Exhibit C69

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/californians-tell-of-states-growth-phenomenal-gains-in-10-years.html | CALIFORNIANS TELL OF STATE'S GROWTH; Phenomenal Gains in 10 Years Aren't of 'War Baby' Type, Says Los Angeles Banker | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ideas-for-kitchens-everything-matches.html | IDEAS FOR KITCHENS; EVERYTHING MATCHES | True | By C.e. Waltman Industrial Designer | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-barber-wed-to-twunderhill-wed-and-engaged.html | MISS BARBER WED TO T.W. UNDERHILL; WED AND ENGAGED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/retouching-methods-text-teaches-negative-and-print-correction.html | RETOUCHING METHODS; Text Teaches Negative And Print Correction | True | By Jacob Deschin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/home-show-ready-in-westchester-radio-and-television-stars-to.html | HOME SHOW READY IN WESTCHESTER; Radio and Television Stars to Participate in Program at White Plains Exhibit | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/prof-ml-fernald-botanist-77-dies-former-curator-and-director-of.html | PROF. M.L. FERNALD, BOTANIST, 77, DIES; Former Curator and Director of Harvard's Gray Herbarium Wrote Book With Kinsey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/many-producers-seek-sales-agents-those-who-need-new-markets-also.html | MANY PRODUCERS SEEK SALES AGENTS; Those Who Need New Markets, Also Small Concerns, Find Such Tieups Profitable | True | By James J. Nagle | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-design-for-dining-for-dining-in-style.html | NEW DESIGN FOR DINING; FOR DINING IN STYLE | True | By Gladys Gough | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/patricia-campbell-wed-on-coast.html | Patricia Campbell Wed on Coast | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rush-for-war-jobs-in-michigan-grows-vast-influx-seen-as-thousands.html | RUSH FOR WAR JOBS IN MICHIGAN GROWS; Vast Influx Seen as Thousands From South Flock to Car Plants for Defense Work | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/martha-raye-arrested-singer-and-husband-charged-with-drunkenness.html | MARTHA RAYE ARRESTED; Singer and Husband Charged With Drunkenness | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/finding-a-place-for-the-books-all-done-with-shelves.html | FINDING A PLACE FOR THE BOOKS; All Done With Shelves | True | By George Stewart | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/patricia-grayson-fiancee-daughter-of-colonel-is-engaged-to-dr.html | PATRICIA GRAYSON FIANCEE; Daughter of Colonel Is Engaged to Dr. Walter B. Wildman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wyoming-halts-baylor-70.html | Wyoming Halts Baylor, 7-0 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/portraits-cut-in-acid.html | Portraits Cut in Acid | True | By Dudley Fitts | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/northeastern-wins-1914.html | Northeastern Wins, 19-14 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vultures-crash-into-airliner.html | Vultures Crash into Airliner | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/russias-game-diplomats-speculate.html | Russia's Game?; Diplomats Speculate | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/radio-activity-and-prehistory.html | RADIO ACTIVITY AND PREHISTORY | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/patricia-friedricks-becomes-affianced.html | PATRICIA FRIEDRICKS BECOMES AFFIANCED | True | Bradford Bachrach | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/troth-made-known-of-miss-phoebe-fox.html | TROTH MADE KNOWN OF MISS PHOEBE FOX | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/west-virginia-winner-beats-western-reserve-3813-in-opener-at.html | WEST VIRGINIA WINNER; Beats Western Reserve, 38-13, in Opener at Morgantown | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/doby-indian-star-in-102-triumph-a-picture-of-dejection.html | DOBY INDIAN STAR IN 10-2 TRIUMPH; A PICTURE OF DEJECTION | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/daphne-laureola-performance-on-oct-17-to-assist-spencechapin.html | 'Daphne Laureola' Performance On Oct. 17 To Assist Spence-Chapin Adoption Service | True | Arthur Avedon | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mrs-helen-s-post-bride-wed-to-herman-e-cooper-at-ceremony-in.html | MRS. HELEN S. POST BRIDE; Wed to Herman E. Cooper at Ceremony in Greenwich | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom OHIO-- ADULT EDUCATION | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/japans-imports-dwarf-exports.html | Japan's Imports Dwarf Exports | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-world-labor-wins-steel.html | THE WORLD; Labor Wins Steel | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hurricanes-win-by-116-beat-westbury-four-in-tuneup-for-waterbury.html | HURRICANES WIN BY 11-6; Beat Westbury Four in Tune-Up for Waterbury Cup Match | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/memorial-to-slattery-plaque-is-unveiled-for-engineer-who-helped.html | MEMORIAL TO SLATTERY; Plaque Is Unveiled for Engineer Who Helped Build Subway | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-gallery-plans-show-french-paintings-never-seen-here-to-be.html | NEW GALLERY PLANS SHOW; French Paintings Never Seen Here to Be Initial Feature | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-styles-in-fabrics-variety-is-available-in-modern-draperies.html | NEW STYLES IN FABRICS; Variety Is Available in Modern Draperies | True | By Kay Frankel | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/religious-study-week-proclaimed-by-dewey.html | Religious Study Week Proclaimed by Dewey | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/churchill-racer-triumphs.html | Churchill Racer Triumphs | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/china-is-main-issue-in-this-un-assembly-debate-over-the-communist.html | CHINA IS MAIN ISSUE IN THIS U.N. ASSEMBLY; Debate Over the Communist Regime's Claim to Admission Will Be Renewed And Peiping May Finally Win Out MUCH DEPENDS ON FORMOSA | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/shows-aids-warblinded-veterans-rehabilitation-center-fund-gets-1000.html | SHOWS AIDS WAR-BLINDED; Veterans' Rehabilitation Center Fund Gets $1,000 Gift | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/take-a-rocket-to-the-moon-take-a-rocket-to-the-moon.html | Take a Rocket to the Moon...; Take a Rocket to the Moon... | | By Villiers Gerson | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joan-lines-married-to-robert-b-gittins.html | JOAN LINES MARRIED TO ROBERT B. GITTINS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/atmosphere-of-old-new-england-village-theme-of-new-section-of.html | Atmosphere of Old New England Village Theme of New Section of Armonk Project; PART OF A COLONY OF 134 HOUSES | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cargo-still-left-on-red-ship.html | Cargo Still Left on Red Ship | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sara-altman-to-be-bride-ohio-girl-fiancee-of-dr-leonard-m-monheim.html | SARA ALTMAN TO BE BRIDE; Ohio Girl Fiancee of Dr. Leonard M. Monheim of Pittsburgh | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/tv-impresarios.html | TV IMPRESARIOS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dudley-hanover-sets-pacing-mark-hayes-3-yearold-wins-little-brown.html | DUDLEY HANOVER SETS PACING MARK; Hayes 3-Year-Old Wins Little Brown Jug in Record Time for 3 Divided Heats | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-louise-cowles-will-become-bride.html | MISS LOUISE COWLES WILL BECOME BRIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rowland-f-hodge-shipbuilder-dies-british-baronet-91-head-of.html | ROWLAND F. HODGE, SHIPBUILDER, DIES; British Baronet, 91, Head of Northumberland Firm, Wed Countess Cathcart in '30 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/soviet-broadcast-alleges-new-us-raids-on-china.html | Soviet Broadcast Alleges New U.S. Raids on China | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMENS CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/offer-summer-school-property.html | Offer Summer School Property | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-ann-darden-becomes-engaged-hollins-alumna-will-be-wed-to.html | MISS ANN DARDEN BECOMES ENGAGED; Hollins Alumna Will Be Wed to Robert Lee Hunter Jr. in November in Brazil | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sloop-annie-first-at-larchmont-yc-mcnary-sails-to-onesecond-victory.html | SLOOP ANNIE FIRST AT LARCHMONT Y.C.; McNary Sails to One-Second Victory Over Black Arrow --Grilse Is Third | | By James Robbins Special To The New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/michigan-states-brilliant-airground-tactics-overcome-oregon-state.html | Michigan State's Brilliant Air-Ground Tactics Overcome Oregon State Eleven; A REVERSE THAT PICKED UP TWO YARDS FOR OREGON STATE YESTERDAY | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/action-is-taken-to-keep-rent-curbs-for-7000000.html | Action Is Taken to Keep Rent Curbs for 7,000,000 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/turnpike-branch-nears-completion-pennsylvania-toll-highways-eastern.html | TURNPIKE BRANCH NEARS COMPLETION; Pennsylvania Toll Highway's Eastern Extension Cost State $87,000,000 | True | By William G. Weart Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/affairs-of-state.html | AFFAIRS OF STATE" | True | Vandamm | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mildred-wacker-is-betrothed.html | Mildred Wacker Is Betrothed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obrien-talks-hour-with-impellitteri-denies-he-has-quit-but-police.html | O'BRIEN TALKS HOUR WITH IMPELLITTERI; DENIES HE HAS QUIT; But Police Head Won't Say if He Was 'Fired and Mayor Is Silent Till Tomorrow DEWEY, PECORA SPEAK OUT Governor Praises McDonald's Gaming Graft Inquiry--Jury to Near Named Patrolmen | True | By Alexander Feinberg | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/korean-background.html | Korean Background | True | By Stuart Lillico | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/camera-notes-un-tower.html | CAMERA NOTES; U.N. TOWER | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/autumn-starts-with-sun-frosts-first-big-snow.html | Autumn Starts With Sun, Frosts, First Big Snow | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/egg-fight-no-joke-in-britain.html | Egg Fight No Joke in Britain | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/how-war-affects-furnishings-the-price-line-was-kept-surprisingly.html | HOW WAR AFFECTS FURNISHINGS; The 'Price Line' Was Kept Surprisingly Firm in World War II | True | By Edward Wormley Designer | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/coal-executive-sells-farm.html | Coal Executive Sells Farm | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hospital-sunday-on-oct-8.html | 'Hospital Sunday' on Oct. 8 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/divided-opinion.html | DIVIDED OPINION | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-moffat-attended-by-8-at-marriage-in-cold-spring-harbor-to-ef.html | Miss Moffat Attended by 8 at Marriage In Cold Spring Harbor to E.F. Bateson Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vmi-names-marshall-general-accepts-post-as-head-of-institus.html | V.M.I. NAMES MARSHALL; General Accepts Post as Head of Institute's Visitors Board | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/first-baptist-church-installs-pastor-on-friday.html | First Baptist Church Installs Pastor on Friday | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/norway-increases-income-tax.html | Norway Increases Income Tax | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/brooklyn-campus-ready-college-will-open-wednesday-with-8000-day.html | BROOKLYN CAMPUS READY; College Will Open Wednesday With 8,000 Day Students | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/letters-long-life.html | Letters; LONG LIFE | True | (MRS.) J. LAWRENCE LYONS. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-assembly-takes-over.html | THE ASSEMBLY TAKES OVER | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mit-urged-to-set-broad-new-policy-faculty-group-advocates-cut-in.html | M.I.T. URGED TO SET BROAD NEW POLICY; Faculty Group Advocates Cut in Course Detail, Greater Stress on Humanities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/radio-concert-programs-scheduled-for-this-week.html | RADIO CONCERT PROGRAMS SCHEDULED FOR THIS WEEK | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-hoffman-engaged-student-at-u-of-p-is-betrothed-to-dr-bernard-m.html | MISS HOFFMAN ENGAGED; Student at U. of P. Is Betrothed to Dr. Bernard M. Wagner | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/smillie-victor-on-19th-halts-dolan-and-meets-odquist-for-nyac-title.html | SMILLIE VICTOR ON 19TH; Halts Dolan and Meets Odquist for N.Y.A.C. Title Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/philippine-economic-plans.html | PHILIPPINE ECONOMIC PLANS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/taft-now-facing-heaviest-attack-administrations-guns-turned-on-him.html | TAFT NOW FACING HEAVIEST ATTACK; Administration's Guns Turned on Him but He Gets Help in His Home State | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/st-bonaventure-defeats-houston-triumphs-by-2914-on-aerial-rally-led.html | ST. BONAVENTURE DEFEATS HOUSTON; Triumphs by 29-14 on Aerial Rally Led by Marchibroda in the Third Period | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/record-of-81st-weighed-as-campaign-document-congress-goes-to-the.html | RECORD OF 81ST WEIGHED AS CAMPAIGN DOCUMENT; Congress Goes to the Country Doubtful As to How the People Will Respond To Measures It Has Adopted TRUMAN SEES SILVER LINING | True | By Arthur Krock | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vatican-to-expand-broadcast-range-plans-to-increase-potency-and.html | VATICAN TO EXPAND BROADCAST RANGE; Plans to Increase Potency and Radius of Radio to Offset Propaganda of Reds | True | By Camille M. Cianfarra Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/finish-expansion-attic-ridgewood-builders-showing-completed-house.html | FINISH EXPANSION ATTIC; Ridgewood Builders Showing Completed House | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/aviation-experiment-port-authority-has-its-eyes-on-the-future-in.html | AVIATION: EXPERIMENT; Port Authority Has Its Eyes on the Future In Planning New Terminal at Newark | True | By Frederick Graham | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/museums-point-the-way-at-home-household-items-cited-for-beauty.html | MUSEUMS POINT THE WAY AT HOME; HOUSEHOLD ITEMS CITED FOR BEAUTY | True | By Edgar Kaufmann Jr. Director, Exhibit (GOOD DESIGN), Museum of Modern Art | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/records-mozarts-idomeneo-in-full-rca-victor-and-lp.html | RECORDS: MOZART'S IDOMENEO IN FULL; RCA Victor and L.P. | True | By Carter Harman | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/kentucky-topples-lsu-team-140-leskovar-sparks-drive-with-line.html | KENTUCKY TOPPLES L.S.U. TEAM, 14-0; Leskovar Sparks Drive With Line Smashes--Goes Over After 2d-Period Dash | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/iona-gets-new-building-spellman-dedicates-500000-edifice-on-college.html | IONA GETS NEW BUILDING; Spellman Dedicates $500,000 Edifice on College Campus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/norwich-on-tap-140.html | Norwich on Tap, 14-0 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/not-a-rout-of-foe-gen-walker-states.html | 'NOT A ROUT' OF FOE, GEN. WALKER STATES | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/drobny-weiss-in-final-destremeau-von-cramm-beaten-in-egyptmiss-head.html | DROBNY, WEISS IN FINAL; Destremeau von Cramm Beaten in Egypt--Miss Head Wins | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-new-study-of-gandhi.html | A New Study of Gandhi | True | By Dwight MacDonald | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/railway-express-drivers-strike-as-wage-talks-break-down-here.html | Railway Express Drivers Strike As Wage Talks Break Down Here; EXPRESS DRIVERS GO ON STRIKE HERE | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/2-jet-pilots-here-after-ocean-hop-ocean-jet-flier-arrives-here.html | 2 JET PILOTS HERE AFTER OCEAN HOP; OCEAN JET FLIER ARRIVES HERE | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/london-gas-strike-affects-iii.html | London Gas Strike Affects III | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/accord-indicated-on-atlantic-army-ministers-shield-their-parley.html | ACCORD INDICATED ON ATLANTIC ARMY; Ministers Shield Their Parley Decisions but Main Issues Are Said to Be Solved | By Walter Sullivan | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/elizabeth-bleakley-a-prospective-bride.html | ELIZABETH BLEAKLEY A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mary-cix-married-to-dr-gm-gaynor-st-cecilias-in-englewood-is-scene.html | MARY C.IX MARRIED TO DR. G.M. GAYNOR; St. Cecilia's in Englewood Is Scene of Wedding--Reception at Bride's Parents' Home | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rosamond-wellman-becomes-betrothed.html | ROSAMOND WELLMAN BECOMES BETROTHED | David Berns | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/french-not-clear-on-german-arms-some-refuse-to-accept-official.html | FRENCH NOT CLEAR ON GERMAN ARMS; Some Refuse to Accept Official Thesis That Recruiting Force Is an Academic Issue | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hada-bar-first-in-chase-takes-fairy-hill-challenge-cup-at-radnor.html | HADA BAR FIRST IN CHASE; Takes Fairy Hill Challenge Cup at Radnor Hunt Meet | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joan-b-mccrackens-nuptials.html | Joan B. McCracken's Nuptials | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/aide-of-acheson-in-paris.html | Aide of Acheson in Paris | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cornelia-murray-will-be-wed-oct-7-she-lists-attendants-for-her.html | CORNELIA MURRAY WILL BE WED OCT. 7; She Lists Attendants for Her Marriage to Albert Tilt 3d in Heavenly Rest Church | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-big-battle-is-on-for-the-82d-congress-doubtful-seats-held-by.html | THE BIG BATTLE IS ON FOR THE 82D CONGRESS; 'Doubtful' Seats Held by Democrats Will Be Focus of the Campaign | By Cabell Phillips Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/news-and-notes-along-camera-row-new-york-contest.html | NEWS AND NOTES ALONG CAMERA ROW; NEW YORK CONTEST | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/polly-ruyl-bride-of-carl-j-luster-married-to-head-of-plastics-firm.html | POLLY RUYL BRIDE OF CARL J. LUSTER; Married to Head of Plastics Firm in Christ Episcopal Church, Pelham Manor | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/thurber-advises-gibbs-humorist-lists-troubles-that-beset-author-of.html | THURBER ADVISES GIBBS; Humorist Lists Troubles That Beset Author Of a Play | By Wolcott Gibbs Drama Critic and of the Weekly Magazine (PARAGRAPHER), the New Yorker. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/tribute-to-the-late-sara-allgood-swift-recognition.html | TRIBUTE TO THE LATE SARA ALLGOOD; Swift Recognition | By Padraic Colum Irish Dramatist and Poet Now Residing In New York. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/garden-apartments-for-207-families-rising-near-big-shopping-center.html | Garden Apartments for 207 Families Rising Near Big Shopping Center in Stamford, Conn. | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/kentucky-horse-farm-sold.html | Kentucky Horse Farm Sold | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/max-abrams-to-be-honored.html | Max Abrams to Be Honored | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/poland-bars-canadian-attache.html | Poland Bars Canadian Attache | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-modern-touch-infiltrates-period-pieces.html | THE MODERN TOUCH INFILTRATES PERIOD PIECES | True | By Gordon Obrig Designer | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-white-house.html | 'New' White House | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/no-middle-ground-jerry-lesters-humor-either-goes-well-or-leaves-the.html | NO MIDDLE GROUND; Jerry Lester's Humor Either Goes Well Or Leaves the Audience Cold | True | By Val Adams | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/lopat-bomber-ace-two-important-hits-that-helped-the-yanks-win-at.html | LOPAT BOMBER ACE; Two Important Hits That Helped the Yanks Win at Stadium | True | By John Drebinger. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/twoseason-harvest-fruit-in-autumn-and-summer-is-typical-of-newer.html | TWO-SEASON HARVEST; Fruit in Autumn and Summer Is Typical Of Newer Varieties of Raspberries | True | By George L. Slate | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/topics-of-the-times-then-and-now.html | Topics of The Times; Then and Now | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sally-a-bennett-jw-freeman-wed-graduate-student-becomes-the-bride.html | SALLY A. BENNETT, J.W. FREEMAN WED; Graduate Student Becomes the Bride of Yale Alumnus at Ceremony in New Canaan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/home-sales-brisk-in-jersey-areas-sites-for-custombuilt-units-bought.html | HOME SALES BRISK IN JERSEY AREAS; Sites for Custom-Built Units Bought at Saddle River-- Activity in Ridgewood | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/religious-holidays-cut-buyers-influx.html | RELIGIOUS HOLIDAYS CUT BUYERS INFLUX | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mrs-fishman-a-suicide-exgov-hoffman-of-jersey-lays-daughters-death.html | MRS. FISHMAN A SUICIDE; Ex-Gov. Hoffman of Jersey Lays Daughter's Death to Ill Health | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bloom-in-the-shade-plantain-lilies-are-an-adaptable-group-of.html | BLOOM IN THE SHADE; Plantain Lilies Are an Adaptable Group Of Perennials for Trying Conditions | True | By Mary C. Seckman | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/games.html | GAMES | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cities-service-signs-tanker-agreement.html | CITIES SERVICE SIGNS TANKER AGREEMENT | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-openings.html | THE OPENINGS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/taxes-down-payment-inflation-front.html | Taxes: 'Down Payment'; Inflation Front | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/price-freeze-hit-as-a-payrise-ban-union-economists-insist-that-any.html | PRICE FREEZE HIT AS A PAY-RISE BAN; Union Economists Insist That Any Raw Material Ceilings Will Not Affect Budgets | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/letters-on-the-pastime-poets-this-ugly-appellation.html | Letters: On "The Pastime Poets"; This Ugly Appellation | True | BONNIE GOLIGHTLY. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mongibeaux-dies-french-jurist-71-presided-over-treason-trials-of.html | MONGIBEAUX DIES; FRENCH JURIST, 71; Presided Over Treason Trials of Petain and Laval in '45 --Headed Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/offers-3-courses-in-realty.html | Offers 3 Courses in Realty | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/schools-role-in-crisis-emphasized-role-of-the-united-nations.html | Schools' Role in Crisis Emphasized; Role of the United Nations | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/range-paint.html | RANGE PAINT | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/spacesaving-seats.html | SPACE-SAVING SEATS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/from-ranks-to-podium-experience-of-a-musician-who-made-the-jump.html | FROM RANKS TO PODIUM; Experience of a Musician Who Made the Jump | True | By Milton Katims | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/greek-tax-reforms-stressed-by-porter.html | GREEK TAX REFORMS STRESSED BY PORTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ucla-crushes-oregon-scores-in-every-period-for-280-conference.html | U.C.L.A. CRUSHES OREGON; Scores in Every Period for 28-0 Conference Victory | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/chiefly-modern-among-group-exhibitions-and-oneman-shows.html | CHIEFLY MODERN; Among Group Exhibitions And One-Man Shows | True | By Stuart Preston | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/olivers-201-tops-kansas-city-field-mangrum-moves-to-second-with.html | OLIVER'S 201 TOPS KANSAS CITY FIELD; Mangrum Moves to Second With 202--Burke Third on 204, Bolt Fourth at 207 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/news-of-the-world-of-stamps-new-italian-issues-honor-two.html | NEWS OF THE WORLD OF STAMPS; New Italian Issues Honor Two Industrialists And a Scientist | True | By Kent B. Stiles | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wellrigged-and-ballasted.html | Well-Rigged And Ballasted | True | By Gerald Sykes | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/swedish-team-lands-in-pusan.html | Swedish Team Lands in Pusan | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-middle-west-local-activity-is-spurred-on-civilian-defense.html | THE MIDDLE WEST; Local Activity Is Spurred on Civilian Defense Planning | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/red-man-sees-whites-slow-to-save-land.html | RED MAN SEES WHITES SLOW TO SAVE LAND | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/second-army-slates-reserve-officer-call.html | SECOND ARMY SLATES RESERVE OFFICER CALL | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/inexpensive-tv-sets-mass-production-techniques-account-for-a-wider.html | INEXPENSIVE TV SETS; Mass Production Techniques Account For A Wider Range of Receivers | True | By Alfred Zipser Jr. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/free-ridano-brass-ring.html | Free Ride--No Brass Ring | True | By Samuel Lubell | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/estate-sells-in-bronxville.html | Estate Sells in Bronxville | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hong-kong-trade-at-peak-mark-set-in-august-formosan-sugar-shipped-to.html | HONG KONG TRADE AT PEAK; Mark Set in August-- Formosan Sugar Shipped to Mainland | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/playground-with-bounce-rubbercoated-surface-for-park-in-akron-to.html | PLAYGROUND WITH BOUNCE; Rubber-Coated Surface for Park in Akron to Protect Children | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/basic-flaws-found-in-production-act-economist-asserts-legislation.html | BASIC FLAWS FOUND IN PRODUCTION ACT; Economist Asserts Legislation, Particularly Price Control Section, Is Inflationary LAW CALLED UNWORKABLE Freeze in One Industry Means Labor Flight to Another, Julius Hirsch Holds | True | By Thomas F. Conroy | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/guatemalan-in-hiding-fugitive-general-ydigoras-replies-in-press-on.html | GUATEMALAN IN HIDING; Fugitive General Ydigoras Replies in Press on Charges | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/defense-workers-get-jersey-homes-in-home-group-for-300-families.html | DEFENSE WORKERS GET JERSEY HOMES; IN HOME GROUP FOR 300 FAMILIES | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/shopping-center-on-golf-club-site-features-sevenstory-office-tower.html | Shopping Center on Golf Club Site Features Seven-Story Office Tower; JERSEY SHOPPING CENTER IN MODERN STYLE | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dorothy-clancy-a-bride-married-to-michael-joreilly-in-lady-chapel.html | DOROTHY CLANCY A BRIDE; Married to Michael J.O'Reilly in Lady Chapel of St. Patrick's | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/professors-talk-fans-oath-uproar-california-teacher-denounces.html | PROFESSOR'S TALK FANS OATH UPROAR; California Teacher Denounces Regents as 'Welshers' in Speech to Class | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/corsi-to-open-campaign-on-radio.html | Corsi to Open Campaign on Radio | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/newcastle-victor-over-arsenal-21-downs-gunners-before-65000-to-gain.html | NEWCASTLE VICTOR OVER ARSENAL, 2-1; Downs Gunners Before 65,000 to Gain a Two-Point Lead in English Soccer | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/capital-budget-hearing-planning-commission-to-hold-allday-session.html | CAPITAL BUDGET HEARING; Planning Commission to Hold All-Day Session Oct. 16 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/yale-over-powers-connecticut-250-senay-runs-65-and-36-yards-to.html | YALE OVER POWERS CONNECTICUT, 25-0; Senay Runs 65 and 36 Yards to Touchdowns--Elis Halt 2 Threats by Losers | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mary-k-gilbertson-to-be-wed-on-oct-14.html | MARY K. GILBERTSON TO BE WED ON OCT. 14 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/plan-broadway-stores-owners-of-corner-in-dyckman-section-let.html | PLAN BROADWAY STORES; Owners of Corner in Dyckman Section Let Contract | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/elizabeth-park-becomes-a-bride-couple-wed-here-and-an-engaged-girl.html | ELIZABETH PARK BECOMES A BRIDE; COUPLE WED HERE AND AN ENGAGED GIRL. | True | The New York Times | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/doubledecker-dwelling-briton-wants-permit-to-move-family-into-old.html | DOUBLE-DECKER DWELLING; Briton Wants Permit to Move Family Into Old Bus | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/179-homes-bought-in-new-li-group-part-of-100acre-project-in-jersey.html | 179 HOMES BOUGHT IN NEW L.I. GROUP; PART OF 100-ACRE PROJECT IN JERSEY | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/deborah-morris-is-wed-bride-of-richard-l-alcorn-in-all-saints.html | DEBORAH MORRIS IS WED; Bride of Richard L. Alcorn in All Saints, Wynnewood, Pa. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/stanford-winner-3316.html | Stanford Winner, 33-16 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/treasure-chest-uncertain-paths.html | Treasure Chest; Uncertain Paths | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/in-violin-recital-thursday.html | IN VIOLIN RECITAL THURSDAY | True | Fred Fehl | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sacha-hardisons-troth-she-is-fiancee-of-gordon-field-both-at-temple.html | SACHA HARDISON'S TROTH; She Is Fiancee of Gordon Field --Both at Temple Medical | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/unusual-perennials-blend-with-old-reliables-color-for-august.html | UNUSUAL PERENNIALS BLEND WITH OLD RELIABLES; Color for August | True | By Ruth Gannon | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/legion-head-hails-killing-of-veto.html | Legion Head Hails Killing of Veto | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/childrens-settings-compromise-often-must-be-made-between-decoration.html | CHILDREN'S SETTINGS; Compromise Often Must Be Made Between Decoration and Needs of the Young | True | By Dorothy Barclay | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/steelers-employ-single-wing.html | Steelers Employ Single Wing | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-york-the-payoff.html | NEW YORK; The Payoff | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/madeleine-c-dixon-long-island-bride-marriage-to-joseph-h-seaman.html | MADELEINE C. DIXON LONG ISLAND BRIDE; Marriage to Joseph H. Seaman Takes Place at East Hampton in St. Luke's Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/no-interference-korean-war-fails-to-affect-hollywoods-martial.html | NO INTERFERENCE; Korean War Fails to Affect Hollywood's Martial Affairs--Metro and Kipling | True | By J.d. Spiro | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sandy-hook-park-a-step-forward-driscoll-gets-tentative-plan-for.html | SANDY HOOK PARK A STEP FORWARD; Driscoll Gets Tentative Plan for Resort--Self-Support Seen Within 3 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joanne-k-halla-a-bride-cornell-alumna-is-wed-in-port-washington-to.html | JOANNE K. HALLA A BRIDE; Cornell Alumna Is Wed in Port Washington to W.E. Watkins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/usedhome-sales-rise-fear-of-war-controls-brings-demand-for-older.html | USED-HOME SALES RISE; Fear of War Controls Brings Demand for Older Homes | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/along-radio-row-cbs-revises-its-sunday-lineup-greatest-story.html | ALONG RADIO ROW; C.B.S. Revises Its Sunday Line-Up--'Greatest Story' Returns | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/east-german-red-avows-nerve-war-leading-official-says-soviet-will.html | EAST GERMAN RED AVOWS NERVE WAR; Leading Official Says Soviet Will Continue Harassment but Avoid New Blockade | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/fiancee-of-veteran.html | FIANCEE OF VETERAN | True | DeKane | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/adelphi-eleven-in-front-turns-back-bridgeport-2512-with-secondhalf.html | ADELPHI ELEVEN IN FRONT; Turns Back Bridgeport, 25-12, With Second-Half Drive | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/block-of-apartments-with-stores-leads-plans-for-village-changes.html | Block of Apartments With Stores Leads Plans for 'Village' Changes; Apartments for Manhattan and Brooklyn Feature Terraces and Open Spaces | True | BY Lee E. Cooper | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/arctic-find-links-new-world-to-old-alaska-yields-artifacts-thought.html | ARCTIC FIND LINKS NEW WORLD TO OLD; Alaska Yields Artifacts Thought to Be of Oldest Settlement in North America | True | Special to the NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vandenberg-leaves-hospital.html | Vandenberg Leaves Hospital | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/school-problems-in-israel-listed-us-education-head-reports-on.html | SCHOOL PROBLEMS IN ISRAEL LISTED; U.S. Education Head Reports on Recent Visit--Mission Will Go Next Spring | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cathedral-fund-started-dinner-opens-campaign-for-armenian-center.html | CATHEDRAL FUND STARTED; Dinner Opens Campaign for Armenian Center Here | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/british-labor-sees-the-tide-running-its-way-government-confident-it.html | BRITISH LABOR SEES THE TIDE RUNNING ITS WAY; Government Confident It Could Win Election Despite Furor Over Steel | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-best-vacuum-lightens-tasks.html | THE BEST VACUUM; LIGHTENS TASKS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/congress-liberals-asked-of-nation-democratic-action-board-calls-for.html | CONGRESS LIBERALS ASKED OF NATION; Democratic Action Board Calls for Electing 40 or 50 to Back Truman, Fight Reaction | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/asters-on-stage-an-adaptable-perennial.html | ASTERS ON STAGE; AN ADAPTABLE PERENNIAL | True | By Eva Ellison | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/machine-to-speed-employe-ratings-dumont-among-first-to-use.html | MACHINE TO SPEED EMPLOYE RATINGS; DuMont Among First to Use 'Electronic Brain' Device to Guide Promotions | True | By Alfred R. Zipser Jr. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/to-aid-housing-study-new-york-men-on-the-research-committee-of-hhfa.html | TO AID HOUSING STUDY; New York Men on the Research Committee of H.H.F.A. | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/heads-public-relations-of-college-association.html | Heads Public Relations Of College Association | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/triangles-show-at-princeton.html | Triangle's Show at Princeton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/beached-derelict-is-towns-jonah-a-rotting-hulk-that-involves-27000.html | BEACHED DERELICT IS TOWN'S JONAH; A ROTTING HULK THAT INVOLVES $27,000 IN COURT CLAIMS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/movie-aids-cancer-detection.html | Movie Aids Cancer Detection | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/purchasing-study-made-in-this-area-business-news-survey-based-on.html | PURCHASING STUDY MADE IN THIS AREA; Business News Survey Based on Data of 185 Executives, Members of Association | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | By Virginia Pope | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/advances-in-case-goods-modular-storage-units-meet-modern-needs.html | ADVANCES IN CASE GOODS; 'Modular Storage Units Meet Modern Needs | True | By Alexander J. Kostellow | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/canine-aristocrats-on-parade.html | Canine Aristocrats on Parade | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marie-audibert-is-wed-in-chapel-becomes-bride-at-st-james-church-of.html | MARIE AUDIBERT IS WED IN CHAPEL; Becomes Bride at St. James Church of Richard F. Upton, New Hampshire Official | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bale-of-wool-yields-9000-in-old-bills.html | BALE OF WOOL YIELDS $9,000 IN OLD BILLS | True | Special TO THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/admit-germany-japan.html | Admit Germany, Japan | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ruth-ann-dobbins-married.html | Ruth Ann Dobbins Married | True | Special TO THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sawyer-of-wisconsin.html | Sawyer of Wisconsin | True | By Nathan G. Goodman | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/moscow-duplicity-in-radio-revealed-iranians-say-soviet-acclaims.html | MOSCOW DUPLICITY IN RADIO REVEALED; Iranians Say Soviet Acclaims Neutrality in Korea, Calls It Treason in Mid-East | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-carrier-to-join-the-fleet-tomorrow.html | NEW CARRIER TO JOIN THE FLEET TOMORROW | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/drug-may-cut-atom-ray-british-scientists-say-thiourea-helps-mice-so.html | DRUG MAY CUT ATOM RAY; British Scientists Say Thiourea Helps Mice So Exposed | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/events-today-on-the-radio.html | EVENTS TODAY; ON THE RADIO | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/realty-filings-rise-union-county-gain-for-1950-reflects-jersey.html | REALTY FILINGS RISE; Union County Gain for 1950 Reflects Jersey Activity | True | Special TO THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/us-students-report-on-study-tours-abroad-yugoslavia.html | U.S. STUDENTS REPORT ON STUDY TOURS ABROAD; YUGOSLAVIA | True | Herb Haessler | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/can-air-power-do-the-trick-can-air-power-do-the-trick.html | Can Air Power Do the Trick?; Can Air Power Do the Trick? | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-financial-week-stocks-close-higher-as-congress-finally-passes.html | THE FINANCIAL WEEK; Stocks Close Higher as Congress Finally Passes An 'Interim' Tax Measure | True | By John G. Forrest Financial Editor | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/shopping-information.html | SHOPPING INFORMATION | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/farm-sales-closed-in-columbia-county.html | FARM SALES CLOSED IN COLUMBIA COUNTY | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-berg-wins-on-links-cards-72-for-217-in-georgia-to-triumph-by.html | MISS BERG WINS ON LINKS; Cards 72 for 217 in Georgia to Triumph by Stroke | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/style-show-to-aid-work-of-nursery-virginia-day-organization-here-to.html | STYLE SHOW TO AID WORK OF NURSERY; Virginia Day Organization Here to Gain by Luncheon, Fashion Event at Pierre on Oct. 31 | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-trowbridge-is-wed-in-capital-principals-in-marriage-ceremonies.html | MISS TROWBRIDGE IS WED IN CAPITAL; PRINCIPALS IN MARRIAGE CEREMONIES YESTERDAY AND A FIANCEE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/scholarly-neednt-mean-dull-scholarly-neednt-mean-dull.html | Scholarly Needn't Mean Dull; Scholarly Needn't Mean Dull | True | By Bernard B. Perry | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/counterfeiter-examines-his-handiwork.html | COUNTERFEITER EXAMINES HIS HANDIWORK | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/automatic-bunsen-burner.html | Automatic Bunsen Burner | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/railroads-settle-old-mail-claims-agreement-with-postal-heads-for.html | RAILROADS SETTLE OLD MAIL CLAIMS; Agreement With Postal Heads for $150,000,000 Covers Rates for 4-Year Period | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/representative-titles-selected-from-the-publishers-fall-lists.html | Representative Titles Selected; From the Publishers' Fall Lists | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/south-koreans-to-shift-ministry.html | South Koreans to Shift Ministry | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/white-sox-score-125-wallop-4-browns-pitchers-as-pierce-triumphs-in.html | WHITE SOX SCORE, 12-5; Wallop 4 Browns' Pitchers as Pierce Triumphs in Box | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-c-carpenter-new-canaan-bride-escorted-by-father-at-wedding-to.html | MISS C. CARPENTER NEW CANAAN BRIDE; Escorted by Father at Wedding to Thomas A. Judge Jr., Who Is an Alumnus of Yale | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/prima-ballerina-not-prima-donna-englands-margot-fonteyn-brings.html | Prima Ballerina, Not Prima Donna; England's Margot Fonteyn brings great talent to the ballet art and temperament without tantrums. | True | By John Martin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mrs-la-guardia-for-corsi-member-of-liberal-party-but-she-opposes.html | MRS. LA GUARDIA FOR CORSI; Member of Liberal Party, but She Opposes Tammany Hall | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mother-goose-joins-cold-war-on-soviet.html | MOTHER GOOSE JOINS 'COLD WAR' ON SOVIET | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/roosevelt-sedan-heads-for-museum-armored-convertible-retired-yields.html | ROOSEVELT SEDAN HEADS FOR MUSEUM; Armored Convertible Retired Yields to Newer Model at White House | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/family-living-first-aim-of-home-design-opening-up-the-kitchen.html | FAMILY LIVING: FIRST AIM OF HOME DESIGN; OPENING UP THE KITCHEN | True | BY Frederick Gutheim | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/white-russians-in-san-francisco.html | White Russians in San Francisco | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/pricewage-spiral-takes-new-turn-as-alcoa-advances-pay-and-tariff.html | Price-Wage Spiral Takes New Turn As Alcoa Advances Pay and Tariff; Demand by Steelworkers for Early Revision Of Scale Expected to Force That Industry Also to Advance Its Charges | True | By Thomas E. Mullaney | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marie-oller-bride-of-sd-wright-3d-philadelphia-girl-is-married-in.html | MARIE OLLER BRIDE OF S.D. WRIGHT 3D; Philadelphia Girl Is Married in St. Thomas', Whitemarsh, to Graduate of Williams | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rooms-with-a-view-the-outdoors-indoors.html | ROOMS WITH A VIEW; THE OUTDOORS INDOORS | True | By Lee Cooper | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/still-china-us-against-haste.html | Still China; U. S. Against Haste | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/room-for-records-radio-studios-storage-methods-provide-some-useful.html | ROOM FOR RECORDS; Radio Studio's Storage Methods Provide Some Useful Ideas for the Collector | True | By Cynthia Kellogg | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/carr-death-poses-colorado-problem-nominee-dead.html | CARR DEATH POSES COLORADO PROBLEM; NOMINEE DEAD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/curt-simmons-loses-job-to-recorded-bugle-calls.html | Curt Simmons Loses Job To Recorded Bugle Calls | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/giants-set-back-braves-on-muellers-3bagger-thompsons-single-in.html | Giants Set Back Braves on Mueller's 3-Bagger, Thompson's Single in Tenth; JANSEN IS WINNER OVER BOSTON BY 4-3 Giants' Hurler Racks Up His 18th Victory on 8-Hitter --3 Runs in Third Help BAD BREAK BEATS SAIN Mueller's Fly, Lost in Sun by Jethroe in 10th, Goes for Triple, Leads to Defeat | | By Louis Effrat Special To The New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/british-match-play-golf-to-rees-for-fourth-time.html | British Match Play Golf To Rees for Fourth Time | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/autumn-artist.html | AUTUMN ARTIST | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/an-old-new-england-town-restored-bloody-history.html | AN OLD NEW ENGLAND TOWN RESTORED; Bloody History | True | By Cynthia Kellogg | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/shaw-exercises-injured-leg.html | Shaw Exercises Injured Leg | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sweden-hails-dr-bunche-bernadottes-widow-acclaims-selection-for-the.html | SWEDEN HAILS DR. BUNCHE; Bernadotte's Widow Acclaims Selection for the Nobel Prize | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/communist-pressure-points-countrybycountry-survey-from-indochina-to.html | COMMUNIST PRESSURE POINTS; COUNTRY-BY-COUNTRY SURVEY; From Indo-China to Germany, Along 7,100 Miles, Weak States Invite Aggression | True | By Foster Hailey Special To The New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/irish-youths-sighted-their-small-sailboat-nears-port-in-trip-from.html | IRISH YOUTHS SIGHTED; Their Small Sailboat Nears Port in Trip from Bermuda | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/caltex-to-increase-cartagena-capacity.html | CALTEX TO INCREASE CARTAGENA CAPACITY | | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/duke-victor140-over-so-carolina-coxs-passing-mounies-hard-running.html | DUKE VICTOR,14-0, OVER SO, CAROLINA; Cox's Passing, Mounie's Hard Running Deciding Factors Before 23,000 Fans | | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/factoring-course-scheduled.html | Factoring Course Scheduled | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/realm-of-the-spacemen-olla-podrida.html | Realm of the Spacemen; Olla Podrida | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/business-literature-available.html | Business Literature Available | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/son-to-mrs-lloyd-magruder-jr.html | Son to Mrs. Lloyd Magruder Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/arkwright-named-by-dewey-to-bench-appointed-justice.html | ARKWRIGHT NAMED BY DEWEY TO BENCH; APPOINTED JUSTICE | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/anne-johnson-bride-in-queens.html | Anne Johnson Bride in Queens | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/helen-s-alling-sets-wedding-day-montclair-girl-will-become-the.html | HELEN S. ALLING SETS WEDDING DAY; Montclair Girl Will Become the Bride of Paul R. Miller Jr., in Church Nuptials Oct.14 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/frederick-jay-aided-newark-jewish-units.html | FREDERICK JAY, AIDED NEWARK JEWISH UNITS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/us-magazine-banned-czech-regime-seizes-2-issues-of-the-national.html | U.S. MAGAZINE BANNED; Czech Regime Seizes 2 Issues of the National Geographic | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/diana-stewart-engaged-alumna-of-st-gabriels-academy-fiancee-of.html | DIANA STEWART ENGAGED; Alumna of St. Gabriel's Academy Fiancee of Winthrop Clark | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-uses-for-plastics.html | NEW USES FOR PLASTICS | True | By Fredericka Barnet | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vagaries-of-video-fans-sometimes-the-repair-man-must-explain-why.html | VAGARIES OF VIDEO FANS; Sometimes the Repair Man Must Explain Why the Screen Has Soap Bubbles | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/elizabeth-thomson-becomes-betrothed.html | ELIZABETH THOMSON BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-books-for-the-younger-readers-library-circus-boy.html | New Books for the Younger Readers' Library; Circus Boy | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dismissal-of-denham-leaves-issue-unsolved-relation-of-counsel-to.html | DISMISSAL OF DENHAM LEAVES ISSUE UNSOLVED; Relation of Counsel to the N.L.R.B. Remains a Difficult Problem | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/german-states-holding-poll.html | German States Holding Poll | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/queens-alumni-to-meet.html | Queens Alumni to Meet | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/excess-profits-tax-is-held-premature-justifiable-in-war-its-use-in.html | EXCESS PROFITS TAX IS HELD PREMATURE; Justifiable in War, Its Use in Peace Has Been Found Unfair, Hard to Apply | True | By Godfrey N. Nelson | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/truman-praises-envoy-expresses-thanks-to-thurston-retiring-from.html | TRUMAN PRAISES ENVOY; Expresses Thanks to Thurston, Retiring From Mexican Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/congress-weary-quits-until-nov-27-members-scatter-to-campaign.html | CONGRESS, WEARY, QUITS UNTIL NOV. 27; Members Scatter to Campaign Stumps-- Senate Goes Last --Vandenberg Praised | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/one-army-for-west-integrated-defense.html | One Army for West?; 'INTEGRATED' DEFENSE | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/foresees-surplus-in-supplies-in-1951-lumber-executive-anticipates.html | FORESEES SURPLUS IN SUPPLIES IN 1951; Lumber Executive Anticipates Ample Output of Building Materials Shortly | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/in-brief.html | IN BRIEF | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sells-place-at-millbrook-ny.html | Sells Place at Millbrook, N.Y. | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/german-exports-to-west-soar.html | German Exports to West Soar | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mcarthy-opens-attack-invades-tydings-territory-to-assail-three.html | MCARTHY OPENS ATTACK; Invades Tydings Territory to Assail Three Senators | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/events-of-the-week-ruth-st-denis.html | EVENTS OF THE WEEK; RUTH ST. DENIS | True | Dwight Godwin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/todays-homes-the-current-trends-and-the-outlook-more-spacious-and.html | TODAY'S HOMES THE CURRENT TRENDS AND THE OUTLOOK; More Spacious and Comfortable Living in a Relaxed Atmosphere Is the Goal as the Family Is Drawn Closer to the Hearth | True | By Betty Pepis | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vacation-photos-on-display.html | Vacation Photos on Display | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/haythornton.html | Hay--Thornton | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cut-in-eca-blow-to-greek-regime-coalition-however-is-thought-strong.html | CUT IN E.C.A. BLOW TO GREEK REGIME; Coalition, However, Is Thought Strong Enough to Carry Out Unpopular Reform Measures | True | By A.c. Sedgwick. Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/american-idiom-familiar-fronts-with-unexpectedly-versatile.html | AMERICAN IDIOM; FAMILIAR FRONTS WITH UNEXPECTEDLY VERSATILE INTERIORS | True | By T.h. Robsjohn-Gibbings, Designer | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/canadians-to-resume-constitution-parley.html | CANADIANS TO RESUME CONSTITUTION PARLEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/us-clubwomen-in-rome.html | U.S. Clubwomen in Rome | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/orders-from-pxs-are-seen-on-rise-sales-growing-with-expansion-of.html | ORDERS FROM PX'S ARE SEEN ON RISE; Sales Growing With Expansion of Armed Forces--Price- Cutting Not Anticipated | True | By Brendan M. Jones | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hotels-in-shanghai-forfeited.html | Hotels in Shanghai Forfeited | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ri-state-downs-bates-eleven-registers-first-victory-over-three.html | R.I. STATE DOWNS BATES; Eleven Registers First Victory Over Three Seasons, 34-7 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/buys-home-in-stamford-conn.html | Buys Home in Stamford, Conn. | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/some-aids-in-cleaning-special-products-lighten-household-tasks.html | SOME AIDS IN CLEANING; Special Products Lighten Household Tasks | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/train-derailed-5-injured.html | Train Derailed, 5 Injured | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/winter-raincoat-to-protect-roads-westchester-to-apply-a-new.html | WINTER 'RAINCOAT' TO PROTECT ROADS; Westchester to Apply a New Substance to Halt Highway Scaling and Crumbling | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/capitalist-rules-set-soviet-prices-charges-of-state-enterprises.html | CAPITALIST RULES SET SOVIET PRICES; Charges of State Enterprises Consider Profits--Are Based on Supply and Demand | True | By Harry Schwartz | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rider-held-to-00-draw-three-assaults-bog-down-on-bowling-greens.html | RIDER HELD TO 0-0 DRAW; Three Assaults Bog Down on Bowling Green's Goal | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vanderbilt-on-top-470-varied-attack-defeats-middle-tennessee-state.html | VANDERBILT ON TOP, 47-0; Varied Attack Defeats Middle Tennessee State Eleven | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wall-1700-feet-long-is-work-of-one-man.html | WALL 1,700 FEET LONG IS WORK OF ONE MAN | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/nuptials-in-jersey-for-elaine-mendes-wed-yesterday.html | NUPTIALS IN JERSEY FOR ELAINE MENDES; WED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/fao-to-study-herring-use.html | F.A.O. to Study Herring Use | True | | 1978-07-17 | | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/tennessee-rolls-to-560-conquest-routs-mississippi-southern-to-help.html | TENNESSEE ROLLS TO 56-0 CONQUEST; Routs Mississippi Southern to Help Neyland Mark 25th Anniversary at Coach | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ccny-plays-to-a-tie-scores-once-as-does-montclair-teachers-in.html | C.C.N.Y. PLAYS TO A TIE; Scores Once as Does Montclair Teachers in Practice Game | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/antique-car-show-has-20000-winner.html | ANTIQUE CAR SHOW HAS $20,000 WINNER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/soviet-teaching-adopted-hungary-revamps-educational-system-and.html | SOVIET TEACHING ADOPTED; Hungary Revamps Educational System and Textbooks | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/la-likes-the-man.html | L.A. Likes the Man | True | By Gladwin Hill | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rialto-gossip-postscripts-to-two-experiments-tried-on-the-straw-hat.html | RIALTO GOSSIP; Postscripts to Two Experiments Tried On the Straw Hat Trail--Items | True | By Lewis Funke | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bomb-found-in-dam-area.html | Bomb Found in Dam Area | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/picture-credits-306347392.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/city-annexations-costly-at-outset-added-areas-fail-to-pay-at-first.html | CITY ANNEXATIONS COSTLY AT OUTSET; Added Areas Fail to Pay at First but Keep Centers From Being Hemmed In Tightly | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/covent-garden.html | COVENT GARDEN | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/haunted-journey.html | Haunted Journey | True | By Lyman Bryson | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hungary-launches-purge-orders-landholders-arrested-as.html | HUNGARY LAUNCHES PURGE; Orders Landholders Arrested as Collectivation Foes | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/interest-declines-in-2family-houses.html | INTEREST DECLINES IN 2-FAMILY HOUSES | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-case-of-dr-hu-shih.html | THE CASE OF DR. HU SHIH | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dr-bauer-to-speak-here.html | Dr. Bauer to Speak Here | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/defers-rail-union-shop-bill.html | Defers Rail 'Union Shop' Bill | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/pig-iron-prices-raised-3-a-ton.html | Pig Iron Prices Raised $3 a Ton | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/chamber-offers-defense-program-10point-plan-urges-speedup-of.html | CHAMBER OFFERS DEFENSE PROGRAM; 10-Point Plan Urges Speed-Up of Industrial Action, Study of Federal Stockpiling | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/newcombe-victor-for-brooklyn-32-righthander-stops-phils-for-no-19.html | NEWCOMBE VICTOR FOR BROOKLYN, 3-2; Right-Hander Stops Phils for No. 19 on Hodges' 3-Run Homer in 2d Inning | True | By Roscoe McGowen Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/plans-hillside-apartments.html | Plans Hillside Apartments | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/advertising-outlays-viewed-as-expanding-for-coming-year-despite-the.html | Advertising Outlays Viewed as Expanding For Coming Year Despite the Korean War | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/autumn-shoreline-jersey-resorts-expect-record-business-to-continue.html | AUTUMN SHORELINE; Jersey Resorts Expect Record Business To Continue Throughout the Fall | True | By William M. Myers | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/maughams-trio.html | Maugham's 'Trio' | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/senate-unit-backs-private-shipping-committee-report-urges-prime.html | SENATE UNIT BACKS PRIVATE SHIPPING; Committee Report Urges 'Prime Reliance' on Industry as a Defense Arm | True | By George Horne | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/restriction-upheld-on-surplus-resale.html | RESTRICTION UPHELD ON SURPLUS RESALE | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/draft-rejections-show-need-for-treatment-of-disabled-community.html | Draft Rejections Show Need For Treatment of Disabled; Community Agencies Could Help to Solve Problems of Many Now Turned Down | True | By Howard A. Rush, M.d. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/harness-race-driver-dies.html | Harness Race Driver Dies | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cereal-and-celeste-miss-holm-sets-the-record-straight-and-talks.html | CEREAL AND CELESTE; Miss Holm Sets the Record Straight And Talks About Her Latest Role | True | By J.p. Shanley | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bookmakers-and-police-new-yorks-big-scandal-record-of-the-gambling.html | BOOKMAKERS AND POLICE: NEW YORK'S 'BIG SCANDAL'; Record of the Gambling Inquiry Which Has Wide Repercussions in the City | True | By Alexander Feinberg | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/medicine-in-groceries-state-dealers-to-discuss-rules-on-proprietary.html | MEDICINE IN GROCERIES; State Dealers to Discuss Rules on Proprietary Remedies | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/boundary-lines-formal-or-informal-hedge-marks-property-limits.html | BOUNDARY LINES; Formal or Informal Hedge Marks Property Limits | True | By C.e. Scofield | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/food-survey-in-ots-report.html | Food Survey in O.T.S. Report | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/offices-modernized-by-heights-loan.html | OFFICES MODERNIZED BY 'HEIGHTS' LOAN | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-year-around-the-house-suggestions-on-what-to-do-and-when-to-do.html | THE YEAR AROUND THE HOUSE; Suggestions on What to Do And When to Do It From Cellar to the Roof | True | By John H. Callender American Institute of Architects | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/pope-grants-holy-year-audiences.html | Pope Grants Holy Year Audiences | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/lawyer-buying-at-bay-shore.html | Lawyer Buying at Bay Shore | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/gallatin-of-knicks-signs.html | Gallatin of Knicks Signs | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/suites-in-demand-in-two-boroughs-new-buildings-in-brooklyn-and.html | SUITES IN DEMAND IN TWO BOROUGHS; New Buildings in Brooklyn and Queens Fully Rented From Plans Before Completion | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/villanova-checks-duquesne-by-3928-registers-three-touchdowns-in-2d.html | VILLANOVA CHECKS DUQUESNE BY 39-28; Registers Three Touchdowns in 2d Half After Trailing, 21-19, at Intermission | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/utility-rolls-back-time-half-century-at-golden-jubilee-celebration.html | UTILITY ROLLS BACK TIME HALF CENTURY; AT GOLDEN JUBILEE CELEBRATION OF UP-STATE UTILITIES COMPANY | True | By John P. Callahan | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/holdup-auto-is-found.html | Hold-Up Auto Is Found | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/stassen-demands-5-defense-chiefs-tells-michigan-gop-present-divided.html | STASSEN DEMANDS 5 DEFENSE CHIEFS; Tells Michigan G.O.P. Present Divided Duties Threaten 'One Awful Mess' | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-handful-survived.html | A Handful Survived | True | By Saul Colin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/princess-effects-going-at-auction-art-works-from-pignatelli-estate.html | PRINCESS EFFECTS GOING AT AUCTION; Art Works From Pignatelli Estate to Be Included in Three-Session Sale | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/director-of-nurses-named.html | Director of Nurses Named | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/russians-play-it-soft-at-unfor-a-reason-their-mild-manner-suggests.html | RUSSIANS PLAY IT SOFT AT U.N.--FOR A REASON; Their Mild Manner Suggests They May Be Ready to Cut Losses in Korea | True | By James Reston | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-dance-futures-programs-at-the-ynew-filmlecture-series.html | THE DANCE: FUTURES; Programs at the 'Y'--New Film-Lecture Series | True | By John Martin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cowboys-arrivin-just-rarin-to-go-real-indians-to-appear-at-the.html | COWBOYS ARRIVIN JUST RARIN' TO GO; REAL INDIANS TO APPEAR AT THE RODEO | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/denver-u-veteran-builds-own-house-he-and-wife-finally-overcome.html | DENVER U. VETERAN BUILDS OWN HOUSE; He and Wife Finally Overcome Obstacles to Realize Their Dream of Ownership | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/czech-power-output-falls.html | Czech Power Output Falls | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/population-shift-in-france-traced-study-finds-too-many-aged-and.html | POPULATION SHIFT IN FRANCE TRACED; Study Finds Too Many Aged and Very Young in Relation to Total of Workers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/10-die-in-swedish-crash-new-york-bride-on-visit-among-victims.html | 10 DIE IN SWEDISH CRASH; New York Bride on Visit Among Victims Aboard Airliner | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/major-eliot-is-buyer-woodside-woman-also-takes-connecticut-home.html | MAJOR ELIOT IS BUYER; Woodside Woman Also Takes Connecticut Home | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/pecora-bids-labor-protect-its-gains-compares-status-under-regimes.html | PECORA BIDS LABOR PROTECT IT'S GAINS; Compares Status Under Regimes of Roosevelt and Truman With Old Sweatshop Days | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cooking-utensils-a-combination-chopping-blockcabinet-leads-the-list.html | COOKING UTENSILS; A Combination Chopping Block-Cabinet Leads the List of Practical Aids | True | By Katherine Blood | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-mcreadys-troth-finch-alumna-to-become-bride-of-david-k-evans.html | MISS M'CREADY'S TROTH; Finch Alumna to Become Bride of David K. Evans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/old-guard-yields-to-artillery-shots-pistol-match-at-fort-is-won-by.html | OLD GUARD YIELDS TO ARTILLERY SHOTS; Pistol Match at Fort Is Won by Four-Man Team Representing the Veteran Corps Here | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sirens-blare-tomorrow-but-its-just-a-city-test.html | Sirens Blare Tomorrow, But It's Just a City Test | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/shore-road-war-pressed-connecticut-candidates-for-governor.html | SHORE ROAD WAR PRESSED; Connecticut Candidates for Governor Questioned on Attitude | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/nation-now-is-back-on-standard-time.html | Nation Now Is Back On Standard Time | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-textures-and-designs-enliven-wallpapers-influence-of-architects.html | NEW TEXTURES AND DESIGNS ENLIVEN WALLPAPERS; Influence of Architects | True | By Olga Gueft | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ch-stoney-masquerade-annexes-suffolk-county-dog-show-prize-whippet.html | Ch. Stoney Masquerade Annexes Suffolk County Dog Show Prize; Whippet Beats Imported Parc-an-Cady Lily in Group, Then Scores Over Quell vom Fredeholz and Pinefair Prophet | True | By John Rendel Special To The New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/formosan-debate-looms-for-council-a-buddhist-temple-serves-chinese.html | FORMOSAN DEBATE LOOMS FOR COUNCIL; A BUDDHIST TEMPLE SERVES CHINESE ARMY IN FORMOSA | True | The New York Times | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/british-exports-rising-shipments-to-us-have-doubled-so-far-this.html | BRITISH EXPORT'S RISING; Shipments to U.S. Have Doubled So Far This Year, Wilson Says | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/employer-backed-in-slowdown-case-nlrb-finds-company-did-not-violate.html | EMPLOYER BACKED IN SLOWDOWN CASE; N.L.R.B. Finds Company Did Not Violate Taft Act When It Dropped 5 for Slacking | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wellesley-alumna-named-aide-to-dean-at-fletcher.html | Wellesley Alumna Named Aide to Dean at Fletcher | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/yale-sailors-eliminated.html | Yale Sailors Eliminated | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/labor-group-hails-dewey-at-garden-impellitteri-corsi-also-draw.html | LABOR GROUP HAILS DEWEY AT GARDEN; Impellitteri, Corsi Also Draw Applause From 16,000 in Electrical Union | | By Leo Egan | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/weeks-best-promotions-home-furnishings-coats-childs-wear-among.html | WEEK'S BEST PROMOTIONS; Home Furnishings, Coats, Childs' Wear Among Leading Items | | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/buyers-call-it-rent-but-banker-says-home-owners-are-building-up.html | BUYERS CALL IT 'RENT'; But Banker Says Home Owners Are Building Up Equities | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-quick-trip-to-maine-via-the-parkways-gap-narrowed.html | A QUICK TRIP TO MAINE VIA THE PARKWAYS; Gap Narrowed | True | By Robert Moskin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/physician-is-fiance-of-hope-williams-dr-william-c-wigglesworth.html | PHYSICIAN IS FIANCE OF HOPE WILLIAMS; Dr. William C. Wigglesworth, Harvard Alumnus, to Wed Graduate of Radcliffe | | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joseph-mankiewicz-scales-hollywood-peak-big-noise.html | JOSEPH MANKIEWICZ SCALES HOLLYWOOD PEAK; Big Noise | True | By Thomas M. Pryor | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/article-7-no-title-heating-system.html | Article 7 -- No Title; HEATING SYSTEM | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/football-giants-triumph-defeat-bethlehem-by-427-in.html | FOOTBALL GIANTS TRIUMPH; Defeat Bethlehem by 42-7 in Exhibition--Tidwell Star | | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/article-4-no-title-again-for-marshall-it-is-duty.html | Article 4 -- No Title; Again for Marshall, It is 'Duty' | True | By William S. White | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bonn-likes-what-it-got-but-will-ask-for-more-as-cartoonists-in-four.html | BONN LIKES WHAT IT GOT BUT WILL ASK FOR MORE; AS CARTOONIST'S IN FOUR COUNTRIES SIZE UP GERMAN REARMAMENT | | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/chicago-gambler-is-cited-by-senate-russell-is-accused-of-dodging.html | CHICAGO GAMBLER IS CITED BY SENATE; Russell Is Accused of Dodging All Questions at Inquiry in Contempt Vote | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/jersey-fair-opens-today-63d-early-fall-fixture-will-have-wide.html | JERSEY FAIR OPENS TODAY; 63d Early Fall Fixture Will Have Wide Variety of Exhibits | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/east-german-technician-jailed.html | East German Technician Jailed | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dorothea-keller-wed-in-jersey.html | Dorothea Keller Wed in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/woman-eats-toadstools-dies.html | Woman Eats Toadstools, Dies | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-firestone-heard-american-composerpianist-plays-own.html | MISS FIRESTONE HEARD; American Composer-Pianist Plays Own Compositions in London | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ending-of-oleo-tax-raises-use-of-fats-but-expected-impact-on-sales.html | ENDING OF OLEO TAX RAISES USE OF FATS; But Expected Impact on Sales of Margarine and Butter Fails to Materialize | | By Douglas Dales | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/for-sewing-at-home-new-aids-make-the-work-simpler-and-better.html | FOR SEWING AT HOME; New Aids Make the Work Simpler and Better | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/recreation-returns-home-the-effects-of-television-are-felt-today.html | RECREATION RETURNS HOME; The Effects of Television Are Felt Today Not Only in Special 'Video Rooms' but in Other Parts of the House | True | By Jack Gould | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/terrorist-executed-by-czechs.html | Terrorist Executed by Czechs | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/handy-at-a-table-party-fare.html | HANDY AT A TABLE; PARTY FARE | True | By June Owen | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/union-group-visits-un-350-garment-workers-attend-general-assembly.html | UNION GROUP VISITS U.N. 350 Garment Workers Attend General Assembly Session | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/camelia-takes-us-backstage.html | Camelia Takes Us Backstage | True | BY Harry Gilroy | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/americans-will-play-hakoah.html | Americans Will Play Hakoah | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/gadgets-for-the-homemaker.html | GADGETS FOR THE HOMEMAKER | True | By Julian H. Handler | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/u-n-words-and-work-britains-system.html | U. N.: Words and Work; Britain's System | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/deals-in-forest-hills-two-brooklyn-residents-among-new-home.html | DEALS IN FOREST HILLS; Two Brooklyn Residents Among New Home Purchasers | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/homeward-bound.html | HOMEWARD BOUND | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-correction-306344712.html | A Correction | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-york-tokyo-14-hours-apart.html | New York Tokyo 14 Hours Apart | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/along-the-highways-and-byways-of-finance-responsibility.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Responsibility | | By Robert H. Fetridge | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/utility-sidesteps-un-plea-on-smoke-consolidated-edison-disclaims.html | UTILITY SIDESTEPS U.N. PLEA ON SMOKE; Consolidated Edison Disclaims Responsibility for Defacing Secretariat Building | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bridge-european-conventions-players-overseas-often-disagree-with-us.html | BRIDGE: EUROPEAN CONVENTIONS; Players Overseas Often Disagree With U.S. Bidding Methods | True | By Albert H. Morehead | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/edith-haas-to-be-wed-oct-14.html | Edith Haas to Be Wed Oct. 14 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/choatepaul-gain-golf-semifinals-beat-stockhausencollins-by-2-up-at.html | CHOATE-PAUL GAIN GOLF SEMI-FINALS; Beat Stockhausen-Collins by 2 Up at Meadow Brook Club --Smith-Knowles Win | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dogwood-menace-contrasting-forms-and-textures-along-the-flower.html | DOGWOOD MENACE; CONTRASTING FORMS AND TEXTURES ALONG THE FLOWER BORDER | True | By Marguerite Gilstrap | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/high-color-and-suspense-school-days.html | High Color and Suspense; School Days. | True | By Thomas Caldecot Chubb | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/congress-upheld-truman-on-arms-a-casualty-in-senate-filibuster.html | CONGRESS UPHELD TRUMAN ON ARMS; A CASUALTY IN SENATE FILIBUSTER | True | The New York Times (Washington Bureau) | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/california-on-top-279-comes-from-behind-to-conquer-santa-clara.html | CALIFORNIA ON TOP, 27-9; Comes From Behind to Conquer Santa Clara Before 46,000 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rice-descendants-to-gather.html | Rice Descendants to Gather | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-bible-designed-to-be-read.html | A Bible Designed to Be Read | True | By A. Powell Davies | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/5-east-germans-out-cabinet-aides-not-included-in-election-list-for.html | 5 EAST GERMANS OUT; Cabinet Aides Not Included in Election List for Oct. 15 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-walkietalkie-is-20-pounds-lighter.html | NEW WALKIE-TALKIE IS 20 POUNDS LIGHTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/shanks-demolition-postponed.html | Shanks Demolition Postponed | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/anne-l-black-affianced-to-be-bride-of-william-philbrick-both-attend.html | ANNE L. BLACK AFFIANCED; To Be Bride of William Philbrick --Both Attend U. of Maine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ideas-in-antiques.html | IDEAS IN ANTIQUES | True | By Alice Winchester | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vera-franceschi-to-wed-concert-pianist-is-betrothed-to-william.html | VERA FRANCESCHI TO WED; Concert Pianist Is Betrothed to William Jerome Daly Jr. | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/yonkers-trotting-starts-tomorrow.html | YONKERS TROTTING STARTS TOMORROW | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hot-renaissance-of-dixieland-jazz-the-twobeat-stuff-of-new-orleans.html | Hot Renaissance of Dixieland Jazz; The two-beat stuff of New Orleans vintage has drowned out bebop, and nobody seems sorry. | True | By Milt Gabler | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/with-colt-and-luger.html | With Colt and Luger | True | By John Dickson Carr | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/morality-of-laws-will-be-surveyed-starts-law-survey.html | MORALITY OF LAWS WILL BE SURVEYED; ST ARTS LAW SURVEY | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vast-hunt-pressed-for-16-on-lost-b50-canadian-us-planes-search.html | VAST HUNT PRESSED FOR 16 ON LOST B-50; Canadian, U.S. Planes Search Large Areas for Bomber Missing in Training | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/philippine-police-curb-quirino-stresses-gain-in-end-of-abuses-of.html | PHILIPPINE POLICE CURB; Quirino Stresses Gain in End of 'Abuses' of Volunteers | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/x-equals-an-egg.html | X Equals an Egg | True | BY Frank Sullivan | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/burma-enlarging-gains-over-rebels-progress-continues-slow-but.html | BURMA ENLARGING GAINS OVER REBELS; Progress Continues Slow but Communications and Main Points Are Now Retaken | True | By Tillman Durdin Special To The New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/narcissus-planted-this-fall-make-spring-patterns-against-a-rock.html | NARCISSUS PLANTED THIS FALL MAKE SPRING PATTERNS; AGAINST A ROCK LEDGE | True | Diagrams by Barbara M. Capen; Photo By Gottscho-Schleisner | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/campaign-issues-missing-in-brazil-but-electioneering-is-marked-by.html | CAMPAIGN ISSUES MISSING IN BRAZIL; But Electioneering Is Marked by Din, Paper Flood, Plane Flights by Candidates | True | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/from-the-mail-pouch-question-of-subsidies-is-it-totalitarian.html | FROM THE MAIL POUCH: QUESTION OF SUBSIDIES; Is It Totalitarian? | True | JOSEPH MALKIN | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/avowal-by-peiping-is-linked-to-korea-admitted-sending-of-koreans.html | AVOWAL BY PEIPING IS LINKED TO KOREA; Admitted Sending of Koreans Held Prompted by Concern on U.N. Drive Into North | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/peron-takes-over-employment-ads-orders-all-such-forms-listed-with.html | PERON TAKES OVER EMPLOYMENT ADS; Orders All Such Forms Listed With National Agency in Blow to the Opposition Press | True | By Virginia Lee Warren Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/buffalo-trips-cortland-wins-by-130-on-la-tonas-two-scoring-passes.html | BUFFALO TRIPS CORTLAND; Wins by 13-0 on La Tona's Two Scoring Passes to Gicewicz | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-smeallie-bride-of-a-former-ensign.html | MISS SMEALLIE BRIDE OF A FORMER ENSIGN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/pirates-vanquish-cincinnati-by-87.html | PIRATES VANQUISH CINCINNATI BY 8-7 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/candidates-queried-on-gambling-policy.html | CANDIDATES QUERIED ON GAMBLING POLICY | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marines-at-seoul-under-fierce-fire-officers-say-enemys-shelling-is.html | MARINES AT SEOUL UNDER FIERCE FIRE; Officers Say Enemy's Shelling Is the Heaviest Encountered in the Korean Campaign | True | By W.h. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/brookmeades-dart-by-and-going-away-run-one-two-in-ocean-city.html | Brookmeade's Dart By and Going Away Run One, Two in Ocean City Handicap; 9-10 CHOICE FIRST AT ATLANTIC CITY Dart By and Going Away, Part of 3-Horse Entry, Finish Far Ahead of Field EAST INDIES TAKES SHOW 23-1 Shot Tires After Setting Early Pace in 11/16 Miles Handicap Over Turf | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/british-pick-cup-selectors.html | British Pick Cup Selectors | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/concert-programs-of-the-week.html | CONCERT PROGRAMS OF THE WEEK | True | Abresch | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/athletics-12-in-6th-win-astroth-bats-in-6-runs-in-inning-in-165.html | ATHLETICS 12 IN 6TH WIN; Astroth Bats In 6 Runs in Inning in 16-5 Rout of Senators | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/kenyon-college-sets-robert-frost-honor.html | KENYON COLLEGE SETS ROBERT FROST HONOR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-williams-engaged-junior-at-cornell-will-become-bride-of-ronald.html | MISS WILLIAMS ENGAGED; Junior at Cornell Will Become Bride of Ronald B. Tukey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/other-events.html | OTHER EVENTS | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/fall-books-readers-will-talk-about-whether-fact-or-fiction-the.html | FALL BOOKS READERS WILL TALK ABOUT; Whether Fact or Fiction, the Lists Show There'll be Something for Everybody | True | By Richard H. Rovere | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/auto-driver-dies-after-race-injury-sam-collier-thrown-from-car-in.html | AUTO DRIVER DIES AFTER RACE INJURY; Sam Collier Thrown From Car in the Watkins Glen Grand Prix--Goldschmidt Wins | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/more-bounce-to-furniture.html | MORE BOUNCE TO FURNITURE | True | By Paul McCobb Furniture Designer | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/toledo-ends-week-for-its-new-depot-toledos-new-5000000-railroad.html | TOLEDO ENDS 'WEEK' FOR ITS NEW DEPOT; TOLEDO'S NEW $5,000,000 RAILROAD STATION OPENED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/more-reds-surrender-leaflets-bring-in-an-increasing-number-of-north.html | MORE REDS SURRENDER; Leaflets Bring in an Increasing Number of North Koreans | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/seven-titles-in-the-field-of-current-fiction-between-two-heavens.html | Seven Titles in the Field of Current Fiction; Between Two Heavens | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-west-coast-demand-increases-for-loyalty-oaths-by-public.html | THE WEST COAST; Demand Increases for Loyalty Oaths by Public Employes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/notes-on-science-effects-of-vitamin-deficiency-on-mindspowerful.html | NOTES ON SCIENCE; Effects of Vitamin Deficiency On Minds--Powerful X-rays MINDS AND VITAMINS-- | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/big-board-listing-at-record-level-total-market-value-reported-only.html | 'BIG BOARD' LISTING AT RECORD LEVEL; Total Market Value Reported Only Slightly Below That During August, 1929 | True | By J.e. McMahon | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/presentday-price-trends.html | PRESENT-DAY PRICE TRENDS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/model-rooms-guide-shopper-exhibits-suggest-ideas-for-arrangements.html | MODEL ROOMS GUIDE SHOPPER; Exhibits Suggest Ideas For Arrangements and Particular Pieces | True | By Dorcas Brennan | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-tourist-calendar-of-october-events.html | A TOURIST CALENDAR OF OCTOBER EVENTS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/coolidge-is-like-his-cousin-calvin-gop-nominee-for-governor-has.html | COOLIDGE IS LIKE HIS COUSIN CALVIN; G.O.P. Nominee for Governor Has Held Bay State Offices of Kind Ex-President Did | True | By John H. Fenton Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/among-the-advances-in-the-field-of-home-freezers-automatic-model.html | AMONG THE ADVANCES IN THE FIELD OF HOME FREEZERS; Automatic Model | True | By Jane Nickerson | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/italys-arms-cost-faced-by-cabinet-ministers-vote-81000000-increase.html | ITALY'S ARMS COST FACED BY CABINET; Ministers Vote $81,000,000 Increase for Year, but Defer Long-Range Defense Plan | True | By Arnaldo Cortesi Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/continuous-balconies-with-river-views-planned-for-new-housing-on.html | Continuous Balconies With River Views Planned for New Housing on East Side | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/developers-open-new-jersey-areas-ranch-design-is-featured-for.html | DEVELOPERS OPEN NEW JERSEY AREAS; Ranch Design is Featured for Projects at Paramus, New Milford and Eatontown | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rent-new-stores-in-newark.html | Rent New Stores in Newark | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/clarkson-rochester-tie-on-99-48-yard-runs-77.html | Clarkson, Rochester Tie On 99, 48 Yard Runs, 7-7 | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/danbury-gets-set-for-its-77th-fair-bigger-and-better-show-than-ever.html | DANBURY GETS SET FOR ITS 77TH FAIR; 'Bigger and Better' Show Than Ever Will Open Saturday for a Week's Run | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/art-school-to-reopen-national-academy-will-use-its-new-east-side.html | ART SCHOOL TO REOPEN; National Academy Will Use Its New East Side Quarters | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/troth-announced-of-louise-loening-six-young-women-whose-engagements.html | TROTH ANNOUNCED OF LOUISE LOENING; SIX YOUNG WOMEN WHOSE ENGAGEMENT IS HAVE BEEN MADE KNOWN | True | Bradford Bachrach | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-ames-is-wed-to-yale-alumnus-graduate-of-wellesley-married-to.html | MISS AMES IS WED TO YALE ALUMNUS; Graduate of Wellesley Married to Thomas F. Troxell Jr. in Montclair Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-state-on-top-670.html | Miss. State on Top, 67-0 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/heating-hints-offered-anthracite-institute-to-assist-private.html | HEATING HINTS OFFERED; Anthracite Institute to Assist Private Building Owners | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/washing-machines-on-roof.html | Washing Machines on Roof | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/around-the-house-equipment-the-head-of-the-family-needs-to-do.html | AROUND THE HOUSE; Equipment the Head of the Family Needs To Do Costly Repair Jobs Himself | True | By William Atkin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-therese-thau-a-prospective-bride.html | MISS THERESE THAU A PROSPECTIVE BRIDE | True | Bradford Bachrach | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dentist-89-shuns-notion-of-quitting-paterson-man-whose-practice.html | DENTIST, 89, SHUNS NOTION OF QUITTING; Paterson Man Whose Practice Goes Back 62 Years Has Had 125,000 Patients | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/antimoisture.html | ANTI-MOISTURE | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/war-credits-aided-by-private-groups-factors-finance-companies-help.html | WAR CREDITS AIDED BY PRIVATE GROUPS; Factors, Finance Companies Help Small Business Back U.S. Defense Program | True | By Herbert Koshetz | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/french-abandon-post-to-vietminh-official-sources-say-they-have-no.html | FRENCH ABANDON POST TO VIETMINH; Official Sources Say They Have No Plans to Retake Donghke --Fate of 200 Is Uncertain | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/frances-holmgren-en-costiky-an-wed.html | FRANCES HOLMGREN, E.N. COSTIKY AN WED | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/communists-defy-new-control-law-spokesman-for-party-asserts-its.html | COMMUNISTS DEFY NEW CONTROL LAW; Spokesman for Party Asserts Its Members Will Refuse to File Registrations | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/texas-christian-trips-kansas147-touchdown-on-pass-in-last-4-minutes.html | TEXAS CHRISTIAN TRIPS KANSAS,14-7; Touchdown on Pass in Last 4 Minutes Wins-- Jayhawks Brilliant but Erratic | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/arax-aroosian-married-becomes-bride-in-east-orange-of-dr-gerard.html | ARAX AROOSIAN MARRIED; Becomes Bride in East Orange of Dr. Gerard Balakian | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/us-school-aid-bill-signed.html | U.S. School Aid Bill Signed | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-survey-of-fall-publishing-from-six-foreign-countries.html | A Survey of Fall Publishing; From Six Foreign Countries | True | By John L. Brown | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/war-revives-issue-of-steel-we-need-expansion-planned-by-industry-is.html | WAR REVIVES ISSUE OF STEEL WE NEED; Expansion Planned by Industry Is Not Enough, According to Critics in Government | True | By A.h. Raskin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/policeman-is-beaten-his-assailant-is-shot-and-later-committed-to.html | POLICEMAN IS BEATEN; His Assailant Is Shot and Later Committed to Bellevue | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/lawrenceville-in-tie-battles-to-77-draw-against-trenton-highs.html | LAWRENCEVILLE IN TIE; Battles to 7-7 Draw Against Trenton High's Eleven | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/fernandez-gets-writ-charges-of-cruelty-to-slayer-will-be-taken-up.html | FERNANDEZ GETS WRIT; Charges of 'Cruelty' to Slayer Will Be Taken Up by Court | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/its-go-western-for-young-men-wool-chaps-sombreros-and-lariatsto-the.html | It's Go Western for Young Men; Wool chaps, sombreros and lariats--to the rooting, tooting youth of the nation they seem the biggest thing since the all-day sucker. | True | By John Sharnik | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dr-david-f-king-97-1874-p-s-alumnus.html | DR. DAVID F. KING, 97, 1874 P. & S. ALUMNUS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/janith-roberts-is-wed-she-becomes-bride-of-alfred-j-ekstrom-in.html | JANITH ROBERTS IS WED; She Becomes Bride of Alfred J. Ekstrom in Elizabeth | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/impellitteri-at-camp-watches-louis-in-training-for-his-fight-with.html | IMPELLITTERI AT CAMP; Watches Louis in Training for His Fight With Charles | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/texas-turns-back-texas-tech-2814-two-touchdowns-in-opening-period.html | TEXAS TURNS BACK TEXAS TECH, 28-14; Two Touchdowns in Opening Period Win for Longhorns on Gridiron at Lubbock | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/crop-failures-add-to-indias-distress-millions-are-believed-facing.html | CROP FAILURES ADD TO INDIA'S DISTRESS; Millions Are Believed Facing Famine-- Floods in Kashmir Are Reported Receding | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joan-briggs-married-to-donald-w-glaser.html | JOAN BRIGGS MARRIED TO DONALD W. GLASER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/harriet-polletts-troth-william-smith-college-alumna-will-be-wed-to.html | HARRIET POLLET'S TROTH; William Smith College Alumna Will Be Wed to Hubert Bloom | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mary-hooker-betrothed-graduate-of-bennett-college-engaged-to-j.html | MARY HOOKER BETROTHED; Graduate of Bennett College Engaged to J. Noyes Crary | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/random-items-concerning-people-and-pictures-not-good-news.html | RANDOM ITEMS CONCERNING PEOPLE AND PICTURES; NOT GOOD NEWS, APPARENTLY | True | By A.h. Weiler | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/airlift-to-korea-expanded-rapidly-lessons-of-berlin-operation-and.html | AIRLIFT TO KOREA EXPANDED RAPIDLY; Lessons of Berlin Operation and Developments Since Aid in Success of Air Bridge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/truman-nominates-aide-to-trade-commission.html | Truman Nominates Aide To Trade Commission | True | The New York Times | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-gloria-ryan-connecticut-bride-their-marriages-take-place-in.html | MISS GLORIA RYAN CONNECTICUT BRIDE; THEIR MARRIAGES TAKE PLACE IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ponder-runs-third-a-9to1-shot-beating-the-oddson-favorite-in.html | PONDER RUNS THIRD; A 9-TO-1 SHOT BEATING THE ODDS-ON FAVORITE IN BELMONT FEATURE | True | By James Roach | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/unity-in-diversity.html | UNITY IN DIVERSITY | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/accessories-for-the-game-table-gadgets-for-card-players.html | ACCESSORIES FOR THE GAME TABLE; GADGETS FOR CARD PLAYERS | True | By Phyllis Ehrlich | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-cameron-is-bride-wed-in-little-church-around-the-corner-to.html | MISS CAMERON IS BRIDE; Wed in Little Church Around the Corner to Fred Fuld Jr. | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/fire-damages-marlboro-some-horses-burned-in-stables-of-maryland.html | FIRE DAMAGES MARLBORO; Some Horses Burned in Stables of Maryland Race Track | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sweeney-stays-with-portland.html | Sweeney Stays With Portland | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/korean-sentenced-for-murder.html | Korean Sentenced for Murder | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/past-and-present-of-the-case-that-shook-the-nation.html | Past and Present of the Case That Shook the Nation | True | By Sidney Hook | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/poland-hungary-sign-pact.html | Poland, Hungary Sign Pact | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/british-set-up-research-farms.html | British Set Up Research Farms | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rangers-top-st-paul-six-32.html | Rangers Top St. Paul Six, 3-2 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/smu-easily-tops-georgia-tech-3313-rote-scores-2-touchdowns-going-75.html | S.M.U. EASILY TOPS GEORGIA TECH, 33-13; Rote Scores 2 Touchdowns, Going 75 Yards for One --Passes for 2 More | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/weather-problems-how-to-keep-out-the-cold-and-keep-in-ventilation.html | WEATHER PROBLEMS; How to Keep Out the Cold and Keep in Ventilation Is One for the Experts | True | By William H. Scheick Executive Director, National Research Council Building Research Advisory Board. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-wickstrom-lists-attendants-east-orange-girl-to-be-bride-of.html | MISS WICKSTROM LISTS ATTENDANTS; East Orange Girl to Be Bride of Stewart Ford Paterson on Oct. 15 in Newark | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joan-h-clement-fiancee-bennett-alumna-will-become-the-bride-of-john.html | JOAN H. CLEMENT FIANCEE; Bennett Alumna Will Become the Bride of John A. Stevenson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sovereignty-near-allies-tell-bonn-germans-must-assume-debts-of-old.html | SOVEREIGNTY NEAR, ALLIES TELL BONN; Germans Must Assume Debts of Old Reich and Aid West's Defenses, Adenauer Learns | True | By Jack Raymond Special To The New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/laico-hawthorne-victor-argentine-beats-volcanic-pays-2080-in.html | LAICO HAWTHORNE VICTOR; Argentine Beats Volcanic, Pays $20.80 in Chicago Handicap | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-deep-south-suit-to-end-racial-segregation-in-the-schools-draws.html | THE DEEP SOUTH; Suit to End Racial Segregation in the Schools Draws Fire | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/modern-art-shows-will-go-to-germany.html | MODERN ART SHOWS WILL GO TO GERMANY | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/w-and-l-victor-276.html | W. and L. Victor, 27-6 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/schoolgirl-tops-social-planners-talk-on-wants-of-teenagers-breaks.html | SCHOOLGIRL TOPS SOCIAL PLANNERS; Talk on Wants of Teen-Agers Breaks Tension of Pediatic Professional Session | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/soviet-said-to-run-key-tirana-posts-yugoslavs-say-480-russians-have.html | SOVIET SAID TO RUN KEY TIRANA POSTS; Yugoslavs Say 480 Russians Have Arrived in Albania to Take-Vital Jobs | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bridgeport-idleness-laid-to-us-fumbling.html | BRIDGEPORT IDLENESS LAID TO U.S. 'FUMBLING' | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/linens-for-the-table-wide-variety-includes-pockets-on-place-mats.html | LINENS FOR THE TABLE; Wide Variety Includes Pockets on Place Mats | True | By Betty Bothwell | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/around-the-garden-contribution-to-color.html | AROUND THE GARDEN; Contribution to Color | True | By Dorothy H. Jenkins | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/danes-to-aid-south-koreans.html | Danes to Aid South Koreans | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/classes-for-youth-division.html | Classes for Youth Division | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/foundries-are-extending-use-of-compressed-gas.html | Foundries Are Extending Use of Compressed Gas | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wines-of-the-season.html | Wines of the Season | True | BY Jane Nickerson | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/negroes-for-segregation-school-group-in-georgia-backs-racial.html | NEGROES FOR SEGREGATION; School Group in Georgia Backs Racial Separation | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/no-carolina-trips-nc-state-by-137-tar-heels-tally-in-the-fourth.html | NO. CAROLINA TRIPS N.C. STATE BY 13-7; Tar Heels Tally in the Fourth Quarter to Break 7-7 Tie-- 40,000 Watch Contest | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/yale-names-first-winner-of-hospital-plan-award.html | Yale Names First Winner Of Hospital Plan Award | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/drive-to-aid-big-jewish-transfer.html | Drive to Aid Big Jewish Transfer | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/eternal-aspects-rare-luxury.html | Eternal Aspects; RARE LUXURY | True | IAN VORRES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/moravian-routs-wagner-gains-4614-victory-as-snyder-and-gerencer-set.html | MORAVIAN ROUTS WAGNER; Gains 46-14 Victory as Snyder and Gerencer Set Pace | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/on-location-two-films-reveal-the-right-and-wrong-use-of-authentic.html | ON LOCATION; Two Films Reveal the Right and Wrong Use of Authentic Locales | True | By Bosley Crowther | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/russians-maneuver-in-hungary.html | Russians Maneuver in Hungary | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/too-give-superintendents-cup.html | To Give Superintendents' Cup | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/italian-art-works-coming-show-to-feature-crafts-from-abroad.html | ITALIAN ART WORKS; Coming Show to Feature Crafts From Abroad | True | By Meyric Rogers Curator, Decorative and Industrial Arts, Art Institute of Chicago | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/appointed-to-religious-post.html | Appointed to Religious Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/europes-women-for-them-too-the-iron-curtain-marks-a-sharp-contrast.html | Europe's Women; For them, too, the Iron Curtain marks a sharp contrast in the scheme of everyday existence. | True | By Betty Wason | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/albany-and-washingtona-contrast-former-governor-lehman-now-senator.html | Albany and Washington--A Contrast; Former Governor Lehman, now Senator, describes the shift from administrator to opinion-maker. | True | By Herbert H. Lehman | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cubs-downed-21-after-20-victory-cards-take-second-game-of-twin-bill.html | CUBS DOWNED, 2-1, AFTER 2-0 VICTORY; Cards Take Second Game of Twin Bill Behind Pollet-- Minner Wins Opener | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/in-a-small-room-careful-planning-is-required-to-achieve-most.html | IN A SMALL ROOM; Careful Planning Is Required to Achieve Most Effective Utilization of Space | True | By Norman Cherner Designer | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/french-withdraw-assembly-site-bid-say-budget-cant-stand-un-session.html | FRENCH WITHDRAW ASSEMBLY SITE BID; Say Budget Can't Stand U.N. Session in Paris in 1951-- Move to Europe Unlikely | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/auction-will-aid-thrift-shop.html | Auction Will Aid Thrift Shop | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/state-examinations-slated.html | State Examinations Slated | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/we-close-in-as-the-decisive-battles-of-the-korean-war-are-fought.html | We Close In; AS THE DECISIVE BATTLES OF THE KOREAN WAR ARE FOUGHT | True | The New York Times | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/packaged-plant-to-sail-for-iran-cement-plant-starts-on-way-to-iran.html | 'PACKAGED' PLANT TO SAIL FOR IRAN; CEMENT PLANT STARTS ON WAY TO IRAN | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/lenders-to-study-credit-controls-wartime-restrictions-will-be-topic.html | LENDERS TO STUDY CREDIT CONTROLS; Wartime Restrictions Will Be Topic of Mortgage Bankers in Detroit This Week | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/louis-and-charles-will-battle-for-heavyweight-title-here-wednesday.html | Louis and Charles Will Battle for Heavyweight Title Here Wednesday Night; OPPONENTS IN FIGHT AT YANKEE STADIUM WEDNESDAY NIGHT | True | By Joseph C. Nichols | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/westfield-voting-on-housing-zones-referendum-involves-3-sites-for.html | WESTFIELD VOTING ON HOUSING ZONES; Referendum Involves 3 Sites for Garden Apartments in Residential Districts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/un-price-action-urged-free-world-unions-suggest-control-on-primary.html | U.N. PRICE ACTION URGED; Free World Unions Suggest Control on Primary Goods | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wins-reid-bank-award-missouri-woman-selected-for-prize-at.html | WINS REID BANK AWARD; Missouri Woman Selected for Prize at Association Convention | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-severing-haus-engaged-to-marry-daughter-of-educator-will-be.html | MISS SEVERING HAUS ENGAGED TO MARRY; Daughter of Educator Will Be Bride in December of David Dingle, Cornell Alumnus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cabinet-is-sale-feature-mahogany-breakfront-brings-585-in-51640.html | CABINET IS SALE FEATURE; Mahogany Breakfront Brings $585 in $51,640 Auction | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cornelia-keresey-cedarhurst-bride-married-betrothed.html | CORNELIA KERESEY CEDARHURST BRIDE; MARRIED, BETROTHED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rams-ahead-2019-ericksons-extra-point-sets-back-lafayette-in-easton.html | RAMS AHEAD, 20-19; Erickson's Extra Point Sets Back Lafayette in Easton Game DOHENY FORDHAM LEADER Passes to Two Touchdowns and Races 68 Yards to Score --Fleming Losers' Ace | True | By Joseph M. Sheehan Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/they-live-in-harlem.html | They Live In Harlem | True | By Charles Grutzner | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/tipperary-to-face-us-stars-today-irelands-hurling-champions-in-game.html | TIPPERARY TO FACE U.S. STARS TODAY; Ireland's Hurling Champions in Game at Polo Grounds-- Cavan-Kerry on Card | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/east-german-mission-in-sofia.html | East German Mission in Sofia | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/peak-at-city-college-record-freshmen-class-of-1758-starts-studies.html | PEAK AT CITY COLLEGE; Record Freshmen Class of 1,758 Starts Studies Tomorrow | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mrs-whitehill-married-bride-of-albert-e-whitehill-a-brother-of-her.html | MRS. WHITEHILL MARRIED; Bride of Albert E. Whitehill, a Brother of Her Late Husband | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/moon-studies-during-total-eclipse-coppery-color.html | Moon Studies During Total Eclipse; Coppery Color | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/native-evergreen-mountain-laurel-should-be-planted-this-month.html | NATIVE EVERGREEN; Mountain Laurel Should Be Planted This Month | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-benton-plans-marriage-on-dec-27.html | MISS BENTON PLANS MARRIAGE ON DEC. 27 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/college-names-defense-director.html | College Names Defense Director | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/decline-due-soon-in-housing-starts-new-curbs-are-likely-if-credit.html | DECLINE DUE SOON IN HOUSING STARTS; New Curbs Are Likely if Credit Controls Fail to Restrict Home-Building Work | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/4-killed-in-auto-plunge-two-women-man-child-victims-of-accident-in.html | 4 KILLED IN AUTO PLUNGE; Two Women, Man, Child Victims of Accident in Brooklyn | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/first-silence.html | FIRST SILENCE | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/science-in-review-improving-the-xray-electronic-methods-produce-a.html | SCIENCE IN REVIEW; Improving the X-Ray 'Electronic Method' Produce a Much Brighter Screen Image | True | By Waldemar Kaempffert | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/un-campaign-in-korea-enters-decisive-phase-continued-success-of.html | U.N. CAMPAIGN IN KOREA ENTERS DECISIVE PHASE; Continued Success of Bold MacArthur Strategy Would Bring Victory Near | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/larsen-outplays-ampon-flam-beats-brown-in-national-hardcourt.html | LARSEN OUTPLAYS AMPON; Flam Beats Brown in National Hard-Court Semi-Finals | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/books-in-times-of-crisis-books-in-time-of-crisis.html | Books in Times of Crisis.; Books in Time of Crisis | True | By Joseph Wood Krutch | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/league-soccer-test-today.html | League Soccer Test Today | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mountain-states-feud-over-use-of-colorado-river-water-still-goes-on.html | MOUNTAIN STATES; Feud Over Use of Colorado River Water Still Goes On | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/carolyn-whitehouse-concert-pianist-dies.html | CAROLYN WHITEHOUSE, CONCERT PIANIST, DIES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/la-paz-regime-wins-test.html | La Paz Regime Wins Test | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/browns-overcome-white-sox-50-61-garver-hurls-3hitter-bats-in-two.html | BROWNS OVERCOME WHITE SOX, 5-0, 6-1; Garver Hurls 3-Hitter, Bats In Two Runs After Overmire Annexes First Game | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/ceylon-picked-as-health-center.html | Ceylon Picked as Health Center | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/lions-on-top-107-as-walker-stars-doak-kicks-winning-field-goal.html | LIONS ON TOP, 10-7, AS WALKER STARS; Doak Kicks Winning Field Goal After Scoring Touchdown in 4th to Beat Steelers | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/takes-plant-in-buffalo-bell-aircraft-is-resuming-its-operations-in.html | TAKES PLANT IN BUFFALO; Bell Aircraft Is Resuming Its Operations in That City | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/nyu-to-get-madden-bust.html | N.Y.U. to Get Madden Bust | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/affairs-of-state-at-royale-tonight-celeste-holm-deserts-films-to.html | 'AFFAIRS OF STATE' AT ROYALE TONIGHT; Celeste Holm Deserts Films to Star in Verneuil Comedy-- Reginald Owen in Cast Messel Takes Examination A.N.T.A. Series Planned | True | By Sam Zolotow | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/straussfranklin.html | Strauss--Franklin | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/new-super-subway-car-on-flushing-run-today.html | New 'Super' Subway Car On Flushing Run Today | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/farm-proletariat-in-rural-cities-being-created-by-soviet-east-bloc.html | Farm Proletariat in 'Rural Cities' Being Created by Soviet East Bloc; EAST BLOC CREATES FARM PROLETARIAT | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/defense-increases-frances-taxation-fiscal-reform-projects-that.html | DEFENSE INCREASES FRANCE'S TAXATION; Fiscal Reform Projects That Would Ease the Burden Fall Under Need of Revenue Cuts Now Very Unlikely The Aggregate Burden | True | By Lansing Warren Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/miss-pepsi-sinks-in-mishap-on-ohio-driver-and-mechanic-injured-when.html | MISS PEPSI SINKS IN MISHAP ON OHIO; Driver and Mechanic Injured When Speed Boat Capsizes at New Martinsville Won President's Cup Two World Marks Clipped | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/2-on-engine-swim-for-life-engineer-fireman-of-locomotive-escape-in.html | 2 ON ENGINE SWIM FOR LIFE; Engineer, Fireman of Locomotive Escape in West Virginia Crash | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/furniture-sales-up-20-increase-noted-during-august-compares-with.html | FURNITURE SALES UP 20%; Increase Noted During August Compares With Year Ago | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/sales-profits-rise-shown-by-stores-controllers-congress-survey.html | SALES, PROFITS RISE SHOWN BY STORES; Controllers Congress Survey Based on Reports Submitted by 248 Retail Outlets | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/scarcity-of-skills-noted-in-industry-study-cites-need-of-engineers.html | SCARCITY OF SKILLS NOTED IN INDUSTRY; Study Cites Need of Engineers, Management Men--Shortage Tops That in Materials MANY REVIEWING WAGES All Jobs Will Be Re-evaluated in Expectation of Imposition of Government Freeze Past Experience Recalled Caution Is Issued | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/barbara-e-gattegno-married.html | Barbara E. Gattegno Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/our-morale-called-low-dynamic-faith-in-god-is-needed-dr-bonnell.html | OUR MORALE CALLED LOW; Dynamic Faith in God Is Needed, Dr. Bonnell Declares | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/export-traffic-league-to-elect.html | Export Traffic League to Elect | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/hispanos-overcome-brookhattans-2-to-1.html | HISPANOS OVERCOME BROOKHATTANS, 2 TO 1 | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/boys-of-98-mustering-spanish-war-veterans-open-convention-today-at.html | BOYS OF '98 MUSTERING; Spanish War Veterans Open Convention Today at Shore | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/austin-to-address-alumni.html | Austin to Address Alumni | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/golf-title-to-hartmann.html | Golf Title to Hartmann | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/guatemala-press-reacts-association-protests-banning-of-catholic-red.html | GUATEMALA PRESS REACTS; Association Protests Banning of Catholic, Red Weeklies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/us-fliers-absolved-in-bombing-of-british.html | U.S. FLIERS ABSOLVED IN BOMBING OF BRITISH | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/advertising-news-and-notes-business-review-drive-slated-heads-ad.html | Advertising News and Notes; Business Review Drive Slated Heads Ad Agency Board Accounts Personnel Notes | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/radio-and-tv-in-review-fred-allen-scores-100-in-his-first-endeavor.html | RADIO AND TV IN REVIEW; Fred Allen Scores 100% in His First Endeavor on Video--Rise Stevens, Sono Osato Seen | True | By Jack Gould | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/etchells-shillalah-victor.html | Etchells' Shillalah Victor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/drawbridge-sticks-road-traffic-and-irt-delayed-by-harlem-river.html | DRAWBRIDGE STICKS; Road Traffic and I.R.T. Delayed by Harlem River Mishaps | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/petrygibson.html | Petry--Gibson | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/woman-killed-in-crash-son-2-others-hurt-in-brooklyn-another-victim.html | WOMAN KILLED IN CRASH; Son, 2 Others Hurt in Brooklyn --Another Victim in Jersey | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/new-ideas-offered-in-table-settings-everything-ready-for-an.html | NEW IDEAS OFFERED IN TABLE SETTINGS; EVERYTHING READY FOR AN INFORMAL PARTY | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/3-russians-reported-with-korea-red-army.html | 3 RUSSIANS REPORTED WITH KOREA RED ARMY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/spellman-on-8day-trip-cardinal-to-speak-at-festival-in-london.html | SPELLMAN ON 8-DAY TRIP; Cardinal to Speak at Festival in London Wednesday | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/new-replacements-arrive-in-germany.html | NEW REPLACEMENTS ARRIVE IN GERMANY | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/st-lukes-church-marks-100-years-lutheran-congregation-now-the-heart.html | ST. LUKE'S CHURCH MARKS 100 YEARS; Lutheran Congregation, Now the Heart of Theatre District, Reviews Its Long Service | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/cubs-with-hiller-conquer-cards-83-sauer-gets-31st-home-run-and.html | CUBS, WITH HILLER, CONQUER CARDS, 8-3; Sauer Gets 31st Home Run and Smalley Connects to Pace Winners' 12-Hit Attack | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/chief-awards-in-dog-show.html | Chief Awards in Dog Show | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/selma-kutner-bride-in-queens.html | Selma Kutner Bride in Queens | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/hearn-pitches-polo-grounders-to-easy-triumph-at-boston-124.html | Hearn Pitches Polo Grounders To Easy Triumph at Boston, 12-4; Right-Hander Bags His Tenth Victory for Giants, Two Homers by Tommy Holmes Accounting for All Braves' Runs Close for Two Innings Verban at Second Base | True | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/the-korean-war-un-forces-thrust-across-han-river-into-seoul-and.html | The Korean War; U.N. FORCES THRUST ACROSS HAN RIVER INTO SEOUL AND ADVANCE IN SOUTH The Korean War United Nations | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/towmotor-offers-new-device.html | Towmotor Offers New Device | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/cardinal-at-dedication-400000-parochial-school-to-accommodate-250.html | CARDINAL AT DEDICATION; $400,000 Parochial School to Accommodate 250 Students | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/the-anticommunist-law.html | THE ANTI-COMMUNIST LAW | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/faith-as-rebuilder-of-life.html | Faith as Rebuilder of Life | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/china-debate-goes-to-top-un-bodies-assembly-to-hear-tsiang-today.html | CHINA DEBATE GOES TO TOP U.N. BODIES; Assembly to Hear Tsiang Today -- Security Council to Hear Reds' Demands Tomorrow | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/tipperary-hurlers-beat-allstars-in-polo-grounds-contest-15-to-13.html | Tipperary Hurlers Beat All-Stars In Polo Grounds Contest, 15 to 13; ACTION DURING HURLING GAME AT THE POLO GROUNDS | True | By Michael Strauss | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/john-seagle-gives-first-song-recital-radio-baritone-whose-father.html | JOHN SEAGLE GIVES FIRST SONG RECITAL; Radio Baritone, Whose Father Also Was Singer, Heard in Concert Bow at Town Hall | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/british-steel-act-held-reversible-if-conservatives-win-election.html | BRITISH STEEL ACT HELD REVERSIBLE; If Conservatives Win Election Gradual Nationalization Can Be Undone, Experts Say Core to Change Hands No Drastic Shifts Planned Restoration Held Possible | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/lutherans-start-new-building.html | Lutherans Start New Building | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/abroad-bonn-gains-more-than-an-army-from-the-big-three-the-rule-of.html | Abroad; Bonn Gains More Than an Army From the Big Three The Rule of Three and One A German Army "Sometime" | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/brazilian-leader-safe-in-crash.html | Brazilian Leader Safe in Crash | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/legion-condemns-film-catholic-reviewing-group-puts-paris-waltz-in-c.html | LEGION CONDEMNS FILM; Catholic Reviewing Group Puts 'Paris Waltz' in 'Class C' | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/motorists-getting-better-gasoline-2-gallons-now-worth-3-of-25-fuel.html | MOTORIST'S GETTING BETTER GASOLINE; 2 Gallons Now Worth 3 of '25 Fuel, Experiments by the Refiners Show Average Retail Price Listed Adds Substantially to Costs | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/sedgman-downs-mgregor-australian-davis-cup-stars-play-on-vancouver.html | SEDGMAN DOWNS MGREGOR; Australian Davis Cup Stars Play on Vancouver Courts | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/red-cross-asks-blood-for-korea-front-today.html | Red Cross Asks Blood For Korea Front Today | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/belgian-premier-backed-divided-catholic-party-closes-ranks-behind.html | BELGIAN PREMIER BACKED; Divided Catholic Party Closes Ranks Behind Pholien | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/economics-and-finance-inflations-trojan-horse.html | ECONOMICS AND FINANCE; Inflation's Trojan Horse | True | By Edward H. Collins | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/august-record-set-by-checking-activity.html | AUGUST RECORD SET BY CHECKING ACTIVITY | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/green-bay-checks-redskins-35-to-21-packers-throttle-baughs-air.html | GREEN BAY CHECKS REDSKINS, 35 TO 21; Packers Throttle Baugh's Air Attack in 2d Half--Grimes Returns Punt 85 Yards Packers Score Twice in 3d Grimes Gets 2 Touchdowns | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/war-surplus-may-be-recalled.html | War Surplus May Be Recalled | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/easterlubanski-score-beat-varipapaschwoegler-and-keep-doubles.html | EASTER-LUBANSKI SCORE; Beat Varipapa-Schwoegler and Keep Doubles Bowling Title | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/restaurant-chain-in-brooklyn-deal-childs-sells-530-fulton-street.html | RESTAURANT CHAIN IN BROOKLYN DEAL; Child's Sells 530 Fulton Street and Leases It Back on Net Basis--Other Transactions | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/move-seen-to-end-dispute-on-power-prospect-based-on-chapmans-parley.html | MOVE SEEN TO END DISPUTE ON POWER; Prospect Based on Chapman's Parley Today With Industry Heads McManus and Lane TO AID ON ADVISORY GROUP Both to Assist Secretary Select 60-Man Committee to Help Develop Control Program | True | By John P. Callahan | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/election-touring-begins-this-week-candidates-of-major-parties-for.html | ELECTION TOURING BEGINS THIS WEEK; Candidates of Major Parties for State and City Offices Are Off to Early Start Senatorial Race Opening Ticket Endorsed by Union Inventor to Get Medal Course in Applied Navigation | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/rickey-is-headed-for-pirates-post-though-arrangements-not-yet-made.html | RICKEY IS HEADED FOR PIRATES POST; Though Arrangements Not Yet Made, Dodger Chief Is Seen Moving to Pittsburgh Not Yet Out of Brooklyn Galbreath an Old Friend Would Retain Rickey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/shipping-news-and-notes-vessels-drawn-from-reserve-by-korean-war.html | Shipping News and Notes; Vessels Drawn From Reserve by Korean War Swell Merchant Fleet to 1,358 Big Tourist Year in Hawaii Day Line's Schedule Limited Resuming Route to Orient | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/knapp-yacht-first-in-larchmont-test-bumble-bee-beats-de-coppets.html | KNAPP YACHT FIRST IN LARCHMONT TEST; Bumble Bee Beats De Coppet's Lady Bug in International Class--Hotspur Triumphs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/iran-and-italy-in-amity-pact.html | Iran and Italy in Amity Pact | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/ch-quell-chosen-in-westbury-show-imported-shepherd-dog-gains.html | CH. QUELL CHOSEN IN WESTBURY SHOW; Imported Shepherd Dog Gains Seventh Top Prize in U.S. --Winning Trick Beaten Show Draws 970 Dogs Victor Over Ch. Aristo | True | By John Rendel Special To The New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/ge-strike-ends-in-syracuse.html | G.E. Strike Ends in Syracuse | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/peek-and-robbins-win-beat-bogardusjaffee-in-golf-final-on-wykagyl.html | PEEK AND ROBBINS WIN; Beat Bogardus-Jaffee in Golf Final on Wykagyl Course | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/north-korean.html | North Korean | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/hershey-to-discuss-manpower.html | Hershey to Discuss Manpower | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/electrical-strike-ended-1600-ingersollrand-workers-accept-8cent.html | ELECTRICAL STRIKE ENDED; 1,600 Ingersoll-Rand Workers Accept 8-Cent Hourly Rise | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/forest-fires-cast-pall-on-northeast-canadian-drift-600-miles-long.html | FOREST FIRES CAST PALL ON NORTHEAST; Canadian Drift 600 Miles Long Darkens Wide Areas and Arouses 'Atom' Fears | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/tragic-accident.html | TRAGIC ACCIDENT | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/20-us-troops-held-victims-of-atrocity.html | 20 U.S. TROOPS HELD VICTIMS OF ATROCITY | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/french-trade-gap-widened-in-august-reaches-total-of-11400000000.html | FRENCH TRADE GAP WIDENED IN AUGUST; Reaches Total of 11,400,000,000 Francs, Reflecting Effects of Korean Conflict | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/safeway-offer-accepted-employes-of-155-stores-take-pay-rise-of-5-a.html | SAFEWAY OFFER ACCEPTED; Employes of 155 Stores Take Pay Rise of $5 a Week | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/fire-razes-ausable-chasm-hotel.html | Fire Razes Ausable Chasm Hotel | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/douglass-yacht-first-lawson-places-second-in-the-thistle-class.html | DOUGLASS YACHT FIRST; Lawson Places Second in the Thistle Class Competition | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/lester-w-herzog-wpa-exofficial-exdirector-for-upstate-new-york-and.html | LESTER W. HERZOG, W.P.A EX-OFFICIAL; Ex-Director for Upstate New York and Later O.P.A. Chief for Albany District Dies | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/cost-per-pupil-up-from-88-to-206-us-chamber-says-37-rise-in-real.html | COST PER PUPIL UP FROM $88 TO $206; U.S. Chamber Says 37% Rise in 'Real' Dollar Value Trails National Income in Decade NEW YORK HEADS STATES Expended $312 for Every Child --Montana, New Jersey Next --Mississippi's $73 Last Percentage of Income Drops Ties to United Nations Urged | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/artist-killed-in-own-plane.html | Artist Killed in Own Plane | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/japanese-ship-to-enter-canal.html | Japanese Ship to Enter Canal | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/yanks-to-accept-orders-for-series-seats-today.html | Yanks to Accept Orders For Series Seats Today | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/world-tin-data-issued-international-study-group-cites-for-july-some.html | WORLD TIN DATA ISSUED; International Study Group Cites for July, Some for August | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/lost-b50-sighted-all-16-aboard-safe-wreckage-is-spotted-in-wilds-of.html | LOST B-50 SIGHTED; ALL 16 ABOARD SAFE; Wreckage Is Spotted in Wilds of Labrador-- Big Bomber Disappeared Thursday | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/batting-averages.html | Batting Averages | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/eagles-rout-cards-eleven-457-with-interceptions-and-fumbles-winners.html | Eagles Rout Cards' Eleven, 45-7 With Interceptions and Fumbles; Winners Score Three Times After Stealing Hardy's Passes and Also Capitalize on Two Bobbles by Chicago Quarterback Final Period Scoreless One Score Untainted | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/pecora-promises-rise-in-citys-pay-will-see-money-is-available-for.html | PECORA PROMISES RISE IN CITY'S PAY; 'Will See Money Is Available' for All on the Civil Service Rolls, He Declares | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/infantrymen-go-in-us-forces-cross-han-and-enter-seoul-infantry.html | INFANTRYMEN GO IN; U.S. FORCES CROSS HAN AND ENTER SEOUL INFANTRY, MARINES EDGE INTO CAPITAL Earlier Crossing by Marines Fighting for Hills Is Bitter | True | By W.h. Lawrence Special To The New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/ashtons-ballet-in-premiere-here-sadlers-wells-troupe-gives-dante.html | ASHTON'S BALLET IN PREMIERE HERE; Sadler's Wells Troupe Gives 'Dante Sonata'--Fonteyn, Shearer, Farron Perform Choreography Recalls Massine Dances in "Giselle" | True | By John Martin | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/voters-in-german-states-favor-a-merger-2-to-1.html | Voters in German States Favor a Merger, 2 to 1 | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/grant-park-four-victor-hulberts-goal-in-overtime-tops-wheatley.html | GRANT PARK FOUR VICTOR; Hulbert's Goal in Overtime Tops Wheatley Hills, 7-6 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/many-sewing-aids-on-autumn-market.html | MANY SEWING AIDS ON AUTUMN MARKET | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/minor-leagues.html | Minor Leagues | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/80000-watch-mayo-win-louth-beaten-in-gaelic-football-final-in.html | 80,000 WATCH MAYO WIN; Louth Beaten in Gaelic Football Final in Dublin | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/bronx-stores-sold-near-parkchester.html | BRONX STORES SOLD NEAR PARKCHESTER | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/iron-steel-show-opening-event-in-cleveland-today-will-display-1500.html | IRON, STEEL SHOW OPENING; Event in Cleveland Today Will Display 1,500 Products | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/jesuits-off-for-duty-in-the-pacific.html | JESUITS OFF FOR DUTY IN THE PACIFIC | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/bridegroom-is-paroled-permitted-to-complete-honeymoon-before-facing.html | BRIDEGROOM IS PAROLED; Permitted to Complete Honeymoon Before Facing Charge | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/barbara-wisner-wed-at-plaza.html | Barbara Wisner Wed at Plaza | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/blind-deaf-mute-may-learn-to-talk-abandoned-greek-orphan-12-brought.html | BLIND, DEAF MUTE MAY LEARN TO TALK; Abandoned Greek Orphan, 12, Brought Here for Training, Already Can Read, Write | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/ccny-names-coaches.html | C.C.N.Y. Names Coaches | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/la-scala-ends-london-run.html | La Scala Ends London Run | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/new-york-cyclists-win-gomez-and-mertens-taks-east-ern-states.html | NEW YORK CYCLISTS WIN; Gomez and Mertens Taks East ern States Two-Hour Race | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/higher-burial-cost-recognized.html | Higher Burial Cost Recognized | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/li-four-victor-by-65-silvero-goal-in-final-seconds-beats-squadron-a.html | L.I. FOUR VICTOR BY 6-5; Silvero Goal in Final Seconds Beats Squadron A Poloists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/letters-to-the-times-armed-forces-for-the-un-system-of-professional.html | Letters to The Times; Armed Forces for the U.N. System of Professional Volunteers Under Single Command Proposed Exemption of Athletes Questioned Korea's History Rulings on Constitutionality Right to Petition Supreme Court for Decision on Statutes Proposed Effect of Point Four Program | True | LUCINDA HAZEN,P.G. MACDONALD,CHARLES UPSON CLARK,HENRY WALDMAN,WILLIAM A. SMITH, | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/rhee-sets-up-inchon-rule.html | Rhee Sets Up Inchon Rule | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/elks-revive-service-aid-speed-opening-of-recreation-centers-for.html | ELKS REVIVE SERVICE AID; Speed Opening of Recreation Centers for Armed Forces | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/summary-of-the-week.html | Summary of the Week | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/force-of-4500000-urged-american-veterans-committee-group-in-defense.html | FORCE OF 4,500,000 URGED; American Veterans Committee Group in Defense Plea | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/controls-to-stay-sawyer-declares-naive-to-stop-mobilization-even.html | CONTROLS TO STAY, SAWYER DECLARES; Naive to Stop Mobilization Even After Korea, He Says in Call for Business Cooperation A Twofold Objective CONTROLS TO STAY, SAWYER DECLARES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/venezuela-sets-oil-record.html | Venezuela Sets Oil Record | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/mangrum-annexes-open-golf-honors-at-kansas-city-by-one-stroke.html | Mangrum Annexes Open Golf Honors at Kansas City by One Stroke; CHICAGO PRO'S 271 TOPS OLIVER, BURKE Mangrum Cards 3-Under-Par 69 on Last Round to Win $15,000 Links Tourney STRANAHAN IS 4TH ON 276 Toledo Amateur Shoots 66 on His Final Tour--Harrison Is Next at 277, Ferrier 279 | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/fairfield-four-on-top-ackerman-scores-five-goals-as-squadron-a-bows.html | FAIRFIELD FOUR ON TOP; Ackerman Scores Five Goals as Squadron A Bows, 8-7 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/urged-to-fight-communism.html | Urged to Fight Communism | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/sports-of-the-times-end-of-an-era-cornering-the-market-the-right.html | Sports of The Times; End of an Era Cornering the Market The Right Spot for Him A Simple System | True | By Arthur Daley | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/walter-t-grosscup-philadelphia-aide-67.html | WALTER T. GROSSCUP, PHILADELPHIA AIDE, 67 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/fewer-general-motors-holders.html | Fewer General Motors Holders | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/harvesting-criticized.html | Harvesting Criticized | True | By Harry Schwartz | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/almond-gets-new-award.html | Almond Gets New Award | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/brooklyn-college-suspends-league.html | BROOKLYN COLLEGE SUSPENDS 'LEAGUE' | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/prince-river-triumphs-blums-gelding-takes-hunter-title-at-summit.html | PRINCE RIVER TRIUMPHS; Blum's Gelding Takes Hunter Title at Summit Show | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/gales-batter-ships-off-ireland.html | Gales Batter Ships Off Ireland | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/labor-supply-lags-throughout-nation-as-war-orders-rise-country-now.html | LABOR SUPPLY LAGS THROUGHOUT NATION AS WAR ORDERS RISE; Country Now Within 5,000,000 of Maximum Potential of 66,200,000 Workers CONSCRIPTION FROWNED ON But Defense Factories Search in Vain for Skilled Men -State Situation Acute Piracy" Crops Up WAR ORDERS RISE, LABOR SUPPLY LAGS Priorities Could Help Pressure for Draft Prejudices a Factor Census Essential No Pinch in New England Philadelphia Jobless Few Labor Reserve Low Detroit Job Lures Cited Cleveland Seeks Workers Ford Re-tooling Situation in Seattle Precautionary Measure | True | By A.h. Raskin | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/aba-holds-aloof-in-us-reserve-rift-peterson-says-we-dont-want-to.html | A.B.A. HOLDS ALOOF IN U.S., RESERVE RIFT; Peterson Says 'We Don't Want to Take Sides' in Dispute Over Interest Rates HOLDS SOLUTION POSSIBLE Confident Treasury, System Officials Sooner or Later Will Reconcile Views Cites A.B.A's Position Banks Policing Loans A.B.A. HOLDS ALOOF IN U.S. RESERVE RIFT | True | By George A. Mooney | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/a-more-penetrating-voice.html | A MORE PENETRATING "VOICE" | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/families-helped-to-avoid-trouble-preventive-programs-in-last-year.html | FAMILIES HELPED TO AVOID TROUBLE; Preventive Programs in Last Year Have Done Much Good, Jewish Agency Reports | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/mgrath-to-press-new-curbs-on-reds-plans-special-unit-as-one-of.html | M'GRATH TO PRESS NEW CURBS ON REDS; Plans Special Unit as One of 'Immediate Steps' to Enforce Law With Utmost Vigor Law's Complexity Pointed Up Hearings for Defendants McGrath Plans 'Immediate Steps' To Enforce the New Anti-Red Law Twelve Who Upheld Veto Constitutional, Says Morse Red Paper Ignores Listing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/near-east-group-meets-350-attend-dinner-of-syrian-and-lebanese.html | NEAR EAST GROUP MEETS; 350 Attend Dinner of Syrian and Lebanese American Unit | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/indian-soldiers-hunt-wolves.html | Indian Soldiers Hunt Wolves | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/sulzberger-praised-by-a-london-paper.html | SULZBERGER PRAISED BY A LONDON PAPER | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/costa-rica-opens-its-own-stock-exchange-market-said-to-be-first-in.html | Costa Rica Opens Its Own Stock Exchange; Market Said to Be First in Central America | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/books-of-the-times-a-rogues-tale-of-his-own-era-ruthless-sanguinary.html | Books of The Times; A Rogue's Tale of His Own Era Ruthless, Sanguinary and Dull | True | By Orville Prescott | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/home-is-sold-at-rye-ny.html | Home Is Sold at Rye, N.Y. | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/industries-bidding-for-scarce-labor-rhode-island-plants-now-seek.html | INDUSTRIES BIDDING FOR SCARCE LABOR; Rhode Island Plants Now Seek Untrained Help to Offset Inroads by Korea War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/peiping-air-force-warns-us-fliers-says-it-will-smash-planes-that.html | PEIPING AIR FORCE WARNS U.S. FLIERS; Says It Will Smash Planes That 'Dare to Intrude'--Charge of New Raid Sent to U.N. Peiping Warns U.N. 3d "Invasion" Charged U.N. Officials Silent | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/swiss-bank-parley-hears-us-assailed-our-insistence-on-acceptance-of.html | SWISS BANK PARLEY HEARS U.S. ASSAILED; Our Insistence on Acceptance of Escape Clause in Treaty Main Theme of Session Escape Clause Cited Urges Gold Coin Sale | True | By George H. Morrison Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/new-electrical-group-to-meet.html | New Electrical Group to Meet | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/boy-cant-swim-saves-3-jumps-into-lake-in-indiana-after-plunge-by.html | BOY CAN'T SWIM, SAVES 3; Jumps Into Lake in Indiana After Plunge by Automobile | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/view-st-therese-letter-hundreds-see-relic-at-jersey-shrine-of.html | VIEW ST. THERESE LETTER; Hundreds See Relic at Jersey Shrine of Little Flower | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/the-city-pay-envelopeii.html | THE CITY PAY ENVELOPE--II | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/air-defense-hazards-cited-by-vandenberg.html | AIR DEFENSE HAZARDS CITED BY VANDENBERG | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/israel-talks-center-on-economic-steps.html | ISRAEL TALKS CENTER ON ECONOMIC STEPS | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/head-of-commerce-unit-named-in-arthritis-drive.html | Head of Commerce Unit Named in Arthritis Drive | | Bachrach | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/two-factors-buoy-market-in-london-avoidance-of-early-election-and.html | TWO FACTORS BUOY MARKET IN LONDON; Avoidance of Early Election and Good Korean News Give Fillip to Most Groups Strength is Paradoxical TWO FACTORS BUOY MARKET IN LONDON Revaluation Is Discussed | True | By Lewis L. Nettleton Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/lambshattuck.html | Lamb--Shattuck | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/top-soviet-author-berates-truman-profile-in-pravda-compares.html | TOP SOVIET AUTHOR BERATES TRUMAN; Profile in Pravda Compares President to Nazi Chiefs-- Mocks Taste in Neckties | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/alp-will-ignore-subversives-act-marcantonio-says-party-will-treat.html | A.L.P. WILL IGNORE SUBVERSIVES ACT; Marcantonio Says Party Will Treat It the Way Lincoln Men Did Fugitive Slave Law Assails Truman on Veto Predicts Liberal Party's End Referred to Gen. MacArthur | | By James A. Hagerty | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/embargo-is-placed-in-express-strike.html | Embargo Is Placed In Express Strike | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/peron-meat-bill-passed-critics-say-it-would-nationalize-argentine.html | PERON MEAT BILL PASSED; Critics Say It Would Nationalize Argentine Cattle Industry | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/robinson-boner-at-plate-in-10th-gives-cleveland-victory-by-21-tiger.html | Robinson 'Boner' at Plate in 10th Gives Cleveland Victory by 2-1; Tiger Catcher, Thinking of Force Play With 3 On, Fails to Tag Lemon After Easter Is Retired by Kolloway at First Show in a Planetarium Quick Throw to Plate Shoe-String Catch Helps | | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/red-blank-ballots-urged-prestes-tells-followers-not-to-vote-for.html | RED BLANK BALLOTS URGED; Prestes Tells Followers Not to Vote for President in Brazil | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/alexander-golfer-injured-in-air-crash.html | ALEXANDER, GOLFER, INJURED IN AIR CRASH | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/palmernelson.html | Palmer--Nelson | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/peiping-launches-christian-reform-drive-is-on-to-unify-religious.html | PEIPING LAUNCHES CHRISTIAN REFORM; Drive Is On to Unify Religious Sects, Eliminate Overseas Support and Influence Imperialist Ties Noted Satellite Pattern Seen | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/open-polo-crown-to-bostwick-field-quartet-beats-california-75.html | OPEN POLO CROWN TO BOSTWICK FIELD; Quartet Beats California, 7-5, Despite Skene's Play for Losers, in U.S. Final | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/miss-helen-clayton-singer-is-betrothed.html | MISS HELEN CLAYTON, SINGER, IS BETROTHED | True | Abresch | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/large-grape-crop-in-new-york.html | Large Grape Crop in New York | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/san-antonio-on-top-10-beats-tulsa-for-42-victory-in-texas-league.html | SAN ANTONIO ON TOP, 1-0; Beats Tulsa for 4-2 Victory in Texas League Title Series | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/drobny-tops-weiss-in-final.html | Drobny Tops Weiss in Final | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/quebec-alcoa-plant-approved.html | Quebec Alcoa Plant Approved | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/hugheselbert.html | Hughes--Elbert | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/lucille-peoples-bows-soprano-includes-bach-faure-caldara-burleigh.html | LUCILLE PEOPLES BOWS; Soprano Includes Bach, Faure, Caldara, Burleigh on Program | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/radio-station-in-korea-gives-gis-home-service.html | Radio Station in Korea Gives G.I.'s Home Service | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/display-to-offer-art-by-americans-downtown-gallery-marking-its-25th.html | DISPLAY TO OFFER ART BY AMERICANS; Downtown Gallery, Marking Its 25th Year, Tomorrow Opens Painting, Sculpture Show | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/2-swept-off-destroyer-ship-badly-damaged-by-waves-at-oregon-harbor.html | 2 SWEPT OFF DESTROYER; Ship Badly Damaged by Waves at Oregon Harbor Entrance | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/shaw-reported-mending-nicely.html | Shaw Reported Mending Nicely | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/jobs-for-children-increase.html | Jobs for Children Increase | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/frances-oconnor-to-be-bride-dec-9-chapin-graduate-is-betrothed-to.html | FRANCES O'CONNOR TO BE BRIDE DEC. 9; Chapin Graduate Is Betrothed to Dr. William F. Havemeyer, Former Surgeon in Navy | True | Jay Te Winburn | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/louis-punches-hard-in-drill-for-charles.html | LOUIS PUNCHES HARD IN DRILL FOR CHARLES | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/ina-s-cushing-married-bride-of-howard-landorf-in-ceremony-at.html | INA S. CUSHING MARRIED; Bride of Howard Landorf in Ceremony at Waldorf | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/toscanini-ends-vacation.html | Toscanini Ends Vacation | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/city-gets-432-chill-frost-visits-suburbs.html | City Gets 43.2 Chill; Frost Visits Suburbs | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/atlantic-city-entries.html | Atlantic City Entries | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/miss-yarnall-affianced-wyncote-pa-girl-to-be-wed-to-henry-l-mcgrath.html | MISS YARNALL AFFIANCED; Wyncote, Pa., Girl to Be Wed to Henry L. McGrath Jr. | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/turteltaubgreen.html | Turteltaub--Green | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/opium-raid-fatal-chief-of-minneapolis-area-shot-dead-two-are.html | OPIUM RAID FATAL; Chief of Minneapolis Area Shot Dead, Two Are Wounded | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/hallreagan.html | Hall--Reagan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/justice-of-god-is-cited-all-people-regarded-on-same-level-dr.html | JUSTICE OF GOD IS CITED; All People Regarded on Same Level, Dr. Sweeney Says | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/sirens-to-wail-at-4-pm-in-air-raid-device-tryout.html | Sirens to Wail at 4 P.M. In Air Raid Device Tryout | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/stowaways-gain-despite-defenses-1000-have-been-apprehended-in-last.html | STOWAWAYS GAIN DESPITE DEFENSES; 1,000 Have Been Apprehended in Last 2 Years at Ports of Entry and 200 Inland | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/chinese-red-dollar-circulating-in-tibet.html | CHINESE RED DOLLAR CIRCULATING IN TIBET | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/fluoride-use-approved-state-dental-society-sanctions-treatment-of.html | FLUORIDE USE APPROVED; State Dental Society Sanctions Treatment of Water | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/anniversary-of-bill-of-rights.html | Anniversary of Bill of Rights | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/air-pollution-study-slated.html | Air Pollution Study Slated | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/two-casey-jones-listed-by-studios-paramount-plans-technicolor.html | TWO 'CASEY JONES LISTED BY STUDIOS; Paramount Plans Technicolor Musical--U.-I.'s Version to Be Comedy With Durante Of Local Origin | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/bushwicks-games-called-off.html | Bushwicks' Games Called Off | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/interfaith-amity-is-hailed-at-rally-mayor-says-city-leads-in.html | INTERFAITH AMITY IS HAILED AT RALLY; Mayor Says City Leads in Tolerance--Truman, Dewey Lehman Send Messages Dewey Gives Example of Amity | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/blank-schwartz-triumph.html | Blank, Schwartz Triumph | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/armed-forces-set-3000000man-goal-longrange-program-gives-18.html | ARMED FORCES SET 3,000,000-MAN GOAL; Long-Range Program Gives 18 Divisions to Army--Core of 27 Carriers to Navy 90-100 GROUPS FOR THE AIR Pentagon Leaders Put Annual Outlay Within Four Years at 20 to 50 Billions An Army of 15 Divisions Program for the Air Force | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/september-grains-in-ample-supply-stocks-held-adequate-to-fill-all.html | SEPTEMBER GRAINS IN AMPLE SUPPLY; Stocks Held Adequate to Fill All Deliveries Despite End of Trading in Contract Nothing Wrong with Crop Wheat Harvesting Rapid | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/fall-racing-to-begin-at-yonkers-tonight.html | FALL RACING TO BEGIN AT YONKERS TONIGHT | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/foundation-presents-75000-to-rutgers.html | FOUNDATION PRESENTS $75,000 TO RUTGERS | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/american-airlines-faces-strike-today-negotiators-fail-to-reach-an-a.html | AMERICAN AIRLINES FACES STRIKE TODAY; Negotiators Fail to Reach an Accord on Planned Discharge of 273 Union Members C.A.B. Offers a Plan Notices to Go Out Today | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/mack-manufacturing-fills-purchasing-post.html | Mack Manufacturing Fills Purchasing Post | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/veterans-hold-memorial-queens-county-catholics-stage-13th-annual.html | VETERANS HOLD MEMORIAL; Queens County Catholics Stage 13th Annual Service | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/knowlessmith-gain-tie-will-play-off-with-choate-and-paul-today.html | KNOWLES-SMITH GAIN TIE; Will Play Off With Choate and Paul Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/ask-church-people-to-register-vote.html | ASK CHURCH PEOPLE TO REGISTER, VOTE | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/social-awareness-urged-in-religion-dr-sockman-counsels-against.html | SOCIAL AWARENESS URGED IN RELIGION; Dr. Sockman Counsels Against Defeatism or Complacency in World of Turmoil | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/yanks-crush-red-sox-raise-lead-to-2-games-as-tigers-bow-to-indians.html | Yanks Crush Red Sox, Raise Lead to 2 Games as Tigers Bow to Indians; MIZE SCORES FOR THE YANKS AT THE STADIUM | True | By John Drebingerthe New York Times | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/succeeds-dorothy-kahn-in-welfare-council-post.html | Succeeds Dorothy Kahn In Welfare Council Post | True | Deluca | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/sarah-lawrence-college-picks-alumnae-director.html | Sarah Lawrence College Picks Alumnae Director | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/principals-in-ad-agency-change.html | PRINCIPALS IN AD AGENCY CHANGE | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/suzanne-weisl-to-wed-hunter-exstudent-is-affianced-to-john-loeb.html | SUZANNE WEISL TO WED; Hunter Ex-Student Is Affianced to John Loeb Hanau | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/9th-ave-site-sold-near-fur-district-apartments-to-replace-six-old.html | 9TH AVE. SITE SOLD NEAR FUR DISTRICT; Apartments to Replace Six Old Buildings at Twenty-ninth St. --Canal Street Deal | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/hc-clarke-to-wed-miss-helen-kennedy.html | H.C. CLARKE TO WED MISS HELEN KENNEDY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/seoulinchon-road-a-canyon-of-death-stubborn-defense-of-capital.html | SEOUL-INCHON ROAD A CANYON OF DEATH; Stubborn Defense of Capital Provides Contrast to Scene on G.I.'s 1 st Visit in 1945 Troops Cheered Shells to the Right | True | By Richard J.h. Johnston Special To the York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/seskisharris.html | Seskis--Harris | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/pascual-of-senators-downs-athletics-31.html | PASCUAL OF SENATORS DOWNS ATHLETICS, 3-1 | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/chiles-navy-chief-to-visit-us.html | Chile's Navy Chief to Visit U.S. | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/australian-troops-set-volunteer-unit-flown-to-korea-from-japan-to.html | AUSTRALIAN TROOPS SET; Volunteer Unit Flown to Korea From Japan to Fight Soon | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/german-shippers-curbed-vast-blohmvoss-yards-barred-from-building.html | GERMAN SHIPPERS CURBED; Vast Blohm-Voss Yards Barred From Building Vessels Again | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/escapes-blocked-with-the-united-nations-forces-facing-the-enemy-in.html | ESCAPES BLOCKED; WITH THE UNITED NATIONS FORCES FACING THE ENEMY IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/minnesota-mining-buys-quarry.html | Minnesota Mining Buys Quarry | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/talks-on-smoke-law-set-bureau-to-explain-new-control-rules-to-25.html | TALKS ON SMOKE LAW SET; Bureau to Explain New Control Rules to 25 Civic Groups | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/fellowship-for-writers-bryn-mawr-award-is-memorial-to-lucy-donnelly.html | FELLOWSHIP FOR WRITERS; Bryn Mawr Award Is Memorial to Lucy Donnelly | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/wallace-thompson-sings-in-debut-here.html | WALLACE THOMPSON SINGS IN DEBUT HERE | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/williams-to-fight-salas.html | Williams to Fight Salas | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/marchioness-dies-royalty-mourns-widow-of-first-marquess-of-milford.html | MARCHIONESS DIES; ROYALTY MOURNS; Widow of First Marquess of Milford Haven, Sea Lord, Was Granddaughter of Victoria Daughter of Grand Duke | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/athletes-on-their-way-group-of-44-leaves-for-games-scheduled-in.html | ATHLETES ON THEIR WAY; Group of 44 Leaves for Games Scheduled in Israel | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/major-league-leaders.html | Major League Leaders | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/professional-football.html | Professional Football | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/yugoslavs-open-fair-international-exhibit-displays-vast-variety-of.html | YUGOSLAVS OPEN FAIR; International Exhibit Displays Vast Variety of Goods | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/linda-weinberg-engaged-senior-at-vassar-to-become-the-bride-of.html | LINDA WEINBERG ENGAGED; Senior at Vassar to Become the Bride of Lawrence Goldmuntz | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/38-nurses-to-get-degrees.html | 38 Nurses to Get Degrees | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/liner-sobieski-renamed-polish-ship-taken-by-russians-now-listed-as.html | LINER SOBIESKI RENAMED; Polish Ship Taken by Russians Now Listed as the Gruzia | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/us-plans-to-seize-a-suspected-ship-senate-wants-papers-intact-from.html | U.S. PLANS TO SEIZE A SUSPECTED SHIP; Senate Wants Papers Intact From Vessel Accused of Aid to Chinese Communists | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/bias-held-reduced-in-higher-schools-education-practices-law-of-48.html | BIAS HELD REDUCED IN HIGHER SCHOOLS; Education Practices Law of '48 Has Eased Discrimination, State Regents Report 1946-1949 SURVEYS CITED Questionnaires Answered by Colleges and Principals-- Little Variation in City Changes in the Findings Upstate Reports Are Cited | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/apartment-leases.html | APARTMENT LEASES | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/the-charter-and-peace.html | THE CHARTER AND PEACE | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/the-harriman-awards.html | THE HARRIMAN AWARDS | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/dr-moreno-to-talk-at-trenton.html | Dr. Moreno to Talk at Trenton | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/turtle-bay-music-registration.html | Turtle Bay Music Registration | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/lost-battalion-survivors-meet.html | 'Lost Battalion' Survivors Meet | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/israeli-peace-role-hailed-by-mgrath-attorney-general-calls-nation.html | ISRAELI PEACE ROLE HAILED BY M'GRATH; Attorney General Calls Nation 'Outpost of Freedom,' Asks Aid for Palestine Appeal Immigration Tide Cited Hails American Jews Crisis in Israel Noted | | By Irving Spiegel Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/56259494-in-new-financing.html | $56,259,494 in New Financing | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/wallace-for-repeal-of-red-law-in-peace.html | WALLACE FOR REPEAL OF RED LAW IN PEACE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/reds-not-karens-chief-burma-peril-hill-tribes-have-been-hardest-to.html | REDS, NOT KARENS, CHIEF BURMA PERIL; Hill Tribes Have Been Hardest to Combat, but Communists May Disrupt Regime | | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/the-screen-in-review-good-time-girl-britishmade-case-history-of-a.html | THE SCREEN IN REVIEW; 'Good Time Girl,' British-Made Case History of a Delinquent, Starring Jean Kent, Opens at Globe The Cast | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/surge-by-browns-routs-colts-310-grahams-passes-mark-drive-in-first.html | SURGE BY BROWNS ROUTS COLTS, 31-0; Graham's Passes Mark Drive in First Period-- Long Runs by Jones, Carpenter | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/title-race-to-campbell-he-sets-new-mark-in-100mile-modified-stock.html | TITLE RACE TO CAMPBELL; He Sets New Mark in 100-Mile Modified Stock Car Event | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/four-nisei-in-air-race-pilots-are-using-private-planes-from-los.html | FOUR NISEI IN AIR RACE; Pilots Are Using Private Planes From Los Angeles to Chicago | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/rfc-official-joins-gar-wood.html | R.F.C. Official Joins Gar Wood | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/to-join-eliot-hit.html | TO JOIN ELIOT HIT | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/soybeans-growth-spectacular-here-oriental-transplant-is-writing.html | SOYBEAN'S GROWTH SPECTACULAR HERE; Oriental Transplant Is Writing Dramatic Chapter in History of Farming, Economics Contains 40% Protein Used in Paint, Varnish | | By Thomas P. Swift | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/shinwell-departing-cites-parley-accord.html | SHINWELL, DEPARTING, CITES PARLEY ACCORD | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/judith-konowitzs-nuptials.html | Judith Konowitz's Nuptials | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/phone-union-wins-pay-rise-in-jersey-contract-for-independent-unit.html | PHONE UNION WINS PAY RISE IN JERSEY; Contract for Independent Unit Averts Strike--C.I.O. Group to Meet With Bell Today Pattern Set Here Last Spring | | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/3d-grader-high-scorer-in-atlanta-army-test.html | 3d Grader High Scorer In Atlanta Army Test | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/guy-ray-32-years-in-diplomatic-duty-counselor-of-our-embassy-in.html | GUY RAY, 32 YEARS IN DIPLOMATIC DUTY; Counselor of Our Embassy in Mexico, Acting Envoy Until Arrival of O'Dwyer, Dies | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/prices-of-cotton-close-irregular-current-crop-deliveries-up-6-to-of.html | PRICES OF COTTON CLOSE IRREGULAR; Current Crop Deliveries Up 6 to Off 8 Points, With Distant Months 55 to 68 Higher | | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/city-discussion-urged-budget-group-sends-topics-to-four-candidates.html | CITY DISCUSSION URGED; Budget Group Sends Topics to Four Candidates for Mayor | | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/larsen-turns-back-flam-wins-in-four-sets-to-capture-us-hardcourt.html | LARSEN TURNS BACK FLAM; Wins in Four Sets to Capture U.S. Hard-Court Laurels | | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/outboard-regatta-off-windroughened-water-cancels-eastern-shore.html | OUTBOARD REGATTA OFF; Wind-Roughened Water Cancels Eastern Shore Title Meet | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/pirates-top-reds-after-71-setback-westlakes-steal-of-home-in-6th.html | PIRATES TOP REDS AFTER 7-1 SETBACK; Westlake's Steal of Home in 6th Decides Nightcap, 3-2 --Blackwell Wins Opener | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/hits-congress-spending-senator-martin-decries-neglect-of-cuts-in.html | HITS CONGRESS SPENDING; Senator Martin Decries Neglect of Cuts in Non-War Outlays | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/state-potato-crop-forecast.html | State Potato Crop Forecast | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/langer-doing-well-senator-who-collapsed-after-filibuster-still-in.html | LANGER 'DOING WELL'; Senator Who Collapsed After Filibuster Still in Hospital | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/union-service-in-morristown.html | Union Service in Morristown | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/death-trap-seen-in-unprepared-city-engineer-says-public-needs-to-be.html | DEATH TRAP' SEEN IN UNPREPARED CITY; Engineer Says Public Needs to Be Trained in Evacuation Procedure for Air Raids 'DRASTIC MEASURES' URGED Drills and Street Markings Are Among Precautions Asked at Traffic Meeting Clearance of City | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/scottish-rite-in-session-2000-delegates-in-philadelphia-represent.html | SCOTTISH RITE IN SESSION; 2,000 Delegates in Philadelphia Represent Fifteen States | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/winner-of-world-sculling-championship.html | WINNER OF WORLD SCULLING CHAMPIONSHIP | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/news-of-food-junior-chef-at-the-skillet.html | News of Food; JUNIOR CHEF AT THE SKILLET | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/seagraves-health-improves.html | Seagrave's Health Improves | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/foulds-plant.html | Foulds--Plant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/clear-skies-are-due-for-eclipse-tonight-party-at-planetarium-to.html | Clear skies Are Due for Eclipse Tonight; 'Party' at Planetarium to Watch Moon | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/state-to-map-needs-of-emotional-young.html | STATE TO MAP NEEDS OF EMOTIONAL YOUNG | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/stocks-in-holland-rally-after-drop-recovery-follows-submission-of.html | STOCKS IN HOLLAND RALLY AFTER DROP; Recovery Follows Submission of Dutch Budget, Which Is Slightly Inflationary | True | By Paul Catz Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/tugboat-sinks-at-dock-william-j-tracy-goes-down-in-hackensack-at-4.html | TUGBOAT SINKS AT DOCK; William J. Tracy Goes Down in Hackensack at 4 A.M. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/savitt-gains-at-net-in-chile.html | Savitt Gains at Net in Chile | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/new-trustee-is-elected-by-williamsburgh-bank.html | New Trustee Is Elected By Williamsburgh Bank | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/charity-is-declared-sum-of-moral-law.html | CHARITY IS DECLARED 'SUM OF MORAL LAW" | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/smillie-wins-at-winged-foot.html | Smillie Wins at Winged Foot | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/macys-opening-a-hobby-show.html | Macy's Opening a Hobby Show | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/new-company-plans-oil-pipeline.html | New Company Plans Oil Pipeline | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/universal-international-names-vice-president.html | Universal International Names Vice President | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/supersonic-planes-pilot-says-it-had-everything.html | Supersonic Plane's Pilot Says It 'Had Everything' | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/more-buying-likely-in-machine-tools-rapid-tax-depreciation-rates.html | MORE BUYING LIKELY IN MACHINE TOOLS; Rapid Tax Depreciation Rates for New Plant Facilities Regarded as Stimulus UPTURN IN 1942 IS CITED Makers Call for Cooperation From Iron and Steel Men and Get Aviation Plea | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/cubs-drop-farm-club.html | Cubs Drop Farm Club | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/metropolitan-life-faces-ouster-fight-35-stuyvesant-town-and-peter.html | METROPOLITAN LIFE FACES OUSTER FIGHT; 35 Stuyvesant Town and Peter Cooper Village Tenants to Go to Court Over Evictions THEIR LEASES TERMINATED No Reason Given for Step, but Paul Ross Says It Is Result of Anti-Bias Activities Tenants Ask in Vain | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/rr-milam-leader-in-florida-bar-59.html | R.R. MILAM, LEADER IN FLORIDA BAR, 59 | True | Matthewson | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/patterns-of-the-times-knittrimmed-fashions-knit-your-edgings-or-buy.html | Patterns of The Times: Knit-Trimmed Fashions; Knit Your Edgings or Buy Them, but at Any Rate, Use Them Four Combinations Offered Heavy Woolen for Everyday | True | By Virginia Pope | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/roman-and-pilot-score-annex-promember-golf-at-the-hampshire-club.html | ROMAN AND PILOT SCORE; Annex Pro-Member Golf at the Hampshire Club With a 66 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/us-troops-avenge-first-korean-loss-osan-captured-by-10th-corps-was.html | U.S. TROOPS AVENGE FIRST KOREAN LOSS; Osan, Captured by 10th Corps Was Taken From Americans by the Communists in July Seeks Retreating Divisions Moving Only by Night | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/quebec-sets-a-record.html | Quebec Sets a Record | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/victories-in-korea.html | VICTORIES IN KOREA | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/bonn-aide-claims-sovietheld-area-kaiser-demands-east-prussia-and.html | BONN AIDE CLAIMS SOVIET-HELD AREA; Kaiser Demands East Prussia and Oder-Neisse Region-- Red March Quelled in Ruhr BONN AIDE CLAIMS SOVIET-HELD AREA East Zone Purge Pressed G.I. Training in Germany Urged | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/mchale-takes-crump-cup.html | McHale Takes Crump Cup | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/us-leadership-loss-seen-in-materialism.html | U.S. LEADERSHIP LOSS SEEN IN MATERIALISM | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/list-of-casualties-dead-wounded-injured-missing.html | List of Casualties; DEAD WOUNDED INJURED MISSING | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/man-found-fatally-stabbed.html | Man Found Fatally Stabbed | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/pavaabramson.html | Pava--Abramson | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/oneyear-maturities-of-us-45334868833.html | ONE-YEAR MATURITIES OF U.S. $45,334,868,833 | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/day-of-repentance-proposed.html | 'Day of Repentance' Proposed | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/froedtert-grain-nets-178-a-share-1749322-earned-for-year-is-second.html | FROEDTERT GRAIN NETS $1.78 A SHARE; $1,749,322 Earned for Year Is Second Best Showing and Compares With $3,299,204 OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/miss-nancy-naylor-engaged-to-marry-stanford-alumna-to-be-bride-of.html | MISS NANCY NAYLOR ENGAGED TO MARRY; Stanford Alumna to Be Bride of Richard Waddell, Grandson of Late Chief Justice Hughes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/dodgers-defeat-phils-again-as-palica-hurls-2hitter-giants-rout.html | Dodgers Defeat Phils Again as Palica Hurls 2-Hitter; Giants Rout Braves; A RUN FOR THE DODGERS IN THEIR ROUT OF THE PHILS | True | By Roscoe McGowen Special To the New York Times. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/orders-expanding-for-defense-steel-volume-as-well-as-tonnage.html | ORDERS EXPANDING FOR DEFENSE STEEL; Volume as Well as Tonnage Reported Heavier but Is Far From Substantial Voluntary Plan Seen Failing New Records Seen ORDERS EXPANDING FOR DEFENSE STEEL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/resident-offices-report-on-trade-activity-is-centered-in-orders-for.html | RESIDENT OFFICES REPORT ON TRADE; Activity Is Centered in Orders for Holiday Goods, Special Needs and Fill-Ins | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/national-city-deposits-average.html | National City Deposits Average | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/vietminh-near-key-town-french-report-more-contacts-with-foe-in.html | VIETMINH NEAR KEY TOWN; French Report More Contacts With Foe in Indo-China | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/us-urged-to-face-realities-in-china-ada-board-for-recognition-of.html | U.S. URGED TO FACE 'REALITIES IN CHINA'; A.D.A. Board for Recognition of Communists if Pledged to Avoid Intervention | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/yugoslav-five-in-tourney.html | Yugoslav Five in Tourney | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/finds-man-good-and-bad-dr-mccracken-says-christian-view-is-he-is.html | FINDS MAN 'GOOD AND BAD'; Dr. McCracken Says Christian View Is He Is Child of God | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/602-cadets-get-bibles-tract-society-conducts-annual-ceremony-at.html | 602 CADETS GET BIBLES; Tract Society Conducts Annual Ceremony at West Point | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/two-singers-bow-with-city-opera-fernando-bandera-raimundo-torres-in.html | TWO SINGERS BOW WITH CITY OPERA; Fernando Bandera, Raimundo Torres in 'Traviata' Cast-- Lee Shaynen Conducts | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/today-is-deadline-for-obrien-to-quit-in-police-shakeup-mayor.html | TODAY IS DEADLINE FOR O'BRIEN TO QUIT IN POLICE SHAKE-UP; Mayor Reported Ready to Act if No Resignation Is Offered in Gaming Graft Situation OUSTER ASKED AT PARLEY Leibowitz and McDonald Said to Have Moved Impellitteri, Who Favored Own Inquiry Timing of the Resignation Coordinating of Inquiries TODAY IS DEADLINE FOR O'BRIEN TO QUIT | True | By Alexander Feinberg | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/rug-manufacturers-grant-rise-in-wages.html | RUG MANUFACTURERS GRANT RISE IN WAGES | True | | 1978-07-17 | RE0000004854 | B00000265057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/hoarding-tapers-but-sales-stay-up-nicb-study-finds-most-lines-show.html | HOARDING TAPERS, BUT SALES STAY UP; N.I.C.B. Study Finds Most Lines Show Gains Over '49 Level in Consumer Goods | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/bears-rally-to-vanquish-fortyniners-on-coast-gridiron-lujack-sets.html | Bears Rally to Vanquish Forty-Niners on Coast Gridiron; LUJACK SETS PACE IN 32-20 TRIUMPH Chicago Quarterback Baffles San Francisco With Variety of Ground, Air Plays 3 FIELD GOALS BY BLANDA Two Come in Last Half, When Bears Also Cross Twice-- 35,956 Watch Battle 90-Yard Advance Serini Traps Albert | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/westbury-beats-jericho-registers-a-43-polo-victory-on-goal-by-fred.html | WEST BURY BEATS JERICHO; Registers a 4-3 Polo Victory on Goal by Fred Collin | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/bampton-cheered-in-rosenkavalier-former-metropolitan-star-gets.html | BAMPTON CHEERED IN 'ROSENKAVALIER'; Former Metropolitan Star Gets Ovation in First Appearance With City Opera Company | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/4-cross-atlantic-in-sailing-cutter-after-crossing-the-ocean-in.html | 4 CROSS ATLANTIC IN SAILING CUTTER; AFTER CROSSING THE OCEAN IN 36-FOOT CUTTER | True | The New York Times(by George Alexanderson) | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/maintenance-conference-show.html | Maintenance Conference, Show | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/guatemala-linked-to-honduran-plot-president-arevalo-said-to-have.html | GUATEMALA LINKED TO HONDURAN PLOT; President Arevalo Said to Have Financed Abortive Revolt and Assassination Plan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/joins-medical-faculty-of-new-york-university.html | Joins Medical Faculty Of New York University | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/elaine-bennett-wed-to-dr-lenard-steiner.html | ELAINE BENNETT WED TO DR. LENARD STEINER | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/ruling-on-mayor-pressed-tammany-seeks-quick-decision-on-length-of.html | RULING ON MAYOR PRESSED; Tammany Seeks Quick Decision on Length of Impellitteri Term | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/named-general-manager-of-yale-towne-canada.html | Named General Manager Of Yale & Towne, Canada | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/liquidation-sends-lard-prices-down.html | LIQUIDATION SENDS LARD PRICES DOWN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-25 | 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/laborite-attacks-party-mackay-mp-says-leaders-aim-to-scuttle.html | LABORITE ATTACKS PARTY; Mackay, M.P., Says Leaders Aim to Scuttle Schuman Plan | True | | 1978-07-17 | RE0000004854 | B00000265057 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/winn-lovett-co-offering-common-210000-shares-to-be-placed-on-market.html | WINN & LOVETT CO. OFFERING COMMON; 210,000 Shares to Be Placed on Market Today by Merrill Lynch Syndicate Holeproof Hosiery Offering Stock | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/changes-in-japan-lauded-school-mission-tells-macarthur-about.html | CHANGES IN JAPAN LAUDED; School Mission Tells MacArthur About Democratization | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/fulbright-students.html | FULBRIGHT STUDENTS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/jockey-culmone-scores-victories-with-5-mounts-at-atlantic-city.html | Jockey Culmone Scores Victories With 5 Mounts at Atlantic City | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/radio-and-tv-in-review-kate-smith-starts-daytime-video-program-over.html | RADIO AND T V IN REVIEW; Kate Smith Starts Daytime Video Program Over WNBT-- 'The Goldbergs' Return on C.B.S. | | By Jack Gould | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/soviet-baltic-wall-reported-by-sweden.html | SOVIET 'BALTIC WALL' REPORTED BY SWEDEN | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/union-shop-asked-for-basic-steel-cio-union-urges-nlrb-election-in.html | UNION SHOP ASKED FOR BASIC STEEL; C.I.O. Union Urges N.L.R.B. Election in 17 Plants at Carnegie-Illinois Inland Parley Set Ford Pact Ratified Strike Violence in Memphis Pickets Jailed in Ohio New Walkout in Rome, N.Y. Canadian Union Ousted | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/educator-warns-on-child-training-jersey-superintendent-says-social.html | EDUCATOR WARNS ON CHILD TRAINING; Jersey Superintendent Says Social, Emotional Aspects Are Being Neglected | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/reservist-medal-set-up-award-authorized-for-10-years-of-service-in.html | RESERVIST MEDAL SET UP; Award Authorized for 10 Years of Service in Any Branch | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/giants-capture-night-game-43-after-32-defeat-in-day-contest-roe.html | Giants Capture Night Game, 4-3, After 3-2 Defeat in Day Contest; Roe Registers 19th Triumph for Dodgers in Afternoon-Freak Play Helps Koslo Halt Rally in 8th to Save 2d Encounter Brown Fails to Swing Robinson Clouts Double | | By Roscoe McGowen | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/truman-talks-tomorrow-president-honors-democratic-women-in.html | TRUMAN TALKS TOMORROW; President Honors Democratic Women in 'Nonpartisan' Way | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/exdetective-slain-figure-in-ragen-case.html | EX-DETECTIVE SLAIN; FIGURE IN RAGEN CASE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/army-issues-call-for-1644-women-first-major-summons-orders-wacs.html | ARMY ISSUES CALL FOR 1,644 WOMEN; First Major Summons Orders Wacs, Nurses and Medical Specialists to Duty Army Nurses Needed New Living Allowances | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/willard-wattles-62-rollins-professor.html | WILLARD WATTLES, 62, ROLLINS PROFESSOR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/jobs-for-crippled-urged-dewey-sets-oct-17-as-employ-the-handicapped.html | JOBS FOR CRIPPLED URGED; Dewey Sets Oct. 1-7 as Employ the Handicapped Week | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/controls-sought-on-used-machines-dealers-ask-price-ceilings-at.html | CONTROLS SOUGHT ON USED MACHINES; Dealers Ask Price Ceilings at Once--Fear Stigma Earned Before Last War Would Avoid War Practices CONTROLS SOUGHT ON USED MACHINES | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/record-tonnage-of-steel-to-be-poured-this-week.html | Record Tonnage of Steel To Be Poured This Week | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/the-liberation-of-seoul.html | THE LIBERATION OF SEOUL | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/curbs-needed-on-spending-credit-to-combat-inflation-bankers-hear.html | Curbs Needed on Spending, Credit To Combat Inflation, Bankers Hear; Two High Government Officials Warn of Need to Prevent Economic Collapse--7,300 Attend A.B.A. Convention Here CURBS ON SPENDING URGED ON BANKERS Banker's Role in Crisis | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/seoul-reds-make-a-counterattack-street-fighting-rages-as-foe-hurls.html | SEOUL REDS MAKE A COUNTER-ATTACK; Street Fighting Rages as Foe Hurls Final Blow to Oust U.N. Troops From Capital SEOUL REDS MAKE A COUNTER-ATTACK Lone Road Link Cut Seek to Keep Route Open | True | By W.h. Lawrence Special To The New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/comedy-to-be-given-at-hospital.html | Comedy to Be Given at Hospital | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/burmas-relations-with-us-improve-rangoon-more-friendly-but-it-is.html | BURMA'S RELATIONS WITH U.S. IMPROVE; Rangoon More Friendly, but It Is Not Taking Sides Against the Soviet-Led Blocs Less Suspicion of U.S. Some Differences Remain | True | By Tillman Durdin Special To The New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/australia-may-revalue-upward-revision-of-pound-again-is-considered.html | AUSTRALIA MAY REVALUE; Upward Revision of Pound Again Is Considered | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/riggs-triumphs-easily-conquers-schroeder-of-sweden-in-london-tennis.html | RIGGS TRIUMPHS EASILY; Conquers Schroeder of Sweden in London Tennis Tourney | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/rain-checks-100-fires-innorthwest-canada.html | RAIN CHECKS 100 FIRES INNORTHWEST CANADA | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/brooklyn-museum-gets-pledge-of-aid-school-officials-promise-to-drum.html | BROOKLYN MUSEUM GETS PLEDGE OF AID; School Officials Promise to Drum Up Financial and Other Support for Institution | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/wellesley-permits-lattimore-to-speak.html | WELLESLEY PERMITS LATTIMORE TO SPEAK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/fastnet-rock-rated-181-made-favorite-at-long-odds-to-win-the.html | FASTNET ROCK RATED 18-1; Made Favorite at Long Odds to Win the Cambridgeshire | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/irish-republican-released.html | Irish Republican Released | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/rios-said-to-ignore-order-in-air-crash-tower-men-testify-bolivian.html | RIOS SAID TO IGNORE ORDER IN AIR CRASH; Tower Men Testify Bolivian Violated Their Warnings-- License Hearing Ends | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/alabama-power-co-files-preferred-registers-100000-shares-with.html | ALABAMA POWER CO. FILES PREFERRED; Registers 100,000 Shares With S.E.C.-- North Penn Gas Co. Submits Note Issue | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/3-power-consultants-named-by-chapman.html | 3 POWER CONSULTANTS NAMED BY CHAPMAN | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/upstate-poll-winner-declared.html | Upstate Poll Winner Declared | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/betsy-rossoff-a-fiancee-will-be-married-in-december-to-bertram-m.html | BETSY ROSSOFF A FIANCEE; Will Be Married in December to Bertram M. Greenberg | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/polish-premier-in-exile-named.html | Polish Premier in Exile Named | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/columbia-opens-today-exercises-set-this-afternoon-classes-start.html | COLUMBIA OPENS TODAY; Exercises Set This Afternoon, Classes Start Tomorrow | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/miss-ke-dooman-becomes-fiancee-barnard-graduate-to-be-bride-of.html | MISS K.E. DOOMAN BECOMES FIANCEE; Barnard Graduate to Be Bride of Charles Henry Hulburd, Yale Alumnus, Class of '39 Rodbart--Simel Fineman--April | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.MasonBradford Bachrach | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/san-francisco-cites-1869-government-map-to-win-peninsulas-name-from.html | San Francisco Cites 1869 Government Map To Win Peninsula's Name From Santa Cruz | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/87-at-harvard-hit-coast-oath.html | 87 at Harvard Hit Coast Oath | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/tito-against-the-soviets.html | TITO AGAINST THE SOVIETS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/russia-in-favor-of-direct-talks-with-us-to-settle-differences-malik.html | Russia in Favor of Direct Talks With U.S. to Settle Differences; Malik Utilizes Questionnaire by a Maryland Group to Convey Message--New Move Propaganda, State Department Says Move Called Propaganda Circulate "Peace Ballot" OPTIMISM IN MOSCOW Diplomats There Getting Convinced New World War Is Not Imminent | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/jackson-sets-bail-for-10-red-leaders-justice-overturns-appellate.html | JACKSON SETS BAIL FOR 10 RED LEADERS; Justice Overturns Appellate Court's Revocation--Would Not Make Martyrs of Them JACKSON SETS BAIL FOR 10 RED LEADERS | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/us-imports-from-china-12000000-total-cited-for-july-shipments-hit.html | U.S. IMPORTS FROM CHINA; $12,000,000 Total Cited for July --Shipments Hit $3,000,000 | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/a-mateurpro-golf-to-don-smithciuci-they-card-63-to-annex-honors-in.html | A MATEUR-PRO GOLF TO DON SMITH-CIUCI; They Card 63 to Annex Honors in L.I. Event--Galletta and Valinski Next With 64 | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/blackwell-in-hospital-reds-pitcher-has-emergency-appendectomy-in.html | BLACKWELL IN HOSPITAL; Reds' Pitcher Has Emergency Appendectomy in Cincinnati | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/the-cast.html | The Cast | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/taxpayer-property-bought-in-flushing.html | TAXPAYER PROPERTY BOUGHT IN FLUSHING | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/risk-of-socialism-seen-by-truslow-us-had-no-choice-but-to-arm-but.html | RISK OF SOCIALISM SEEN BY TRUSLOW; U.S. Had No Choice but to Arm but That Brings Danger Too, Curb Exchange Head Says | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/gen-walker-sees-victory-in-sight-eighth-army-commander-hai-south.html | GEN. WALKER SEES VICTORY 'IN SIGHT'; Eighth Army Commander Hai! South Koreans as Fighting Men--Backs Strategy | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/tworun-homer-ties-series.html | Two-Run Homer Ties Series | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/conservation-meetings-friends-of-land-invite-public-to-twoday.html | CONSERVATION MEETINGS; Friends of Land Invite Public to Two-Day Forums | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/ireland-names-former-envoy.html | Ireland Names Former Envoy | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/indonesias-entry-into-un-pressed-india-bids-for-council-action.html | INDONESIA'S ENTRY INTO U.N. PRESSED; India Bids for Council Action Today--Chinese Reds May Receive a Hearing Speedy Approval Sought Would Be 60th Member | True | By Kathleen Teltsch | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/crude-rubber-off-on-heavy-selling-futures-prices-hit-low-level-of.html | CRUDE RUBBER OFF ON HEAVY SELLING; Futures Prices Hit Low Level of Day at Close After Sharp Upturn at Opening METALS ARE IRREGULAR Hides Decline 25 to 60 Points --Sugar, Cocoa, Wool Tops and Coffee Also Weaker Cocoa Futures Weak CRUDE RUBBER OFF ON HEAVY SELLING | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/1324-for-91day-bills-treasury-says-average-price-for-tenders-is.html | 1.324% FOR 91-DAY BILLS; Treasury Says Average Price for Tenders Is $99.665 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/new-raid-alarms-unheard-in-city-even-folk-near-idlewild-test-area.html | NEW RAID ALARMS UNHEARD IN CITY; Even Folk Near Idlewild Test Area Are Undisturbed--200 Old Sirens to Be Installed | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/nonprofit-venture-on-square-proposed.html | NON-PROFIT VENTURE ON SQUARE PROPOSED | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/celtic-in-soccer-tie.html | Celtic in Soccer Tie | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/liberties-union-set-to-fight-antired-act.html | LIBERTIES UNION SET TO FIGHT ANTI-RED ACT | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mysterious-beast-upsets-jersey-town.html | MYSTERIOUS 'BEAST' UPSETS JERSEY TOWN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/japanese-raise-money-for-gis.html | Japanese Raise Money for G.I.'s | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/exindiana-klan-chief-on-parole-disapppears.html | Ex-Indiana Klan Chief, On Parole, Disappears | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/upward-push-fails-in-stock-dealings-turnover-drops-to-2010000.html | UPWARD PUSH FAILS IN STOCK DEALINGS; Turnover Drops to 2,010,000, Shares as 480 Issues Sag 424 Rise, 248 Hold Steady RAIL SECTION IS FEATURED Canadian Pacific in Advance on Dollar Revaluation Rumor --Steels Off Fractions Curtis Publishing Up Tobacco Shares Gain | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/policeman-pleads-guilty-to-murder.html | POLICEMAN PLEADS GUILTY TO MURDER | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/12-planes-for-nassau-air-patrol.html | 12 Planes for Nassau Air Patrol | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/chairman-entertains-for-aides.html | Chairman Entertains for Aides | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/ford-opens-new-plant-35000000-lackawanna-mill-has-19-stamping-press.html | FORD OPENS NEW PLANT; $35,000,000 Lackawanna Mill Has 19 Stamping Press Lines | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/child-fund-aids-costa-rica.html | Child Fund Aids Costa Rica | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/municipal-chiefs-ready-for-seoul-advance-group-led-by-mayor-set-for.html | MUNICIPAL CHIEFS READY FOR SEOUL; Advance Group Led by Mayor Set for Entry Behind Troops to Take Civil Control | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/reds-may-produce-missing-noel-field-communist-attorney-in-berlin-in.html | REDS MAY PRODUCE MISSING NOEL FIELD; Communist Attorney in Berlin Indicates American Will Be a Witness in Spy Trial | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/talmadge-sees-riots-in-negro-school-suit.html | TALMADGE SEES RIOTS IN NEGRO SCHOOL SUIT | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/white-sox-drop-club.html | White Sox Drop Club | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/katherine-harris-troth-former-columbia-student-to-be-bride-of.html | KATHERINE HARRIS TROTH; Former Columbia Student to Be Bride of Robert G. Constant | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/huks-attack-town-near-manila.html | Huks Attack Town Near Manila | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/alumnae-plan-benefit-bridge.html | Alumnae Plan Benefit Bridge | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/berlin-traffic-impeded-barge-cargoes-seized-if-weight-figures-vary.html | BERLIN TRAFFIC IMPEDED; Barge Cargoes Seized if Weight Figures Vary, British Say | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/glove-makers-seek-to-end-trust-action.html | GLOVE MAKERS SEEK TO END TRUST ACTION | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/hoffman-resignation-texts-letter-from-hoffman-reply-by-truman.html | Hoffman Resignation Texts; Letter From Hoffman Reply by Truman | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dior-dinner-costume-of-black-taffeta.html | DIOR DINNER COSTUME OF BLACK TAFFETA | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/indian-jobs-sought-off-rfservations.html | INDIAN JOBS SOUGHT OFF RFSERVATIONS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/ford-names-two-new-vice-presidents.html | FORD NAMES TWO NEW VICE PRESIDENTS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dr-j-q-miller-gets-a-leave.html | Dr. J. Q. Miller Gets a Leave | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/get-100000-for-use-of-island.html | Get $100,000 for Use of Island | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/wood-field-and-stream-upland-game-prospects-bright-in-maine-for.html | Wood, Field and Stream; Upland Game Prospects Bright in Maine for Season Opening Next Sunday | True | By Raymond R. Camp | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/arnold-l-pipper-56-mgm-record-chief.html | ARNOLD L. PIPPER, 56, M.-G.-M. RECORD CHIEF | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/batory-flier-remanded-judge-bars-plea-of-no-defense-says-hell.html | BATORY FLIER REMANDED; Judge Bars Plea of No Defense, Says He'll Appoint Lawyer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/corn-beans-firmer-on-frost-reports-both-close-higher-as-wheat-oats.html | CORN, BEANS FIRMER ON FROST REPORTS; Both Close Higher as Wheat, Oats and Rye End Lower --Lard Off 27c to 37c | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/ohio-area-is-hit-hard-by-polio.html | Ohio Area Is Hit Hard by Polio | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/gas-station-site-taken-in-brooklyn-corner-parcel-at-crawford-and.html | 'GAS STATION SITE TAKEN IN BROOKLYN; Corner Parcel at Crawford and Coney Island Avenues to Be Improved by Syndicate | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/miss-keenan-takes-crown.html | Miss Keenan Takes Crown | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/prince-of-bikaner-48-fought-for-england.html | PRINCE OF BIKANER, 48, FOUGHT FOR ENGLAND | | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/deadmans-curve-will-be-no-more-at-work-on-merritt-parkway.html | 'DEADMAN'S CURVE' WILL BE NO MORE; AT WORK ON MERRITT PARKWAY | True | Special to THE NEW YORK TIMES.The New York Times | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/carrier-oriskany-put-into-service-98000000-ship-is-designed-to.html | CARRIER ORISKANY PUT INTO SERVICE; $98,000,000 Ship Is Designed to Launch and Retrieve New Heavy Jet Air Fighters KEEL DATES FROM MAY, '44 Upper Construction Modified to Embody Lessons From Pacific Kamikaze Attacks Decks Are Sturdier Blessing Invoked Lessons From Korea | True | By Meyer Berger | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/modified-essex-class-carrier-added-to-us-fleet.html | MODIFIED ESSEX CLASS CARRIER ADDED TO U.S. FLEET | True | The New York Times (by Fred Sass) | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/puerto-ricans-talk-with-corsi.html | Puerto Ricans Talk With Corsi | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/reds-flee-in-north-capitals-fall-announced-just-3-months-after.html | REDS FLEE IN NORTH; Capital's Fall Announced Just 3 Months After Start of Invasion SOME FIGHTING CONTINUES Gap Less Than Forty Miles as the Enemy Perimeter Front Seems to Disintegrate Vicious Fighting Reported Marines Beat Back Attack SEOUL IS CAPTURED BY ALLIED TROOPS No Resistance Encountered No Opposition Is Met Chinju Rice Bowl Entered | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/100000-in-silver-stolen-telephone-girls-admit-taking-coin-rolls-in.html | $100,000 IN SILVER STOLEN; Telephone Girls Admit Taking Coin Rolls in Counting Room | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/grimm-to-stay-in-dallas.html | Grimm to Stay in Dallas | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/tax-on-television-sets-is-postponed-to-nov-1.html | Tax on Television Sets Is Postponed to Nov. 1 | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/sports-of-the-times-must-youth-be-served-the-long-count-still-a.html | Sports of The Times; Must Youth Be Served? The Long Count Still a Wraith Willing Volunteer | True | By Arthur Daley | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/clark-names-3-army-inspectors.html | Clark Names 3 Army Inspectors | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/british-nations-draft-broad-plan-for-economic-aid-to-south-asia.html | British Nations Draft Broad Plan For Economic Aid to South Asia; BRITISH DRAFT PLAN FOR SOUTH ASIANS To Set Up Technical Group | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/labor-spying-laid-to-cities-service-senate-inquiry-on-oil-tanker.html | LABOR SPYING LAID TO CITIES SERVICE; Senate Inquiry on Oil Tanker Industry Is Told of Concern's Alleged Fight on Union | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/city-exbanker-left-527996.html | City Ex-Banker Left $527,996 | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/british-colonial-unit-chief-quits.html | British Colonial Unit Chief Quits | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/record-guatemala-coffee-price.html | Record Guatemala Coffee Price | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/ccny-five-is-booked.html | C.C.N.Y. Five Is Booked | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bonn-to-get-chance-for-more-selfrule.html | BONN TO GET CHANCE FOR MORE SELF-RULE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/traffic-accidents-rise-76-more-reported-for-the-week-than-for-the.html | TRAFFIC ACCIDENTS RISE; 76 More Reported for the Week Than for the Period Last Year | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/tsetse-fly-drug-fails-new-tests-in-east-africa-to-save-cattle-from.html | TSETSE FLY DRUG FAILS; New Tests in East Africa to Save Cattle From Disease Are Futile | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/helicopter-rescues-all-16-on-downed-b50-a-broken-leg-the-only.html | Helicopter Rescues All 16 on Downed B-50; A Broken Leg the Only Reported Casualty | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/clubwomen-end-visit-us-delegation-in-last-stage-of-european-trip.html | CLUBWOMEN END VISIT; U.S. Delegation in Last Stage of European Trip | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/hanley-to-attend-nassau-rally.html | Hanley to Attend Nassau Rally | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/new-floor-coating-product-is-said-to-make-surface-clean-but-not.html | NEW FLOOR COATING; Product Is Said to Make Surface Clean, but Not Slippery | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/maxim-stops-swanson-champion-wins-in-the-third-round-in-huntington.html | MAXIM STOPS SWANSON; Champion Wins in the Third Round in Huntington Ring | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/named-to-key-association-posts.html | NAMED TO KEY ASSOCIATION POSTS | True | Moffett StudioFabian Bachrach | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/wachholderhochberger.html | Wachholder--Hochberger | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/advertising-news.html | Advertising News | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/skip-alexander-gains-golfer-doing-fine-in-hospital-after-air-crash.html | 'SKIP' ALEXANDER GAINS; Golfer 'Doing Fine' in Hospital After Air Crash Injury | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/allegheny-ludlum-to-form-company-to-use-rossi-continuous-metal.html | Allegheny Ludlum to Form Company to Use Rossi Continuous Metal Casting Process | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/miss-nancy-ferris-engaged-to-marry-former-student-at-barnard.html | MISS NANCY FERRIS ENGAGED TO MARRY; Former Student at Barnard Fiancee of Edwin Kimmonth Smith Jr., Ex-Lieutenant Wood--Post Mayne--Sloane | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Bradford BachrachBert Husband | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/sophie-d-bigelow-tuxedo-park-bride-member-of-havemeyer-family.html | SOPHIE D. BIGELOW TUXEDO PARK BRIDE; Member of Havemeyer Family Married to Peter Quinn, Who Served in Marine Corps | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/work-is-resumed-at-camden-yard-5500-union-shipbuilders-end-layoff.html | WORK IS RESUMED AT CAMDEN YARD; 5,500 Union Shipbuilders End Lay-Off Protest--Liner Conversions Speeded | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bevin-backs-acheson-move-to-reinforce-un-assembly-endorsement-in.html | Bevin Backs Acheson Move To Reinforce U.N. Assembly; Endorsement in Principle Given by British Foreign Secretary to Plan for Body to Act When Veto Paralyzes Council ACHESON U.N. PLAN ENDORSED BY BEVIN | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/news-of-food-pepper-scarcity-high-price-to-continue-cooked-salt-cod.html | News of Food; Pepper Scarcity, High Price to Continue -- Cooked Salt Cod Now Comes in Cans Salt Cod in Cans More Milk Improves Bread | True | By Jane Nickerson | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/tumbling-act-not-on-the-program-at-stadium.html | TUMBLING ACT NOT ON THE PROGRAM AT STADIUM | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/the-rodeo-queen-hails-from-the-bronx.html | THE RODEO QUEEN HAILS FROM THE BRONX | True | The New York Times | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/scrimmage-set-for-today.html | Scrimmage Set for Today | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/in-the-nation-sources-of-failure-of-the-veto-message-the-factual.html | In The Nation; Sources of Failure of the Veto Message The Factual Dispute On "Thought-Control" | True | By Arthur Krock | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/us-athletes-in-israel-for-maccabiah-events.html | U.S. Athletes in Israel For Maccabiah Events | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/chicago-quintet-is-out-saperstein-says-he-is-taking-bruins-away.html | CHICAGO QUINTET IS OUT; Saperstein Says He Is Taking Bruins Away from N.B.A. | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/roberta-c-chait-betrothed.html | Roberta C. Chait Betrothed | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/produce-market.html | PRODUCE MARKET | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/argentine-texts-termed-loaded-primary-school-books-contain-regime.html | ARGENTINE TEXTS TERMED 'LOADED; Primary School Books Contain Regime Propaganda--U.N. Body May Investigate Text Larded With Cues Welfare Program Explained | True | By Virginia Lee Warren Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bing-is-optimistic-on-opera-outlook-cites-subscription-of-16000.html | BING IS OPTIMISTIC ON OPERA OUTLOOK; Cites Subscription of 16,000 Seats and New Productions --'Don Carlo' Opener Nov. 6 | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/milkshed-heads-organize-new-york-industry-plans-fight-on-any.html | MILKSHED HEADS ORGANIZE; New York Industry Plans Fight on Any Federal Control | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/author-on-wnyc-tonight.html | Author on WNYC Tonight | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/gene-tunney-picks-louis-believes-that-joe-will-score-knockout-in.html | GENE TUNNEY PICKS LOUIS; Believes That Joe Will Score Knockout in Five Rounds | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dress-council-plans-openings-for-spring.html | DRESS COUNCIL PLANS OPENINGS FOR SPRING | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mexico-to-buy-80-us-diesels.html | Mexico to Buy 80 U.S. Diesels | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/aid-for-indochina-held-inadequate-french-commander-sees-us-supply.html | AID FOR INDO-CHINA HELD INADEQUATE; French Commander Sees U.S. Supply More Than Offset by Vietminh's Chinese Arms | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/eaglelion-sues-actor-for-105000-studio-charges-scott-brady-failed.html | EAGLE-LION SUES ACTOR FOR $105,000; Studio Charges Scott Brady Failed to Fulfill Contract-- He Files $510,000 Suit Wallis and Rossen Settle | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/un-emblem-centered-on-the-americas-stirs-storm-at-flushing-meadow.html | U.N. Emblem Centered on the Americas Stirs Storm at Flushing Meadow Building | True | The New York Times | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/civil-war-veteran-turns-104.html | Civil War Veteran Turns 104 | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/strong-team-seen-despite-adversity-piscuskas-macconnell-relied-on.html | STRONG TEAM SEEN DESPITE ADVERSITY; Piscuskas, MacConnell Relied on in Backfield as Squad at Brown Is Hard Hit ZITRIDES PRAISES HILL Powers and Pietro in Major Roles-- Pastuszak, Lenker Poised for Yale Game Cause for Concern A First-Rate Job The No. 1 Quarterback | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/louisville-bus-strike-ends.html | Louisville Bus Strike Ends | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/addresses-by-kardelj-of-yugoslavia-tsiang-of-china-and-bevin-of.html | Addresses by Kardelj of Yugoslavia, Tsiang of China and Bevin of Britain in U.N. Assembly; SPEAKING BEFORE THE UNITED NATIONS GENERAL ASSEMBLY YESTERDAY Speeches by Chinese and British U.N. Representatives Denouncing Policy of Soviet Union Peiping Held Soviet Puppet By Mr. Bevin Amity With Chinese Problem of Germany Airlift Is Recalled Tasks Still Immense | True | By Dr. Kardelj Translation From the Russianthe New York Times (BY PATRICK BURNS) | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/houtteman-is-called-but-may-be-deferred-by-moving-up-wedding-date.html | HOUTTEMAN IS CALLED; But May Be Deferred by Moving Up Wedding Date 23 Days | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/eugene-oneill-jr-is-found-a-suicide-found-dead.html | EUGENE O'NEILL JR. IS FOUND A SUICIDE; FOUND DEAD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/trading-is-quieter-in-cotton-futures-prices-17-to-62-points-lower.html | TRADING IS QUIETER IN COTTON FUTURES; Prices 17 to 62 Points Lower at Close, With 1951 Positions Showing Most Weakness | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/gurney-expects-job-defeated-senator-says-truman-promised-defense.html | GURNEY EXPECTS JOB; Defeated Senator Says Truman Promised Defense Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/arrival-of-buyers-arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/fordham-eleven-still-an-enigma-backfield-coach-says-showing-of-rams.html | FORDHAM ELEVEN STILL AN ENIGMA; Backfield Coach Says Showing of Rams Against Lafayette Proved Little to Staff Erickson's Kicking Hailed N.Y.U. Short on Manpower | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dane-to-agree-in-principle.html | Dane to Agree in Principle | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/john-hoober-dies-yale-benefactor-york-pa-lawyer-whose-gifts-to-the.html | JOHN HOOBER DIES; YALE BENEFACTOR; York, Pa., Lawyer, Whose Gifts to the University Exceeded $1,000,000, Was 83 | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/jersey-phone-heads-balk-at-wage-talks.html | JERSEY PHONE HEADS BALK AT WAGE TALKS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/atlantic-meeting-to-resume-today-danish-foreign-minister-arrives.html | ATLANTIC MEETING TO RESUME TODAY; DANISH FOREIGN MINISTER ARRIVES HERE | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/yugoslav-berates-russia-in-un-body-kardelj-in-assembly-asserts.html | YUGOSLAV BERATES RUSSIA IN U.N. BODY; Kardelj, in Assembly, Asserts Moscow Disturbs Peace-- Offers Plan to Curb War YUGOSLAV BERATES RUSSIA IN U.N. BODY | True | By David Anderson | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/new-yorker-dies-upstate-body-of-accountant-missing-10-days-found-in.html | NEW YORKER DIES UPSTATE; Body of Accountant, Missing 10 Days, Found in Creek | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/australia-to-set-up-a-priorities-board.html | AUSTRALIA TO SET UP A PRIORITIES BOARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/marcantonio-asserts-alp-started-dewey.html | MARCANTONIO ASSERTS A.L.P. STARTED DEWEY | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/tokyo-express-1360-triumphs-as-yonkers-fall-meeting-opens.html | Tokyo Express, $13.60, Triumphs As Yonkers Fall Meeting Opens | True | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/china-reds-return-ships-to-owners-vessels-commandeered-for-formosa.html | CHINA REDS RETURN SHIPS TO OWNERS; Vessels Commandeered for Formosa Campaign Turned Back to Private Firms U.N. Confirms Peiping Protest | True | By Henry R. Lieberman Special To the New York Times.special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/youth-support-asked-red-men-are-urged-to-aid-in-ending-juvenile.html | YOUTH SUPPORT ASKED; Red Men Are Urged to Aid in Ending Juvenile Problems | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/french-to-debate-arming-germans-assembly-to-open-discussions-in.html | FRENCH TO DEBATE ARMING GERMANS; Assembly to Open Discussions in October-Result Will Tie Hands of Cabinet | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/murphy-won-fame-as-hiss-prosecutor-new-commissioner.html | MURPHY WON FAME AS HISS PROSECUTOR; NEW COMMISSIONER | True | The New York Times | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/korean-red-general-slain.html | Korean Red General Slain | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/pension-agreement-voted.html | Pension Agreement Voted | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/loudspeakers-tried-on-flushing-subway.html | LOUDSPEAKERS TRIED ON FLUSHING SUBWAY | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/court-asked-to-hold-assets-of-sea-union.html | COURT ASKED TO HOLD ASSETS OF SEA UNION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dr-spitzer-returns-us-halted-travels.html | DR. SPITZER RETURNS; U.S. HALTED TRAVELS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bunche-calls-un-action-in-korea-turning-point-in-modern-history.html | Bunche Calls U.N. Action in Korea 'Turning Point in Modern History'; Success of Intervention Offers Very Real Prospect That World Body Will Be Able to Maintain Peace, He Declares | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/democrats-start-allout-drive-for-3000000-city-registration.html | Democrats Start All-Out Drive For 3,000,000 City Registration; DEMOCRATS SEEK VOTE OF 3,000,000 Pecora Praises McDonald | True | By Warren Moscow | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/masons-to-honor-eichelberger.html | Masons to Honor Eichelberger | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/lever-bros-plans-offering-in-london-10000000-issue-of-stock-will-be.html | LEVER BROS. PLANS OFFERING IN LONDON; 10,000,000 Issue of Stock Will Be Marketed on Thursday to Supply Added Capital | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/deere-co-shows-rise-in-net-profit-ninemonths-earnings-equal-1007-a.html | DEERE & CO. SHOWS RISE IN NET PROFIT; Nine-Months' Earnings Equal $10.07 a Share, Compared With $8.82 Last Year | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/carpet-company-adds-unit.html | Carpet Company Adds Unit | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bill-of-rights-day-marked-in-wall-st.html | BILL OF RIGHTS DAY MARKED IN WALL ST. | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/summer-weather-is-due-back-today-high-in-mid70s-forecast-as-brief.html | SUMMER WEATHER IS DUE BACK TODAY; High in Mid-70's Forecast as Brief Cold Snap Ends--Some Schools Closed for Day | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/union-balks-at-merger-local-80-of-food-workers-votes-against-3group.html | UNION BALKS AT MERGER; Local 80 of Food Workers Votes Against 3-Group Alliance | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/cugat-to-pay-12338-alimony.html | Cugat to Pay $12,338 Alimony | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/col-lester-abele-army-legal-aide-transportation-corps-division.html | COL. LESTER ABELE, ARMY LEGAL AIDE; Transportation Corps Division Chief Is Dead at 57--Once Ohio Jurist and Legislator | True | The New York Times. 1938 | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/spotter-pilot-bags-tank-with-only-a-dirty-look.html | Spotter Pilot Bags Tank With Only a Dirty Look | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dyckman-houses-open-first-tenants-move-into-citys-14077000-project.html | DYCKMAN HOUSES OPEN; First Tenants Move Into City's $14,077,000 Project | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/jersey-jobless-pay-lists-drop.html | Jersey Jobless Pay Lists Drop | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/wherry-assails-acheson-says-he-and-harriman-will-be-out-with-a-gop.html | WHERRY ASSAILS ACHESON; Says He and Harriman Will Be Out With a G.O.P. Victory | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/miniature-furniture-reproductions-have-tiny-locks-and-keys-that.html | MINIATURE FURNITURE; Reproductions Have Tiny Locks and Keys That Really Work | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/trial-of-german-general-starts.html | Trial of German General Starts | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/new-neighborhood-bills-harvey-to-open-at-flatbush-streetcar-in.html | NEW NEIGHBORHOOD BILLS; 'Harvey' to Open at Flatbush-- 'Streetcar' in Windsor | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/louis-and-charles-predict-victory-by-knockout-boxers-end-drills-for.html | Louis and Charles Predict Victory by Knockout; BOXERS END DRILLS FOR STADIUM BOUT Louis Set for Bid to Regain Heavyweight Title After a Brisk 4-Round Workout CHARLES SEES VINDICATION N.B.A. Champion Says Triumph. Tomorrow Will Prove Crown Cannot Be Put on Loan Charles' Hero-Worship Gone Speed Emphasized in Drill Television Set-Up Outlined | True | By James P. Dawson | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mediators-plead-in-express-strike-agents-of-us-board-call-on-union.html | MEDIATORS PLEAD IN EXPRESS STRIKE; Agents of U.S. Board Call On Union to Negotiate as the Jurisdiction Row Opens Dispute on Jurisdiction Double Cost Seen | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/city-leads-in-inductions-first-area-in-us-to-fill-its-quota-3008th.html | CITY LEADS IN INDUCTIONS; First Area In U.S. to Fill Its Quota --3,008th Takes Oath Today | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/advertising-in-1951-seen-undiminished-key-concerns-in-us-expect-to.html | ADVERTISING IN 1951 SEEN UNDIMINISHED; Key Concerns in U.S. Expect to Maintain or Increase Budgets, Convention Hears ADVERTISING IN '51 SEEN UNDIMINISHED | True | By Brendan M. Jones Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/smith-and-knowles-win-beat-choate-and-paul-in-golf-playoff-4-and-3.html | SMITH AND KNOWLES WIN; Beat Choate and Paul in Golf Play-Off, 4 and 3 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/new-devices-to-aid-steel-production-machinery-makers-promise.html | NEW DEVICES TO AID STEEL PRODUCTION; Machinery Makers Promise Domestic Output Well Above Current 100,000,000 Tons PREPARE FOR WAR ORDERS 12,000 at 4-Day Convention in Cleveland Today Include Engineers From Abroad Two Floors of Exhibits Scarce Alloys 'Stretched' NEW DEVICES TO AID STEEL PRODUCTION | | By Hartley W. Barclay Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/government-income-exceeds-its-spending.html | GOVERNMENT INCOME EXCEEDS ITS SPENDING | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/hoffman-resigning-sees-aid-end-by-52-but-he-urges-8-to-14-billion.html | HOFFMAN RESIGNING SEES AID END BY '52; But He Urges 8 to 14 Billion Truth Drive Abroad in Next 3 Years--Foster New Chief HOFFMAN QUITTING SEES AID END BY '52 Tells of Talk With Ford | | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/taking-all-the-necessary-precautions.html | TAKING ALL THE NECESSARY PRECAUTIONS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/length-of-day-changing-says-british-astronomer.html | Length of Day Changing, Says British Astronomer | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/oldham-scores-at-rugby.html | Oldham Scores at Rugby | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mix-in-education-citizens-are-asked-connecticut-study-bids-public.html | 'MIX IN EDUCATION, CITIZENS ARE ASKED; Connecticut Study Bids Public Help Build New Schools, Improve Curriculum First of Several Studies Recreation, Guidance Stressed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/rickey-may-retain-post-dodgers-head-would-consider-remaining.html | RICKEY MAY RETAIN POST; Dodgers' Head Would Consider Remaining General Manager | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/williams-bout-delayed-salas-fight-tomorrow-night-if-the-weather-is.html | WILLIAMS BOUT DELAYED; Salas Fight Tomorrow Night if the Weather Is Warmer | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/engel-opens-campaign-congress-candidate-opposing-coudert-sets-up.html | ENGEL OPENS CAMPAIGN; Congress Candidate Opposing Coudert Sets Up Headquarters | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/national-stores-corp-earnings-double-sales-off-25-for-six-months.html | NATIONAL STORES CORP.; Earnings Double, Sales Off 2.5% for Six Months' Period | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/corsi-opens-drive-charges-odwyer-with-running-out-candidate-for.html | CORSI OPENS DRIVE, CHARGES O'DWYER WITH RUNNING OUT; Candidate for Mayor on the Republican Ticket Pledges Clean-Up at City Hall TAMMANY IS DENOUNCED Investigation of Alliance of the Police and Bookmakers Is Described as 'Sickening' Refers to "Runaway Mayor" CORSI OPENS DRIVE; ASSAILS O'DWYER | | By Douglas Dales | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/milk-producers-split-jersey-groups-disagree-on-rise-in-wholesale.html | MILK PRODUCERS SPLIT; Jersey Groups Disagree on Rise in Wholesale Price | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/william-w-pearson-to-wed-elinor-dana.html | WILLIAM W. PEARSON TO WED ELINOR DANA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dewey-ridicules-charges-of-waste-national-squanderers-joining.html | DEWEY RIDICULES CHARGES OF WASTE; National 'Squanderers' Joining Tammany 'Boodlers' in Such Talk Is 'Fantastic,' He Says Sees a "Fantastic Picture" Says Rivals Bow to C.I.O. Warn Against Overconfidence | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/teacher-placement-service.html | Teacher Placement Service | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/hickman-at-football-clinic.html | Hickman at Football Clinic | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/east-germans-sign-sofia-pact.html | East Germans Sign Sofia Pact | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/red-sox-shut-out-athletics-80-30-parnell-yields-only-3-blows-taylor.html | RED SOX SHUT OUT ATHLETICS 8-0, 3-0; Parnell Yields Only 3 Blows, Taylor Pitches 2-Hitter in Snibe Park Twin Bill Close in on Tigers Four Hits in Row | True | By Joseph M. Sheehan Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/court-to-set-date-mayor-gets-office-new-city-head-may-take-over-job.html | COURT TO SET DATE MAYOR GETS OFFICE; New City Head May Take Over Job Immediately After Election Nov. 7 Effect Seen on City Actions Election Held Possible | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/reserve-officers-meet-500-at-the-annual-gathering-of-groups-in-city.html | RESERVE OFFICERS MEET; 500 at the Annual Gathering of Groups in City Area | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/farina-auto-racer-hurt.html | Farina, Auto Racer, Hurt | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/text-of-impellitteri-speech-to-police-warns-against-weakness.html | Text of Impellitteri Speech to Police; Warns Against Weakness Praises O'Brien's Service | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/proposed-as-moderator-of-presbyterian-synod.html | Proposed as Moderator Of Presbyterian Synod | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/miss-pratt-of-concord-mass-betrothed-to-harold-cabot-jr-a-senior-at.html | Miss Pratt of Concord, Mass., Betrothed To Harold Cabot Jr., a Senior at Princeton | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/crumps-comedy-arrives-tonight-cameron-mitchell-and-betty-greene.html | CRUMP'S COMEDY ARRIVES TONIGHT; Cameron Mitchell and Betty Greene Little to Have Leads in 'Southern Exposure' | True | By Louis Calta | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/pulaski-day-set-oct-11.html | Pulaski Day Set Oct. 11 | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/blind-student-hit-by-irt-train-motorman-killed-in-aftermath.html | Blind Student Hit by I.R.T. Train; Motorman Killed in Aftermath | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/un-forces-recapture-seoul-and-continue-swift-advance-in-the-south.html | U.N. FORCES RECAPTURE SEOUL AND CONTINUE SWIFT ADVANCE IN THE SOUTH | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/fordham-alumni-greet-downtown-school-head.html | Fordham Alumni Greet Downtown School Head | True | DuRona | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/celestial-stalling.html | Celestial Stalling | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/business-failures-decline.html | Business Failures Decline | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/children-at-jersey-fair-40000-get-free-admission-to-fete-near.html | CHILDREN AT JERSEY FAIR; 40,000 Get Free Admission to Fete Near Trenton | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/phils-turn-back-braves-by-124-but-lose-nightcap-53-in-eighth.html | Phils Turn Back Braves by 12-4, But Lose Nightcap, 5-3, in Eighth; Heintzelman Coasts to Victory Behind 18Hit Attack in the Opener--Konstanty Is Beaten in Record-Tying 70th Stint Miller May Pitch Suffers Sixth Setback Wobbly at the Finish | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/too-short-for-the-army.html | Too Short for the Army | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/alsabs-day-home-first-filly-takes-hawthorne-purse-by-length-and.html | ALSAB'S DAY HOME FIRST; Filly Takes Hawthorne Purse by Length and Quarter | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/davis-cup-team-leaves.html | Davis Cup Team Leaves | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/new-chrysler-model-6passenger-station-wagon-has-big-cargo-space.html | NEW CHRYSLER MODEL; 6-Passenger Station Wagon Has Big Cargo Space | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/racing-to-a-fourlength-victory-in-belmont-opener.html | RACING TO A FOUR-LENGTH VICTORY IN BELMONT OPENER | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/this-bookie-needs-cover-football-operator-drops-66000-lacks-30000.html | THIS BOOKIE NEEDS COVER; Football Operator Drops $66,000, Lacks $30,000 for Pay-Off | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/shirley-aronoff-heard-in-recital-pianist-plays-mozart-chopin.html | SHIRLEY ARONOFF HEARD IN RECITAL; Pianist Plays Mozart, Chopin, Prokofieff and Hart Works in Debut at Town Hall | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/penn-picks-lacrosse-coach.html | Penn Picks Lacrosse Coach | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/ecuador-losing-import-fees.html | Ecuador Losing Import Fees | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/torture-confession-alleged.html | Torture Confession Alleged | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/pitt-tests-its-defense.html | Pitt Tests its Defense | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/play-center-reopened-tournaments-planned-for-pier-6-at.html | PLAY CENTER REOPENED; Tournaments Planned for Pier 6 at Tompkinsville, S.I. | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/foster-a-veteran-in-federal-service-official-named-to-head-eca.html | FOSTER A VETERAN IN FEDERAL SERVICE; Official Named to Head E.C.A. Decorated for War Work-- Is 53 and a Republican | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/oma-beats-satterfield-takes-unanimous-decision-in-10round-bout-at.html | OMA BEATS SATTERFIELD; Takes Unanimous Decision in 10-Round Bout at Buffalo | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/desio-and-tartaglia-dominate-westchester-golf-willows-duo-wins-best.html | Desio and Tartaglia Dominate Westchester Golf; WILLOWS DUO WINS BEST BALL WITH 64 Desio, Top Pro at 70, Victor With Tartaglia, Leader of Amateurs on Score of 75 5 TEAMS 3 STROKES BACK Desio-Petrash Annex 2d After Match of Cards on Yonkers Links--Griffen Takes Net Tartaglia Pars Seventh Vileno-Payson Post 67 | True | By Maureen Orcutt Special To the New York Times | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/action-on-germany-in-congress-seen-connally-statement-indicates-end.html | ACTION ON GERMANY IN CONGRESS SEEN; Connally Statement Indicates End of State of War Will Be Urged as Defense Step Seeks to Convince Moscow Says Germans Must Contribute | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/moves-to-modify-red-curbs-begun-lehman-and-cannon-propose-action-on.html | MOVES TO MODIFY RED CURBS BEGUN; Lehman and Cannon Propose Action on Congress Return After the Election Cannon Drafting New Bill Expects "Objective Review" | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/veterans-to-honor-miss-phelan.html | Veterans to Honor Miss Phelan | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/justice-aids-opponent-davis-backs-smyths-ballot-plea-in-westchester.html | JUSTICE AIDS OPPONENT; Davis Backs Smyth's Ballot Plea in Westchester | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/light-blair-team-has-spirit-hustle-coach-kuk-has-good-first-eleven.html | LIGHT BLAIR TEAM HAS SPIRIT, HUSTLE; Coach Kuk Has Good First Eleven but is Worried Over the Thin Reserve Ranks Three Stars Are Seniors Needs More Reserves | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/senators-to-be-honored-credit-men-at-conference-here-to-greet.html | SENATORS TO BE HONORED; Credit Men at Conference Here to Greet George and Byrd | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/korean-for-push-north-general-says-whole-country-must-be-free.html | KOREAN FOR PUSH NORTH; General Says Whole Country Must Be Free Before Peace | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/producers-npa-confer-sulphur-and-nickel-interests-attend.html | PRODUCERS, N.P.A. CONFER; Sulphur and Nickel Interests Attend Off-the-Record Parley | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/british-catholics-begin-celebration-weeklong-fete-marks-100th.html | BRITISH CATHOLICS BEGIN CELEBRATION; Week-Long Fete Marks 100th Anniversary of Hierarchy's Restoration by Pius IX Great Controversy in Past Numbers Said to Increase | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bradley-asks-un-force-says-body-should-profit-from-failure-of-the.html | BRADLEY ASKS U.N. FORCE; Says Body Should Profit From Failure of the League | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/home-clinic-opens-with-tips-on-windows.html | HOME CLINIC OPENS WITH TIPS ON WINDOWS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/sewing-machine-group-formed.html | Sewing Machine Group Formed | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/worcester-taking-no-sauce.html | Worcester Taking No Sauce | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mr-hoffman-resigns.html | MR. HOFFMAN RESIGNS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/a-stalwart-thirtytwo.html | A Stalwart Thirty-two | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/isthmian-line-gets-new-radar.html | Isthmian Line Gets New Radar | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/soviet-is-excluded-washington-wants-un-to-set-course-beyond-the.html | SOVIET IS EXCLUDED; Washington Wants U.N. to Set Course Beyond the 38th Parallel WOULD PURSUE THE ENEMY Malik Here Says He Favors U.S.-Russian Conference to Settle Differences Clearing Up Aims U.S. IS DISCUSSING TERMS FOR PEACE | True | By James Reston | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/french-originals-replicas-at-show-gimbels-presents-wardrobe-of.html | FRENCH ORIGINALS, REPLICAS AT SHOW; Gimbels Presents Wardrobe of Coats, Suits and Dresses With Familiar Trade Marks | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/answering-the-call-for-blood-donors.html | ANSWERING THE CALL FOR BLOOD DONORS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/first-night-at-the-theatre-celeste-holm-makes-debut-as-star-in.html | FIRST NIGHT AT THE THEATRE; Celeste Holm Makes Debut as Star in Louis Verneuil's 'Affairs of State' | True | By Brooks Atkinson | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/poland-cautions-british-on-trade-curb-on-machinery-shipments-would.html | POLAND CAUTIONS BRITISH ON TRADE; Curb on Machinery Shipments Would Violate Agreement, Aide in London Warns | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/f90-fighter-can-change-shape-of-wings-in-flight.html | F-90 Fighter Can Change Shape of Wings in Flight | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mrs-mesta-is-praised-does-best-public-relations-job-for-us-says-mrs.html | MRS. MESTA IS PRAISED; Does Best Public Relations Job for U.S., Says Mrs. Roosevelt | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/air-bus-terminal-may-hit-zone-snag.html | AIR BUS TERMINAL MAY HIT ZONE SNAG | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dr-tyler-dennett-left-104506.html | Dr. Tyler Dennett Left $104,506 | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/girl-stowaway-vanishes-she-is-believed-to-have-jumped-off-home.html | GIRL STOWAWAY VANISHES; She Is Believed to Have Jumped Off Home Liner Atlantic | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/disaster-training-of-dentists-urged-kogel-also-asks-recruiting-of.html | DISASTER TRAINING OF DENTISTS URGED; Kogel Also Asks Recruiting of Osteopaths, Veterinarians, 'Whole Army of Civilians' Plans 375 Aid Stations | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dowling-decries-fear-of-bombing-city-investing-head-says-big-urban.html | DOWLING DECRIES FEAR OF BOMBING; City Investing Head Says Big Urban Areas Will Survive-- Urges Sensible Planning | True | Special to the NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/obrien-out-as-police-head-murphy-of-hiss-case-named-jury-asks.html | O'BRIEN OUT AS POLICE HEAD; MURPHY OF HISS CASE NAMED; JURY ASKS REFORM OF FORCE; OUTGOING COMMISSIONER WITH MAYOR O'BRIEN QUITS JOB AS HEAD OF POLICE | True | By Paul Crowellthe New York Times (BY NEAL BOENZL) | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/acquires-taylor-machine-co.html | Acquires Taylor Machine Co. | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/continental-life-sold.html | Continental Life Sold | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mumps-vaccine-reported-us-and-private-researchers-say-it-reduces.html | MUMPS VACCINE REPORTED; U.S. and Private Researchers Say It Reduces Cases Threefold | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/greene-st-building-conveyed-by-estate.html | GREENE ST. BUILDING CONVEYED BY ESTATE | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mrs-addie-gains-in-pro-tennis-play-turns-back-hairy-62-64-as.html | MRS. ADDIE GAINS IN PRO TENNIS PLAY; Turns Back Hairy, 6-2, 6-4, as Eastern Tournament Opens-- Gornto Reaches 3d Round | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/new-red-attack-seen-by-german-churches.html | NEW RED ATTACK SEEN BY GERMAN CHURCHES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/wins-hitchcock-award-for-study-at-columbia.html | Wins Hitchcock Award For Study at Columbia | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/driscoll-asserts-us-is-paying-for-errors.html | DRISCOLL ASSERTS U.S. IS PAYING FOR ERRORS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/labor-and-inflation.html | LABOR AND INFLATION | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/air-raid-warning-sirens-tested-at-idlewild-airport.html | AIR RAID WARNING SIRENS TESTED AT IDLEWILD AIRPORT | True | The New York Times | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/sanders-aide-ruled-a-suicide.html | Sinder's Aide Ruled a Suicide | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/new-smoke-pall-blots-out-eclipse-afternoon-winds-bring-more-drift.html | NEW SMOKE PALL BLOTS OUT ECLIPSE; Afternoon Winds Bring More Drift From Canadian Fires, Raining Celestial Show GREAT AREAS FORTUNATE Spectacle Visible in Sections All Over Continent--Staff at Planetarium Explains It Visible Over North America Shadow Touches Moon Red Circle Shows Outline | True | By Robert K. Plumb | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/childrens-museum-open-brooklyn-institution-portrays-evolution-and.html | CHILDREN'S MUSEUM OPEN; Brooklyn Institution Portrays Evolution and History of Man | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/robert-g-anderson-wrote-of-cathedral.html | ROBERT G. ANDERSON, WROTE OF CATHEDRAL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bank-note.html | BANK NOTE | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/miss-mitchell-engaged-yonkers-girl-to-become-bride-of-william-y.html | MISS MITCHELL ENGAGED; Yonkers Girl to Become Bride of William Y. Cooper | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/advance-like-house-afire.html | Advance "Like House Afire" | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/impellitteri-gets-grand-jury-views-permanent-measures-to-end.html | IMPELLITTERI GETS GRAND JURY VIEWS; 'Permanent Measures' to End Police-Gambling Ties Are Proposed by Kings Panel ITS TERM EXTENDED AGAIN Leibowitz, Concurring in the Recommendations, Says 'City Hall Must End 'Mess' Grand Jury Action Unanimous Leibowitz Calls Grand Jury | True | By Alexander Feinberg | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/ordnance-plants-to-reopen.html | Ordnance Plants to Reopen | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/as-united-nations-forces-battled-way-into-seoul.html | AS UNITED NATIONS FORCES BATTLED WAY INTO SEOUL | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/letters-to-the-times-scope-of-general-assembly-extent-of-bodys.html | Letters to The Times; Scope of General Assembly Extent of Body's Powers Under U.N. Charter Is Defined Governor's Speech Criticized Remarks Approved Cut in Children's Fund Opposed Bar Action Questioned Wage Scale of City Nurses | VICTOR ANDRES BELAUNDE.STUART F. GRUMMON.OLIVER ROOSEVELT.H. PANTALEONI.GEORGE D. BRAIDEN,ELNORA P. PICKENS, R.N. | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/140-railroad-cars-ordered.html | 140 Railroad Cars Ordered | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/denies-renter-right-to-appeal-decontrol.html | DENIES RENTER RIGHT TO APPEAL DECONTROL | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bank-to-honor-exofficer-sigmund-s-spiehler-served-50-years-with.html | BANK TO HONOR EX-OFFICER; Sigmund S. Spiehler Served 50 Years With Dollar Sivings | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/oil-reserve-held-ample-for-needs-750000-more-barrels-a-day-is.html | OIL RESERVE HELD AMPLE FOR NEEDS, 750,000 More Barrels a Day Is Available, N.J. Standard Director Tells Bankers OIL RESERVE HELD AMPLE FOR NEEDS | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/jews-observe-succoth-harvest-festival-to-be-marked-for-varying.html | JEWS OBSERVE SUCCOTH; Harvest Festival to Be Marked for Varying Periods | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/aide-in-london-embassy-named.html | Aide in London Embassy Named | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/custom-designs-for-formal-or-informal-wear.html | CUSTOM DESIGNS FOR FORMAL OR INFORMAL WEAR | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/arms-lost-in-war-by-us-recovered-advancing-troops-recapture.html | ARMS LOST IN WAR BY U.S. RECOVERED; Advancing Troops Recapture Substantial Quantities of Supplies Seized Earlier | Special to THE NEW YORK TIMES. | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/emigrant-bank-appoints-financial-vice-president.html | Emigrant Bank Appoints Financial Vice President | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/steel-index-higher.html | Steel Index Higher | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/chicago-ceramist-shows-work-here-rich-colors-and-fine-textures.html | CHICAGO CERAMIST SHOWS WORK HERE; Rich Colors and Fine Textures Characterize Hand-Made Items by Mar Carter | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/booksauthors.html | Books--Authors | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/topics-and-sidelights-of-the-day-in-wall-street-carloadings.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Carloadings Government Bonds Crude Rubber Market Sweetening the Security Anniversary Celebration Treasury Call 50th Anniversary | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/depth-at-devore-home-third-son-arrives-in-family-of-nyu-football.html | DEPTH AT DEVORE HOME; Third Son Arrives in Family of N.Y.U. Football Coach | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/on-the-radio.html | ON THE RADIO | | True | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/north-korean.html | North Korean | | True | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/roebling-strike-ended-workers-back-after-fourweek-protest-against.html | ROEBLING STRIKE ENDED; Workers Back After Four-Week Protest Against Machines | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/alfred-e-hinrichs-law-dean-emeritus.html | ALFRED E. HINRICHS, LAW DEAN EMERITUS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/captain-of-norwegian-liner-tells-how-he-deluded-nazis-in-war-they.html | Captain of Norwegian Liner Tells How He Deluded Nazis in War; They Accepted Him as Loyal to Them, but on the Side He Worked With Underground Began as Deck Boy at 16 First Command in 1930 Hid to Escape Round-Up | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mayor-seeks-aid-on-city-traffic-appeals-to-engineers-here-at-annual.html | MAYOR SEEKS AID ON CITY TRAFFIC; Appeals to Engineers Here at Annual Meeting--More Garages Suggested | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/center-tv-theatre-dedicated.html | Center TV Theatre Dedicated | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/legal-block-seen-in-vote-on-schools-state-aide-says-rule-may-bar.html | LEGAL BLOCK SEEN IN VOTE ON SCHOOLS; State Aide Says Rule May Bar Test on Education Boards From November Ballots Voting Planned in Cities Decision in Erie County | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/lynch-scared-on-red-bill-action-in-overriding-truman-attacked-by.html | LYNCH SCARED ON RED BILL; Action in Overriding Truman Attacked by McManus | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/books-of-the-times-writing-is-obscure-its-wallop-is-brutal.html | Books of The Times; Writing Is Obscure Its Wallop Is Brutal | True | By Orville Prescott | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bonds-and-shares-on-london-market-rush-for-rubber-stock-brings-boom.html | BONDS AND SHARES ON LONDON MARKET; Rush for Rubber Stock Brings Boom Condition Reminiscent of Activities in Mid-20's | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/waterbury-packing-plant-burns.html | Waterbury Packing Plant Burns | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dawson-ruled-out-for-schrams-job-stock-exchange-spokesmen-flout.html | DAWSON RULED OUT FOR SCHRAM'S JOB; Stock Exchange Spokesmen Flout Washington Reports He Is Being Considered TRUSLOW URGED FOR POST Floor Members Plan to Move for His Consideration Before Nominating Committee | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/koreans-hail-united-states-marines-on-way-to-liberate-seoul.html | KOREANS HAIL UNITED STATES MARINES ON WAY TO LIBERATE SEOUL | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/text-of-jackson-opinion-in-red-bail-case-substantial-question-seen.html | Text of Jackson Opinion in Red Bail Case; Substantial Question Seen Up to Supreme Court Wide Liberty Allowed Cardozo Warning Recalled Equal Treatment Before Law | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/libel-suit-withdrawn-jersey-ukrainian-drops-charge-against-fellow.html | LIBEL SUIT WITHDRAWN; Jersey Ukrainian Drops Charge Against Fellow Clergyman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/kumchon-leveled-by-1600-us-shells-24th-division-storms-three-ridges.html | KUMCHON LEVELED BY 1,600 U.S. SHELLS; 24th Division Storms Three Ridges Near City Following 20-Mile Forced March Shells Flatten City Attack by Encirclement | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/ad-executive-appointed-by-womens-suit-maker.html | Ad Executive Appointed By Women's Suit Maker | True | The New York Times Studio, 1950 | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/exchange-seat-sold-for-47000.html | Exchange Seat Sold for $47,000 | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/col-john-maclean-publisher-is-dead-founded-large-chain-of-trade.html | COL. JOHN MACLEAN, PUBLISHER, IS DEAD; Founded Large Chain of Trade Papers in Canada--Would Have Been 88 Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/brannan-says-farm-bureau-federation-is-vilifying-his-plan-for.html | Brannan Says Farm Bureau Federation Is 'Vilifying' His Plan for Agriculture | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/2-accuse-engineer-in-trial-surprise-long-island-wreck-survivors.html | 2 ACCUSE ENGINEER IN TRIAL 'SURPRISE'; Long Island Wreck Survivors Tell of Signals From Cab During 'Blackout Period' Tells of Hearing Signals Surprise" Move Ridiculed | True | By Ira Henry Freedman Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/budenz-testifies-in-teacher-trial-former-red-on-stand-5-hours-tells.html | BUDENZ TESTIFIES IN TEACHER TRIAL; Former Red, on Stand 5 Hours, Tells of Agreement on Need for Soviet Army 'Aid' in U.S. | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/end-of-run-in-sight.html | END OF RUN IN SIGHT | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/text-of-corsis-speech-opening-race-conscious-of-limitations-refers.html | Text of Corsi's Speech Opening Race; Conscious of Limitations Refers to Police Scandal Another Subway Deficit Got Rid of the Crooks | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/2-world-airlines-complete-merger-pan-american-and-overseas-join-but.html | 2 WORLD AIRLINES COMPLETE MERGER; Pan American and Overseas Join but Strike Threat Delays Deal Ten Hours | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/gets-625000-loan-on-broadway-corner.html | GETS $625,000 LOAN ON BROADWAY CORNER | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/plot-to-smuggle-gold-laid-to-four-men-charged-with-conspiring-to.html | PLOT TO SMUGGLE GOLD LAID TO FOUR; Men Charged With Conspiring to Get $61,260 Worth of Bullion Out of Country | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dutchess-county-invaded-by-lynch-dewey-challenger-declares-he-seeks.html | DUTCHESS COUNTY INVADED BY LYNCH; Dewey Challenger Declares He Seeks Local-Level Aid to End G.O.P. 'Unknown' Jibe Dwells on "Unknown" Gibe Abandoning of Beds Charged | True | By Joseph C. Ingraham Special To the New York Times. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/but-he-probably-will-play-today.html | but he probably will play today. | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/850848-net-is-left-by-mrs-rockefeller.html | $850,848 NET IS LEFT BY MRS. ROCKEFELLER | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/anderson-campaign-aide-senator-named-vice-chairman-of-democratic.html | ANDERSON CAMPAIGN AIDE; Senator Named Vice Chairman of Democratic Committee | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/borough-loses-fight-to-bar-gas-pipe-line.html | BOROUGH LOSES FIGHT TO BAR GAS PIPE LINE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/1-dead-22-lost-as-plane-falls-into-sea-off-japan.html | 1 Dead, 22 Lost as Plane Falls Into Sea Off Japan | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/cuban-health-minister-quits.html | Cuban Health Minister Quits | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/teamaker-defeats-more-sun-by-length-and-quarter-in-feature-at.html | Tea-Maker Defeats More Sun by Length and Quarter in Feature at Belmont; 2D CHOICE AT $15.20 ANNEXES VOSBURGH Tea-Maker Scores First Stake Victory by Defeating More Sun, With Piet Third SHEILA'S REWARD FOURTH 11-to-5 Favorite Tires After Stretch Rally--Battlefield Triumphs in Anticipation Favorite Fades in Stretch Battlefield Easy Victor Entry Time Advanced | True | By Joseph C. Nichols | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mr-obrien-out.html | MR. O'BRIEN OUT | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/higher-taxes-seen-for-britain-also-korea-and-cold-war-mean.html | HIGHER TAXES SEEN FOR BRITAIN ALSO; Korea and 'Cold War' Mean Belt-Tightening There as Here, London Editor Says | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/florida-borrows-to-build-highway-28000000-bonds-to-finance.html | FLORIDA BORROWS TO BUILD HIGHWAY; $28,000,000 Bonds to Finance Jacksonville Expressway With State and U.S. Aid FLORIDA BORROWS TO BUILD HIGHWAY Carolina Toll Highway | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/summaries-of-the-races-86461535.html | Summaries of the Races | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/four-brazilian-reds-killed.html | Four Brazilian Reds Killed | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mainbocher-show-individualas-ever-his-large-collection-follows.html | MAINBOCHER SHOW INDIVIDUALAS EVER; His Large Collection Follows Current Trends Without Resort to Extremes Town Suits Acclaimed Worsted Ensemble Striking Brocads Are Laces Covered | True | By Virginia Pope | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/w-bassett-editor-of-trade-papers-52-exofficial-of-advertising-age.html | W. BASSETT, EDITOR OF TRADE PAPERS, 52; Ex-Official of Advertising Age Editor and Publisher Dies--Served O.W.I. in War | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/becomes-cincinnati-archbishop.html | Becomes Cincinnati Archbishop | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/troth-announced-of-barbara-hale-descendant-of-edward-e-hale-to-be.html | TROTH ANNOUNCED OF BARBARA HALE; Descendant of Edward E. Hale to Be Married to Marcus Beresford, an Author Schaefer--Gates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/take-parks-tennis-title.html | Take Parks Tennis Title | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bombers-triumph-in-stadium-83-74-reynolds-annexes-no15-then-ford.html | BOMBERS TRIUMPH IN STADIUM, 8-3, 7-4; Reynolds Annexes No.15, Then Ford Takes Ninth in Rowat Senators' Expense DIMAGGIO IS BATTING STAR Gets 5 Hits on Day, Boosting Average to .304--Nightcap Decided by 6-Run Third Final "At Home" Today Take Lead in Third | True | By John Drebinger | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/polish-war-criminal-doomed.html | Polish War Criminal Doomed | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/spinning-system-rouses-interest-continental-worsted-process-to-be.html | SPINNING SYSTEM ROUSES INTEREST; Continental Worsted Process to Be in Use in New England Before End of the Year Could Be 30 Per Cent Siving To Woo American Market | True | | 1978-07-17 | RE0000004855 | B00000265058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/navy-aide-to-join-research-unit.html | Navy Aide to Join Research Unit | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/finds-engineer-shortage-head-of-stevens-says-famine-is-growing.html | FINDS ENGINEER SHORTAGE; Head of Stevens Says Famine Is Growing Worse | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/business-world-store-sales-here-up-13-millinery-shipments-normal.html | BUSINESS WORLD; Store Sales Here Up 13% Millinery Shipments Normal Westinghouse Offers New Sets Furniture Trim to Be Cut Wholesale Food Sales Up | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/pace-will-ask-employer-if-he-wants-him-deferred.html | Pace Will Ask Employer If He Wants Him Deferred | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/spring-snowfall-in-argentina.html | Spring Snowfall in Argentina | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/illinois-central-plans-to-cut-debt-executive-says-railroad-will.html | ILLINOIS CENTRAL PLANS TO CUT DEBT; Executive Says Railroad Will Meet Maturities Until 1955 From Cash Resources | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships (*As Reported by Wireless) Ships That Departed Yesterday. Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/italian-red-deviationist-missing.html | Italian Red Deviationist Missing | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/doctors-back-us-aid-for-medical-coops.html | DOCTORS BACK U.S. AID FOR MEDICAL CO-OPS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/playhouse-school-opens-today.html | Playhouse School Opens Today | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/attlee-thanks-us-on-note-for-accidental-bombing.html | Attlee Thanks Us on Note For Accidental Bombing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/pope-bids-clergy-resist-two-evils-he-assails-both-communism-and.html | POPE BIDS CLERGY RESIST TWO EVILS; He Assails Both Communism and Capitalism-- Exhorts Priests to Live Austerely Pope Warns Clergy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-26 | 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/wounded-being-flown-from-the-front-near-seoul.html | WOUNDED BEING FLOWN FROM THE FRONT NEAR SEOUL | True | | 1978-07-17 | RE0000004855 | B00000265058 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/paul-h-haller-jr-65-long-with-us-steel.html | PAUL H. HALLER JR., 65, LONG WITH U.S. STEEL | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/nyu-gets-madden-bust-alumni-presents-work-in-memory-of-their-former.html | N.Y.U. GETS MADDEN BUST; Alumni Presents Work in Memory of Their Former Dean | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/opens-new-office-in-milan.html | Opens New Office in Milan | True | | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/louis-favored-over-charles-at-stadium-tonight-principals-ready-for.html | Louis Favored Over Charles at Stadium Tonight; PRINCIPALS READY FOR 15-ROUND BOUT Louis to Enter Stadium Ring in Top Shape, Confident of Regaining World Title 30,000 TO WATCH BATTLE Charles Holds Edge in Age, Speed, but Stronger Punch Favors Ex-Champion $200,000 Gate Forecast Effect of Video Watched | True | By James P. Dawson | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/rickey-faces-wait-in-stock-transfer-coowners-of-brooklyn-club.html | RICKEY FACES WAIT IN STOCK TRANSFER; Co-Owners of Brooklyn Club Postpone Action on Their Option to 25% Share | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/county-officers-hear-moore.html | County Officers Hear Moore | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/berlin-tommies-fix-soviet-sector-line-british-troops-uproot-border.html | BERLIN TOMMIES FIX SOVIET SECTOR LINE; British Troops Uproot Border Posts in Front of Armed Russian Soldiers | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/to-operate-saturdays-winter-schedules-begin-oct-7-in-montreal-and.html | TO OPERATE SATURDAYS; Winter Schedules Begin Oct. 7 in Montreal and Toronto | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/3-fashion-shows-given-by-a-store-slim-silhouette.html | 3 FASHION SHOWS GIVEN BY A STORE; SLIM SILHOUETTE | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/laurelton-sewer-work-begun.html | Laurelton Sewer Work Begun | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/tv-red-ban-lifted-by-general-foods-temporary-action-is-taken-as.html | TV 'RED BAN LIFTED BY GENERAL FOODS; 'Temporary' Action Is Taken as Industry Tries to End Muir Suspension Row LOEB APPEARANCE IS CITED Also on 'Channels' List, Actor Draws but Few Objections --Session Set for Friday Muir Reinstatement Withheld Miss Muir Is "Relieved" | True | By Jack Gould | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/text-of-the-grand-jurys-letter-to-impellitteri.html | Text of the Grand Jury's Letter to Impellitteri | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/johnson-accepts-post-impresario-chairman-of-board-of-conservatory.html | JOHNSON ACCEPTS POST; Impresario Chairman of Board of Conservatory in Toronto | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/abroad-the-problem-posed-by-victory-in-korea-the-international-army.html | Abroad; The Problem Posed by Victory in Korea The International Army The Role of the U.N. | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/business-world-buyers-total-slightly-lower-frigidaire-increases.html | Business World; Buyers' Total Slightly Lower Frigidaire Increases Prices Asks 60-Days on Duty Changes Westinghouse Prices Up $1 to $3 To List Procurements | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/west-point-entry-tests-examination-opened-for-first-time-to.html | WEST POINT ENTRY TESTS; Examination Opened for First Time to Reserves, Guardsmen | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/miss-elinor-front-engaged.html | Miss Elinor Front Engaged | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/americans-seats-wider-british-expert-sizes-up-clients-for-shooting.html | AMERICANS SEATS WIDER; British Expert Sizes Up Clients for 'Shooting Sticks' | True | | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/owner-of-9000-sought-no-clues-about-money-found-in-bale-of-wool-in.html | OWNER OF $9,000 SOUGHT; No Clues About Money Found in Bale of Wool in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/huge-trap-sprung-fighting-in-the-streets-of-seoul.html | HUGE TRAP SPRUNG; FIGHTING IN THE STREETS OF SEOUL | True | By Lindesay Parrott Special To the New York Times.the New York Times | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/62-officers-hear-nimitz-admiral-gives-background-of-korea-action-to.html | 62 OFFICERS HEAR NIMITZ; Admiral Gives Background of Korea Action to U.N. Visitors | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/preparing-for-navy-elevens-opening-game.html | PREPARING FOR NAVY ELEVENS OPENING GAME | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/city-cracks-down-on-restaurants-in-hollandaise-sauce-cleanup.html | City Cracks Down on Restaurants In Hollandaise Sauce Clean-Up; 'Aristocrat' of French Food Dressings May Cause Poisoning if Improperly Made--20 Places Ordered to Stop Using It | True | By Arthur Gelb | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/douglas-resigns-as-london-envoy-resigning-ambassador-and-likely.html | DOUGLAS RESIGNS AS LONDON ENVOY; RESIGNING AMBASSADOR AND LIKELY SUCCESSOR | True | By Walter H. Waggoner Special To the New York Times.special To the New York Times.the New York Timesconway (WASHINGTON BUREAU) | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/maccabiah-games-will-open-today-jewish-athletes-from-twenty.html | MACCABIAH GAMES WILL OPEN TODAY; Jewish Athletes From Twenty Countries Will Compete in Israel--43 Are From U.S. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/pyongyang-pictured-under-rain-of-bombs.html | PYONGYANG PICTURED UNDER RAIN OF BOMBS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/repulsive-lies-laid-to-kardelj-by-soviet.html | 'REPULSIVE LIES' LAID TO KARDELJ BY SOVIET | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/air-crash-finding-scores-bolivian-cab-calls-rios-not-vigilant.html | AIR CRASH FINDING SCORES BOLIVIAN; C.A.B. Calls Rios Not 'Vigilant' Before Collision Fatal to 55 at Washington Pilot Not At Hearing Airline Crew Absolved | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/assembly-argues-little-on-agenda-answering-soviet-charges-at-the-un.html | ASSEMBLY ARGUES LITTLE ON AGENDA; ANSWERING SOVIET CHARGES AT THE U.N. | True | By David Andersonthe New York Times | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/gets-10000000-loan.html | Gets $10,000,000 Loan | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/huk-force-is-cornered.html | Huk Force Is Cornered | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/prices-decrease-in-grains-market-favorable-war-news-with-a-lack-of.html | PRICES DECREASE IN GRAINS MARKET; Favorable War News With a Lack of Aggressive Buying Have Their Effect | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/uja-benefit-show-to-pay-for-talent-annual-night-of-stars-nov-20-to.html | U.J.A. BENEFIT SHOW TO PAY FOR TALENT; Annual 'Night of Stars' Nov. 20 to Be Presented Under a New Arrangement With A.G.V.A. | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/screening-procedure-hit-head-of-marine-union-appeals-for-men-kept.html | SCREENING PROCEDURE HIT; Head of Marine Union Appeals for Men Kept Off Ships | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/10-alcoa-increase-acceped-by-union-but-united-steelworkers-say-they.html | 10% ALCOA INCREASE ACCEPED BY UNION; But United Steelworkers Say They Will Be Back for More, Assail Wage 'Inequities' 22,000 Idle in Hudson Walkout | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/letters-to-the-times-retiring-productive-workers-policy-of-fixing.html | Letters to The Times; Retiring Productive Workers Policy of Fixing Age Limits Opposed as Dangerous to Economy and Morale | True | A. BARR COMSTOCK. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/financial-position-of-manila-worse-philippine-governments-plight.html | FINANCIAL POSITION OF MANILA WORSE; Philippine Government's Plight Has Deteriorated Steadily Since Bell Group Left | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/soto-andrea-sings-at-town-hall.html | Soto Andrea Sings at Town Hall | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/yankslions-game-at-polo-grounds-football-contest-friday-night-moved.html | YANKS-LIONS GAME AT POLO GROUNDS; Football Contest Friday Night Moved From Stadium--Hart to Start for Detroit | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/named-by-yale-towne-5-senior-executives-appointed-in-philadelphia.html | NAMED BY YALE & TOWNE; 5 Senior Executives Appointed in Philadelphia Division | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/12000000-in-bonds-sold-halsey-stuart-group-wins-delaware-power.html | $12,000,000 IN BONDS SOLD; Halsey, Stuart Group Wins Delaware Power Issue | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/b17-crashes-in-tokyo-bay.html | B-17 Crashes in Tokyo Bay | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/faculty-against-loyalty-oath.html | Faculty Against Loyalty Oath | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/reunion-in-korea.html | REUNION IN KOREA | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/rail-express-adamant-wont-meet-union-unless-the-workers-call-off.html | RAIL EXPRESS ADAMANT; Won't Meet Union Unless the Workers Call Off Strike | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/salazar-to-conclude-visit-to-franco-today-rumors-link-2day-talks-to.html | Salazar to Conclude Visit to Franco Today; Rumors Link 2-Day Talks to Atlantic Treaty | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/premiere-tonight-for-black-chiffon-a-protean-performer.html | PREMIERE TONIGHT FOR 'BLACK CHIFFON'; A PROTEAN PERFORMER | True | By Sim Zolotow | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/thanksgiving-at-home-seen-for-some-in-draft.html | Thanksgiving at Home Seen for Some in Draft | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/economist-to-address-forum.html | Economist to Address Forum | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/fumes-kill-three-fell-two.html | Fumes Kill Three, Fell Two | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/man-of-56-donates-65th-pint-of-blood.html | MAN OF 56 DONATES 65TH PINT OF BLOOD | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/us-housekeeper-opens-ten-offices.html | U.S. 'HOUSEKEEPER' OPENS TEN OFFICES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/3-die-in-grade-crash.html | 3 Die in Grade Crash | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/hitlers-radio-spokesman-free.html | Hitler's Radio Spokesman Free | True | | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/yonkers-sale-made-by-sheffield-farms.html | YONKERS SALE MADE BY SHEFFIELD FARMS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/onefamily-bus-barred-westchester-acts-to-protect-the-parkways-in.html | ONE-FAMILY BUS BARRED; Westchester Acts to Protect the Parkways in County | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/luncheon-for-japanese-san-francisco-greets-master-of-first-ship-in.html | LUNCHEON FOR JAPANESE; San Francisco Greets Master of First Ship In Since War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/new-and-past-presidents-of-car-institute.html | NEW AND PAST PRESIDENTS OF CAR INSTITUTE | True | Garber | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/french-lose-second-outpost.html | French Lose Second Outpost | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/california-utility-plans-new-financing.html | CALIFORNIA UTILITY PLANS NEW FINANCING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/miss-harriet-klepper-fiancee.html | Miss Harriet Klepper Fiancee | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/ohio-bans-cagney-film.html | Ohio Bans Cagney Film | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/republicans-lose-court-fight-to-bar-bianchi-candidate-for-state.html | Republicans Lose Court Fight to Bar Bianchi, Candidate for State Senate, From Ballot | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/french-to-deny-steel-pool-snag-paris-report-on-schuman-plan.html | FRENCH TO DENY STEEL POOL SNAG; Paris Report on Schuman Plan Tomorrow Will Attempt to Dispel Any Pessimism European Solution Preferred Discipline Seen as Needed | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/menuhin-gives-stand-on-german-concerts.html | MENUHIN GIVES STAND ON GERMAN CONCERTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/gets-queens-college-post.html | Gets Queens College Post | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/un-has-taste-of-winter-assembly-staff-dons-overcoats-in-semiheated.html | U.N. HAS TASTE OF WINTER; Assembly Staff Dons Overcoats in Semi-Heated Building | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/ford-fund-pledges-238000000-to-aid-world-peace-drive-foundations.html | FORD FUND PLEDGES $238,000,000 TO AID WORLD PEACE DRIVE; Foundation's Trustees Shape Vast Program to Better Lot of Man in Many Fields HOFFMAN SLATED AS HEAD Goals Include Strengthening Allegiance to Freedom and Economic Welfare of All Trustees to Meet in November FORD FUND TO HELP WORLD PEACE DRIVE | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/cuban-official-assassinated.html | Cuban Official Assassinated | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/merck-calls-4-preferred.html | Merck Calls $4 Preferred | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mr-fords-millions.html | MR. FORD'S MILLIONS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/british-toll-put-at-41-total-of-casualties-increased-in-error.html | BRITISH TOLL PUT AT 41; Total of Casualties Increased in Error Attack in Korea | True | | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/carrasquel-faces-operation.html | Carrasquel Faces Operation | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/berlin-reds-seize-800-small-plants-private-business-taken-over-by.html | BERLIN REDS SEIZE 800 SMALL PLANTS; Private Business Taken Over by State Despite Promise Made About Year Ago | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/5-billions-gained-by-national-banks-assets-of-4977-institutions.html | 5 BILLIONS GAINED BY NATIONAL BANKS; Assets of 4,977 Institutions Rise to Nearly $90,000,000,000-- Deposits, Loans Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/shipping-news-and-notes-brasil-going-to-germany-to-transport-group.html | Shipping News and Notes; Brasil Going to Germany to Transport Group of Displaced Persons to Australia Win Photography Prizes New Mothorship Delivered Defense Program Discussed | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/4-us-pro-net-aces-gain-budge-van-horn-gonzales-riggs-reach-wembley.html | 4 U.S. PRO NET ACES GAIN; Budge, Van Horn, Gonzales, Riggs Reach Wembley Semi-Finals | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/elected-a-rail-director-robert-w-fleming-washington-banker-chosen.html | ELECTED A RAIL DIRECTOR; Robert W. Fleming, Washington Banker, Chosen by Southern | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/hayden-golf-tomorrow.html | Hayden Golf Tomorrow | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/named-acting-director-of-protestant-agencies.html | Named Acting Director Of Protestant Agencies | True | Deluca | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/paris-ballet-delayed-opening-here-put-off-to-oct-8-because-of.html | PARIS BALLET DELAYED; Opening Here Put Off to Oct. 8 Because of Scenery Problem | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/presbyterians-name-group-as-executive.html | PRESBYTERIANS NAME GROUP AS EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/its-big-day-today-for-mrs-ittleson-now-75-she-can-look-back-on.html | IT'S BIG DAY TODAY FOR MRS. ITTLESON; Now 75, She Can Look Back on Years of Social Work and Aid to Children | True | By Lucy Freeman | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/pig-iron-price-up-350-birmingham-concerns-pin-rise-to-increasing.html | PIG IRON PRICE UP $3.50; Birmingham Concerns Pin Rise to Increasing Costs | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/new-antired-laws-demanded-by-celler.html | NEW ANTI-RED LAWS DEMANDED BY CELLER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/1-extra-dividend-for-linkbelt-co-directors-announce-regular-1.html | $1 EXTRA DIVIDEND FOR LINK-BELT CO.; Directors Announce Regular $1 Quarterly Payable Dec. 1, Also Propose Stock Split OTHER DIVIDEND NEWS Colorado Fuel and Iron Ferro Enamel Gray Manufacturing | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/hawaii-red-inquiry-postponed.html | Hawaii Red Inquiry Postponed | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/economic-mission-in-bogota.html | Economic Mission in Bogota | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/troth-of-virginia-coates-graduate-of-finch-will-be-wed-to-john-lh.html | TROTH OF VIRGINIA COATES; Graduate of Finch Will Be Wed to John L.H. Chafee, Lawyer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/union-settlement-will-gain-by-play-benefit-aides-and-an-engaged.html | UNION SETTLEMENT WILL GAIN BY PLAY; BENEFIT AIDES AND AN ENGAGED GIRL | True | DribbenIng-John | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/us-congressmen-in-frankfort.html | U.S. Congressmen in Frankfort | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/16500-in-a-girdle-stolen-in-holdup-robber-tears-the-garment-off.html | $16,500 IN A GIRDLE STOLEN IN HOLD-UP; Robber Tears the Garment Off Woman in Apartment and Escapes in Bronx | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/minor-leagues.html | Minor Leagues | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/acheson-peace-plan-criticized-by-unden.html | ACHESON PEACE PLAN CRITICIZED BY UNDEN | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/reds-plot-told-at-teacher-trial-budenz-testifies-communists-had-a.html | REDS PLOT TOLD AT TEACHER TRIAL; Budenz Testifies Communists Had a Definite Program for Infiltrating Schools Nine Documents Put in Record Secret Schools Charged | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/airliner-lands-safely.html | Airliner Lands Safely | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/savings-show-decline-deposits-drop-39-million-in-august-in-mutual.html | SAVINGS SHOW DECLINE; Deposits Drop 39 Million in August in Mutual Banks | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/byrnes-failed-miserably-truman-is-quoted-as-saying-president-called.html | Byrnes 'Failed Miserably,' Truman Is Quoted as Saying; PRESIDENT CALLED BYRNES A 'FAILURE' Truman for Byrnes in '44 Palestine Policy Shifts Told | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/brown-loses-london-bout.html | Brown Loses London Bout | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/formosa-gives-reds-rice-air-force-bombs-mainland-with-parcels-on.html | FORMOSA GIVES REDS RICE; Air Force 'Bombs' Mainland With Parcels on Festival | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/in-new-sales-posts-with-us-rubber.html | IN NEW SALES POSTS WITH U.S. RUBBER | True | Pach Bros.Pach Bros. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dudley-dean-dies-mining-executive-harvard-gridiron-hero-spent-many.html | DUDLEY DEAN DIES, MINING EXECUTIVE; Harvard Gridiron Hero Spent Many Years in Northwest--Served in Rough Riders | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/news-of-food-apple-harvesting-getting-under-way-fickle-public.html | News of Food; Apple Harvesting Getting Under Way; Fickle Public Demands New Species Seats Are Apple Crates | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/ford-foundation-plan-to-train-leaders-arouses-interest-of-state.html | Ford Foundation Plan to Train Leaders Arouses Interest of State Department | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mrs-bartol-first-on-75-takes-westchester-fairfield-oneday-golf.html | MRS. BARTOL FIRST ON 75; Takes Westchester Fairfield OneDay Golf Tournament | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/east-side-building-leased-to-cbs-columbia-broadcasting-will-use.html | EAST SIDE BUILDING LEASED TO C.B.S.; Columbia Broadcasting Will Use 76th St. Parcel for Television--Other City Deals | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/leaflet-barrage-informs-red-korea-of-seouls-fall.html | Leaflet Barrage Informs Red Korea of Seoul's Fall | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/charity-group-buys-in-queens-volunteers-of-america-to-use-long.html | CHARITY GROUP BUYS IN QUEENS; Volunteers of America to Use Long Island Plant for Furniture Repair | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/award-to-philadelphia-electric.html | Award to Philadelphia Electric | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/amvets-to-mail-every-one-his-atomicage-dog-tag.html | Amvets to Mail Every One His Atomic-Age Dog Tag | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/fliers-2d-error-in-china-possible-us-spokesman-admits-air-force.html | FLIERS 2D ERROR IN CHINA 'POSSIBLE'; U.S. Spokesman Admits Air Force Might Have Dropped Bombs Near Red City | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/synagogues-hail-succoth-festival-jewish-harvest-observance-is-seen.html | SYNAGOGUES HAIL SUCCOTH FESTIVAL; Jewish Harvest Observance Is Seen as Symbol of Enduring Spiritual Riches of Nation | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bogota-names-envoy-to-spain.html | Bogota Names Envoy to Spain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/indonesias-entry-voted-by-council-warm-welcome-extended-to-new.html | INDONESIA'S ENTRY VOTED BY COUNCIL; Warm Welcome Extended to New Republic as Expected 60th Member of U.N. ASSEMBLY APPROVAL DUE Formosan Issue Snarled by Procedure, With No Voting on Red China Hearing Welcome is General | True | By George Barrett | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/jacoberalbert.html | Jacober--Albert | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/rail-wreck-laid-to-loose-bolt.html | Rail Wreck Laid to Loose Bolt | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/economy-in-august-at-postwar-high-general-expansion-affecting-all.html | ECONOMY IN AUGUST AT POST-WAR HIGH; General Expansion, Affecting All Branches of Business Due to Rising Demand PRICE ADVANCES RETARDED Commerce Department Finds Continued Consumer Buying, Result of Rising Incomes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/peak-floods-cause-distress-in-kashmir.html | PEAK FLOODS CAUSE DISTRESS IN KASHMIR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/defense-rows-get-mediator-priority-ching-armed-forces-set-up.html | DEFENSE ROWS GET MEDIATOR PRIORITY; Ching, Armed Forces Set Up Program to Keep Production Stoppages at Minimum | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dodgers-turn-back-giants-by-84-scoring-5-in-first-against-jansen.html | Dodgers Turn Back Giants by 8-4, Scoring 5 in First Against Jansen; Hodges Drives 31st Homer With Two Mates Aboard--Furillo, Westrum, Mueller Also Connect--Branca Wins on Mound Only Four From Record Trouble in the Seventh | True | By Roscoe McGowen | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/virgin-islands-aide-named.html | Virgin Islands Aide Named | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/marines-become-groggy-from-guns-forces-in-seoul-are-forced-to-blaze.html | MARINES BECOME GROGGY FROM GUNS; Forces in Seoul Are Forced to Blaze Away at Enemy Fighting Street-by-Street Communists Heavily Hit Civilian Casualties Pitiful | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/text-of-atlantic-communique.html | Text of Atlantic Communique | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/big-loan-discussed-for-labrador-iron-insurance-companies-studying.html | BIG LOAN DISCUSSED FOR LABRADOR IRON; Insurance Companies Studying $100,000,000 Deal to Build Facilities for Extraction | True | | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/104-guests-of-embassy-french-here-fete-students-on-fulbright-grants.html | 104 GUESTS OF EMBASSY; French Here Fete Students on Fulbright Grants | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/ep-du-pont-sr-industrialist-63-former-automobile-maker-member-of.html | E.P. DU PONT SR., INDUSTRIALIST, 63; Former Automobile Maker, Member of Delaware Family, Dies in Dentist's Office | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/miss-foster-wins-with-mrs-hoopes-victors-register-79-in-us-senior.html | MISS FOSTER WINS WITH MRS. HOOPES; Victors Register 79 in U.S. Senior Scotch Foursomes Golf for 2-Shot Edge Runners-Up Return in 39 Mrs. Ormsby Duo at 88 | True | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/nets-jewels-used-in-new-collection-stiff-satin-and-taffeta-among.html | NETS, JEWELS USED IN NEW COLLECTION; Stiff Satin and Taffeta Among Materials in Gowns Show in Marusia Display | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/joy-s-von-waldau-prospective-bride-prospective-brides.html | JOY S. VON WALDAU PROSPECTIVE BRIDE; PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES.Bradford BachrachBradford Bachrach | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dewey-praises-papers-also-lauds-newsboys-setting-newspaper-week-oct.html | DEWEY PRAISES PAPERS; Also Lauds Newsboys, Setting Newspaper Week Oct. 1 | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/cape-may-ferry-planned-driscoll-backs-new-water-route-to-lewes-del.html | CAPE MAY FERRY PLANNED; Driscoll Backs New Water Route to Lewes, Del. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/flower-display-opens-monmouthelberon-exhibit-sets-record-in-entries.html | FLOWER DISPLAY OPENS; Monmouth-Elberon Exhibit Sets Record in Entries | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/happy-time-to-give-benefit.html | 'Happy Time' to Give Benefit | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/lynch-answers-dewey-on-gaming-has-not-heard-the-governor-complain.html | LYNCH ANSWERS DEWEY ON GAMING; Has Not Heard the Governor Complain Previously About City Police, He Asserts Continues Northern Tour Holds Charges Unrefuted | True | By Joseph C. Ingraham Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/gimbel-earnings-rise-as-sales-dip-six-months-report-indicates-net.html | GIMBEL EARNINGS RISE AS SALES DIP; Six Months' Report Indicates Net Profit of 65c a Share, Against Previous 62c EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/rival-candidates-meet-cured-of-cancer-girl-7-invites-aspirants-to.html | RIVAL CANDIDATES MEET; Cured of Cancer, Girl, 7, Invites Aspirants to Charity Fete | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/riddleberger-joins-eca-staff.html | Riddleberger Joins E.C.A. Staff | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/supermarket-stock-placed.html | Supermarket Stock Placed | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/big-bridge-goes-by-air-materials-for-900foot-span-being-flown-to.html | BIG BRIDGE GOES BY AIR; Materials for 900-Foot Span Being Flown to Seoul | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/steel-mills-move-to-end-smoke-evil-air-pollution-curbs-included-in.html | STEEL MILLS MOVE TO END SMOKE EVIL; Air Pollution Curbs Included in New Expansion Projects, Engineers Group Is Told Black Named President STEEL MILLS MOVE TO END SMOKE EVIL | True | By Hartley W. Barclay Special To the New York Times. | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/ly-spear-79-dies-built-submarines-chairman-of-electric-boat-co-an.html | L.Y. SPEAR, 79, DIES; BUILT SUBMARINES; Chairman of Electric Boat Co., an Annapolis Graduate, Made Many Contributions in Field | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/policeman-phones-to-ask-mcdonalddid-you-quit.html | Policeman Phones to Ask McDonald,'Did You Quit?' | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/subway-victim-critical.html | Subway Victim Critical | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/miss-oshansky-to-wed-adelphi-alumna-will-be-bride-dec-10-of-dr.html | MISS OSHANSKY TO WED; Adelphi Alumna Will Be Bride Dec. 10 of Dr. Melvin Stone | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/advertising-copy-termed-too-dull-greater-clarity-in-everyday.html | ADVERTISING COPY TERMED TOO DULL; Greater Clarity in Every-Day Language Urged at National Association Meeting Avoid Stock Phrases | True | By Brendan M. Jones Special To the New York Times. | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/10000-raised-for-polio-fund.html | $10,000 Raised for Polio Fund | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/more-appliances-are-advanced-by-ge.html | MORE APPLIANCES ARE ADVANCED BY G.E. | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/corsi-denounces-municipal-gangs-pledges-to-root-out-rotten-system.html | CORSI DENOUNCES 'MUNICIPAL GANGS'; Pledges to Root Out 'Rotten System' Disclosed in the Kings Gambling Inquiry | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/at-the-theatre-southern-exposure-a-comedy-by-owen-crump-arrives-on.html | AT THE THEATRE; 'Southern Exposure,' a Comedy by Owen Crump, Arrives on Broadway From Dallas | True | By Brooks Atkinson | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bryancarlson.html | Bryan--Carlson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/vehicle-census-in-defense-plan-all-transportation-equipment-in-city.html | VEHICLE CENSUS IN DEFENSE PLAN; All Transportation Equipment in City to Be Listed--More Hospital Beds Seen | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/80-british-miners-succumb-in-fire-at-shaft-of-british-mine-in-which.html | 80 BRITISH MINERS SUCCUMB IN FIRE; AT SHAFT OF BRITISH MINE IN WHICH 80 WERE KILLED | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/power-rise-planned-by-niagara-mohawk.html | POWER RISE PLANNED BY NIAGARA MOHAWK. | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/palestine-un-body-submits-full-report.html | PALESTINE U.N. BODY SUBMITS FULL REPORT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/trailer-coach-show-canceled.html | Trailer Coach Show Canceled | True | | 1978-07-17 | RE0000004 856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/linkup-recalls-first-us-defeat-gis-were-overrun-near-spot-where.html | LINK-UP RECALLS FIRST U.S. DEFEAT; G.I.'s Were Overrun Near Spot Where Forces Joined to Seal Korean Reds' Doom | True | By W.h. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/alan-ladd-to-star-in-historical-film-he-will-appear-in-quantrells.html | ALAN LADD TO STAR IN HISTORICAL FILM; He Will Appear in 'Quantrell's Raiders,' Which Wallis Will Produce at Paramount U.-I. Buys "Fifth Estate" | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/9552-at-cornell-108-off-in-year.html | 9,552 at Cornell; 108 Off in Year | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/amish-jailed-in-school-cases.html | Amish Jailed in School Cases | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/reuben-s-adler-led-bondholder-groups.html | REUBEN S. ADLER, LED BONDHOLDER GROUPS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mystery-ailment-kills-10-rodeo-horses-shipping-fever-is-advanced-as.html | Mystery Ailment Kills 10 Rodeo Horses; 'Shipping Fever' Is Advanced as Cause | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/pecora-aides-push-campaign-plans-democratic-headquarters-will-be.html | PECORA AIDES PUSH CAMPAIGN PLANS; Democratic Headquarters Will Be Opened Formally by Candidate Friday | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/engineering-work-increased.html | Engineering Work Increased | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/topics-and-sidelights-of-the-day-in-wall-street-toward-a-1-basis.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Toward a 1 % Basis? Personal Wealth Coal Exports Commercial Paper Rate Up Oil Industry and Controls British Films | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/panther-just-a-dog-wild-beast-of-jersey-gives-itself-up-to-police.html | 'PANTHER' JUST A DOG; Wild 'Beast' of Jersey Gives Itself Up to Police | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/38-nurses-graduated.html | 38 Nurses Graduated | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/defense-loan-rate-is-put-at-top-of-5-federal-reserve-board-issues.html | DEFENSE LOAN RATE IS PUT AT TOP OF 5%; Federal Reserve Board Issues Rules for Guaranteeing Bank Aid to Contractors AUTHORITY TO 7 AGENCIES Amount of Support Is Declared to Be Unlimited--Program Similar to 'V War Plan Revolving Fund Example of Procedure | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/williams-outboxes-salas-lightweight-king-gains-split-verdict-in.html | WILLIAMS OUTBOXES SALAS; Lightweight King Gains Split Verdict in Non-Title Bout | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/tigers-and-browns-split-double-bill-detroit-triumphs-by-53-on-4run.html | TIGERS AND BROWNS SPLIT DOUBLE BILL; Detroit Triumphs by 5-3 on 4-Run Rally With 2 Out in 8th After 3-1 Defeat Priddy Draws Walk Kokos Belts Triple | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/kiefer-acquitted-in-fatal-li-crash-jury-accepts-motormans-plea-he.html | KIEFER ACQUITTED IN FATAL L.I. CRASH; Jury Accepts Motorman's Plea He Blacked Out Before Rockville Centre Accident | True | By Ira Henry Freeman Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/essex-prosecutor-quits-minard-to-take-post-with-new-jersey.html | ESSEX PROSECUTOR QUITS; Minard to Take Post With New Jersey Telephone Company | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/as-the-american-marines-moved-toward-seoul.html | AS THE AMERICAN MARINES MOVED TOWARD SEOUL | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/hershey-urges-changes-draft-director-gives-views-on-how-to-get-more.html | HERSHEY URGES CHANGES; Draft Director Gives Views on How to Get More Men. Fewer Young Men Now | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/two-us-medals-won-in-korea.html | Two U.S. Medals Won in Korea | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/eisenhower-opens-term-at-columbia-again-calls-for-us-faith-in.html | EISENHOWER OPENS TERM AT COLUMBIA; Again Calls for U.S. Faith in Democratic Aims--27,000 in Classes This Morning | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dr-thomas-brown-noted-physician-78-specialist-in-internal-diseases.html | DR. THOMAS BROWN, NOTED PHYSICIAN, 78; Specialist in Internal Diseases Dies--Alumnus of First Johns Hopkins Medical Class | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mr-douglas-resigns.html | MR. DOUGLAS RESIGNS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/alice-ranger-married-she-is-bride-in-brookline-mass-of-ernst-jerome.html | ALICE RANGER MARRIED; She Is Bride in Brookline, Mass., of Ernst Jerome Menat | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/2-unarmed-c47s-badly-shot-up-aiding-isolated-marine-battalion-two.html | 2 Unarmed C-47's Badly Shot Up Aiding Isolated Marine Battalion; TWO C-47'S RIDDLED ON RELIEF MISSION | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/city-retail-space-held-largely-idle-street-frontage-set-aside-for.html | CITY RETAIL SPACE HELD LARGELY IDLE; Street Frontage Set Aside for Business Greatly Exceeds Use, Zone Report Says | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/course-for-parents-series-of-10-evening-lectures-offered-by.html | COURSE FOR PARENTS; Series of 10 Evening Lectures Offered by Columbia | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/united-air-lines-names-executive-vice-president.html | United Air Lines Names Executive Vice President | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/felicitations-for-famed-feline.html | Felicitations for Famed Feline | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/19-indicted-in-miami-armored-car-company-also-is-accused-in-gaming.html | 19 INDICTED IN MIAMI; Armored Car Company Also Is Accused in Gaming Inquiry | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/yugoslavs-envoy-to-seek-us-loan-grantinaid-may-be-asked-by.html | YUGOSLAVS' ENVOY TO SEEK U.S. LOAN; Grant-in-Aid May Be Asked by Popovitch to Ease Drastic Effects of Drought | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/music-clubs-leaders-convene.html | Music Clubs' Leaders Convene | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/sports-of-the-times-whos-gonna-win-the-ravages-of-time-with-one.html | Sports of The Times; Who's Gonna Win? The Ravages of Time With One Punch His Secret Weapon | True | By Arthur Daley | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/egg-center-begun-by-jewish-society-a-jewish-agricultural-community.html | EGG CENTER BEGUN BY JEWISH SOCIETY; A JEWISH AGRICULTURAL COMMUNITY THAT THRIVES IN NEW JERSEY | True | By Irving Spiegel Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/soviet-reporter-killing-denied.html | Soviet Reporter Killing Denied | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/coast-opera-opens-season-with-aida-tebaldi-del-monaco-nikolaidi.html | COAST OPERA OPENS SEASON WITH 'AIDA'; Tebaldi, Del Monaco, Nikolaidi Make American Debuts at San Francisco Premiere | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bevin-praises-acheson-says-us-leader-brought-into-being-a-great.html | BEVIN PRAISES ACHESON; Says U.S. Leader Brought Into Being a Great Institution | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/7487-of-un-dues-are-paid-for-1950-figure-marks-an-improvement-over.html | 74.87% OF U.N. DUES ARE PAID FOR 1950; Figure Marks an Improvement Over Previous Year--China Among Nations Lagging | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/2-courts-to-be-joined-uptown-and-downtown-traffic-units-become-one.html | 2 COURTS TO BE JOINED; Uptown and Downtown Traffic Units Become One Oct. 16 | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/miss-kellems-out-of-race-connecticut-official-says-she-does-not.html | MISS KELLEMS OUT OF RACE; Connecticut Official Says She Does Not Qualify for Vote | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/city-gets-safety-award-rewarded-for-lack-of-accidents-among-ind.html | CITY GETS SAFETY AWARD; Rewarded for Lack of Accidents Among IND Subway Employes | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/marthur-smear-seen-senator-hits-state-department-for-cowardly.html | M'ARTHUR 'SMEAR' SEEN; Senator Hits State Department for 'Cowardly Attempt' | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/advertising-news-and-notes-arthur-murray-to-use-tv.html | Advertising News and Notes; Arthur Murray to Use TV | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | | https://www.nytimes.com/1950/09/27/archives/fashions-luxurious-fabrics-highlight-shows-spanish-motif-lends.html | Fashions: Luxurious Fabrics Highlight Shows; Spanish Motif Lends Color to the Newest in Adrian Collection Striking Designs on View Stunning Group of Ensembles Red Fleece and Black Velvet | | By Virginia Pope | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/senate-group-hints-at-citing-attorney.html | SENATE GROUP HINTS AT CITING ATTORNEY | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bay-state-democrat-hits-irish-ticket.html | BAY STATE DEMOCRAT HITS 'IRISH' TICKET | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/warrior-five-signs-fulks.html | Warrior Five Signs Fulks | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/air-force-to-transfer-research.html | Air Force to Transfer Research | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/meeting-snarled-by-fight-on-segal-stockholder-session-recesses-to.html | MEETING SNARLED BY FIGHT ON SEGAL; Stockholder Session Recesses to Oct. 10 to Allow Time for Counting of Votes Public Member Plan Opposed | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/suites-and-stores-among-bronx-deals.html | SUITES AND STORES AMONG BRONX DEALS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/commodity-index-drops-bls-reports-decline-from-3328-sept-15-to-3306.html | COMMODITY INDEX DROPS; B.L.S. Reports Decline From 332.8 Sept. 15 to 330.6 Sept. 22 | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/health-educators-meet.html | Health Educators Meet | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mrs-torgerson-victor-takes-gross-at-wheatley-hills-links-with-79.html | MRS. TORGERSON VICTOR; Takes Gross at Wheatley Hills Links With 79 After Draw | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/texts-of-the-official-reports-on-the-days-fighting-in-korea.html | Texts of the Official Reports on the Day's Fighting in Korea; AMERICANS ADVANCING IN KOREA BY AIRPLANE | True | The New York Times (by Michael James) | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/price-rises-cause-rioting-in-austria-communists-lead-in-protests.html | PRICE RISES CAUSE RIOTING IN AUSTRIA; Communists Lead in Protests Against Cabinet Decision and Role Played by U.S. Police Easy With Rioters Extent of Price Rises | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/another-russian-enigma-will-they-move-sept-30.html | Another Russian Enigma: Will They Move Sept. 30? | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/signs-bill-for-irrigation-in-west.html | Signs Bill for Irrigation in West | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/indians-blank-white-sox-wynn-gains-no-18-rosen-hits-37th-homer-in.html | INDIANS BLANK WHITE SOX; Wynn Gains No. 18, Rosen Hits 37th Homer in 2-0 Victory | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/truman-broadcast-at-325-pm.html | Truman Broadcast at 3:25 P.M. | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/japanese-ship-back-from-us.html | Japanese Ship Back From U.S. | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/rise-in-pay-sought-for-40000-seamen-nmu-cites-rise-in-cost-of.html | RISE IN PAY SOUGHT FOR 40,000 SEAMEN; N.M.U. Cites Rise in Cost of Living in Demand for New Negotiations | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/31-at-brooklyn-college-drill.html | 31 at Brooklyn College Drill | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/cotton-prices-off-by-5-to-24-points-market-lacks-a-trend-most-of.html | COTTON PRICES OFF BY 5 TO 24 POINTS; Market Lacks a Trend Most of the Day, With Continued Liquidation in October | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/reds-bond-plea-quashed.html | Red's Bond Plea Quashed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/text-of-trustees-report-on-ford-foundations-plans-to-aid-world.html | Text of Trustees' Report on Ford Foundation's Plans to Aid World Welfare; Introduction Vast Problems Stressed Magnitude of Study Part I HUMAN WELFARE Needs of Human Welfare Marks of A Democratic Society Part II HUMAN NEEDS Efforts to Make Peace Lasting For A Stronger Economy High Cost of Education Problem of Emotional Disorder "Great And Related Needs" Part III FIVE AREAS FOR ACTION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/lithuanians-103-to-fight-reds.html | Lithuanians' $103 to Fight Reds | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dwellings-bought-in-stamford.html | Dwellings Bought in Stamford | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/heyden-stock-sold-br-armour-estate-transfers-chemical-corporation.html | HEYDEN STOCK SOLD; B.R. Armour Estate Transfers Chemical Corporation Shares | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/oct-12-parade-on-fifth-avenue.html | Oct. 12 Parade on Fifth Avenue | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/stone-webster-elects-canadian-subsidiary-names-president-and.html | STONE & WEBSTER ELECTS; Canadian Subsidiary Names President and Chairmen | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/king-outpointed-by-lloyd.html | King Outpointed by Lloyd | True | | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/grain-exports-off-third-decline-reflects-larger-crops-in.html | GRAIN EXPORTS OFF THIRD; Decline Reflects Larger Crops in War-Affected Areas | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/care-book-fund-marks-first-year-nearly-1000000-in-pledges-and.html | C.A.R.E. BOOK FUND MARKS FIRST YEAR; Nearly $1,000,000 in Pledges and Contributions Reported --24 Countries Aided | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/10-killed-in-malayan-outbreak.html | 10 Killed in Malayan Outbreak | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/operator-resells-park-row-parcel-meister-disposes-of-building.html | OPERATOR RESELLS PARK ROW PARCEL; Meister Disposes of Building Leased to Nedick's--Lofts Bought on East Tenth St. | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dog-holds-suspect-cocker-spaniel-drives-man-to-corner-of-masters.html | DOG HOLDS SUSPECT; Cocker Spaniel Drives Man to Corner of Master's Bedroom | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mt-sinai-hospital-gets-an-assistant-director.html | Mt. Sinai Hospital Gets An Assistant Director | True | Kaufman | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/tiger-catcher-consoled-fan-mail-pours-in-comforting-aaron-robinson.html | TIGER CATCHER CONSOLED; Fan Mail Pours In Comforting Aaron Robinson on Lapse | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/jobless-fund-increases-booming-employment-causes-first-rise-in-18.html | JOBLESS FUND INCREASES; Booming Employment Causes First Rise in 18 Months | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/navy-plans-call-of-15000-officers-line-men-and-specialists-face.html | NAVY PLANS CALL OF 15,000 OFFICERS; Line Men and Specialists Face Summons to Meet Build-Up of Ships and Services Marine Reserves Report Air Guard Reorganized | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/pact-council-sets-integrated-army-12-atlantic-powers-also-agree-to.html | PACT COUNCIL SETS INTEGRATED ARMY; 12 Atlantic Powers Also Agree to Pick a Top Commander--Accord on Germany Seen | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/pulaski-parade-sunday-75000-expected-to-march-up-5th-ave-from-26th.html | PULASKI PARADE SUNDAY; 75,000 Expected to March Up 5th Ave. From 26th St. to 52d | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/savings-held-key-to-curb-inflation-nation-looks-to-government-to.html | SAVINGS HELD KEY TO CURB INFLATION; Nation Looks to Government to Set Example in Economy, Bankers Association Told CONTROL OF LOANS URGED Increasing Rediscount Rates by Federal Reserve Is Held Mere Warning Gesture Voluntary Control Urged No Free Money Market SAVINGS HELD KEY TO CURB INFLATION | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/antagonism-victor-over-friendly-frank-by-neck-at-belmont-park.html | Antagonism Victor Over Friendly Frank by Neck at Belmont Park; CLEARING A JUMP IN YESTERDAY'S STEEPLECHASE AT BELMONT | True | By James Roachthe New York Times | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/schannowilson.html | Schanno--Wilson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/3-army-hospitals-will-be-reopened-19000-extra-beds-planned-for.html | 3 ARMY HOSPITALS WILL BE REOPENED; 19,000 Extra Beds Planned for Korean Wounded--Policy of Johnson Reversed Three Institutions Will Reopen Vinson Outlines Expansion | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bordentown-team-short-on-tackles-military-institute-eleven-to-shift.html | BORDENTOWN TEAM SHORT ON TACKLES; Military Institute Eleven to Shift Backs to Make Up for Lack of Depth on Line In Third Week of Drills Flurer Moved Into Tackle | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/limits-demanded-in-export-control-ge-quisenberry-says-us-quotas.html | LIMITS DEMANDED IN EXPORT CONTROL; G.E. Quisenberry Says U.S. Quotas Should Not Exceed Our Domestic Curbs Foreign Trade Improved LIMITS DEMANDED IN EXPORT CONTROL | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/seoul-to-be-anvil-almond-declares-10th-corps-commander-depicts-firm.html | SEOUL TO BE ANVIL, ALMOND DECLARES; 10th Corps Commander Depicts Firm Base Against Which Foe Can Be Hammered Refuses to Predict Future | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/square-club-memorial-sunday.html | Square Club Memorial Sunday | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/uss-new-jersey-being-reactivated-taking-a-battleship-out-of-moth.html | U.S.S. NEW JERSEY BEING REACTIVATED; TAKING A BATTLESHIP OUT OF MOTH BALLS | True | By Meyer Berger | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/8-seized-as-stowaways-3-crew-members-from-liner-brasil-arrested.html | 8 SEIZED AS STOWAWAYS; 3 Crew Members From Liner Brasil Arrested With Them | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/malik-move-termed-familiar.html | Malik Move Termed 'Familiar' | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/rubber-continues-downward-course-following-declines-in-london.html | RUBBER CONTINUES DOWNWARD COURSE; Following Declines in London, Singapore, Prices Here Lose 185 to 200 Points Non-Ferrous Metals Irregular | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/barnard-group-welcomed-dean-mcintosh-tells-freshmen-to-seek-wise.html | BARNARD GROUP WELCOMED; Dean McIntosh Tells Freshmen to Seek Wise Direction | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/1950-farm-income-put-at-283-billions.html | 1950 FARM INCOME PUT AT 28.3 BILLIONS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/3-runs-in-eighth-beat-braves-87-phils-need-3-games-for-first-flag.html | 3 RUNS IN EIGHTH BEAT BRAVES, 8-7; Phils Need 3 Games for First Flag Since 1915--Boston Eliminated From Race One-Hitter Till Seventh Error by Sisti Costly | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/pillion-to-appeal-losing-tally.html | Pillion to Appeal Losing Tally | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/durant-rice-won-honors-in-2-wars-former-member-of-squadron-a-this.html | DURANT RICE, WON HONORS IN 2 WARS; Former Member of Squadron A, This City, Dies in Boston-- Was on S.H.A.E.F. Mission | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bragden-stage-designs-exhibit.html | Bragden Stage Designs Exhibit | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/truman-boner-insured-10000-policy-on-marines-letter-representative.html | TRUMAN 'BONER' INSURED; $10,000 Policy on 'Marines' Letter, Representative Says | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/miss-laurel-reed-becomes-fiancee-greenwich-girl-exstudent-at-smith.html | MISS LAUREL REED BECOMES FIANCEE; Greenwich Girl, Ex-Student at Smith, Engaged to Robert A. Hemmes, Former Ensign | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/va-head-to-take-leave-gray-to-inspect-european-rail-lines-from-oct.html | V.A. HEAD TO TAKE LEAVE; Gray to Inspect European Rail Lines From Oct. 3 to Nov. 20 | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/quartet-is-heard-at-fischer-hall-new-beaux-arts-group-gives-works.html | QUARTET IS HEARD AT FISCHER HALL; New Beaux Arts Group Gives Works by Huffmann, Mozart, Brahms at Interval Series | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mrs-burke-luke-honored.html | Mrs. Burke Luke Honored | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/vaughan-gets-another-medal.html | Vaughan Gets Another Medal | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/war-plant-agency-urged-us-board-to-channel-buying-asked-by-realtor.html | WAR PLANT AGENCY URGED; U.S. Board to Channel Buying Asked by Realtor | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/danes-for-german-force-rasmussen-says-us-proposal-contains.html | DANES FOR GERMAN FORCE; Rasmussen Says U.S. Proposal Contains Safeguards | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/advances-shown-in-frozen-foods-national-association-meeting-here.html | ADVANCES SHOWN IN FROZEN FOODS; National Association, Meeting Here, Told How Processing Is Now Being Stepped Up | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/colombia-exports-sugar.html | Colombia Exports Sugar | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/late-selling-wave-hits-stocks-hard-korean-successes-warnings-on.html | LATE SELLING WAVE HITS STOCKS HARD; Korean Successes, Warnings on Inflation, Are Blamed for Sudden Setback INDEX DROPS 2.28 POINTS Sharpest Break Since Mid-July Makes Ticker Lag--Rails Sold Short--Steels Down Santa Fe Slumps U.S. Steel Declines | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/american-brake-shoe-co-advances-two.html | AMERICAN BRAKE SHOE CO. ADVANCES TWO | True | Fabian BachrachMoffett Studio | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/signs-panama-canal-bill-truman-also-rescinds-order-on-tollsact-sets.html | SIGNS PANAMA CANAL BILL; Truman Also Rescinds Order on Tolls--Act Sets Formula | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/duquesne-light-books-closed.html | Duquesne Light Books Closed | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/us-urged-to-get-out-of-insurance-writing.html | U.S. URGED TO GET OUT OF INSURANCE WRITING | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/troth-is-announced-of-dorothy-driscoll-glamkowskioconnor.html | TROTH IS ANNOUNCED OF DOROTHY DRISCOLL; Glamkowski--O'Connor | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/irans-shah-looks-to-wide-us-help-ruler-expresses-confidence-in.html | IRAN'S SHAH LOOKS TO WIDE U.S. HELP; Ruler Expresses Confidence in American Awareness of Vital Role of Country | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/british-offer-way-sound-nations-on-move-to-unite-korea-and-hold.html | BRITISH OFFER WAY; Sound Nations on Move to Unite Korea and Hold Elections After War FOR STRONG COMMISSION Asian Lands Would Dominate It--Crossing of the 38th Parallel Still a Question Authorization a Question Britain Sounds Nations on Korea With Plans for a Unified Country Reports of Two Moves Speedy Action Sought | True | By A.m. Rosenthal | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/8-on-irt-train-hurt-shuttle-hits-bumper-block-in-times-square.html | 8 ON I.R.T. TRAIN HURT; Shuttle Hits Bumper Block in Times Square Station | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/stepney-camp-benefits-sadlers-wells-proceeds-aids-organization-for.html | STEPNEY CAMP BENEFITS; Sadler's Wells Proceeds Aids Organization for Children | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/wood-field-and-stream-some-tips-toward-better-wing-shooting.html | Wood, Field and Stream; Some Tips Toward Better Wing Shooting --Experience Gives Best 'Formula' | True | By Raymond R. Camp | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/albany-hospital-polio-cases-up.html | Albany Hospital Polio Cases Up | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/canadian-labor-to-fight-reds.html | Canadian Labor to Fight Reds | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/sawyer-sees-allocation-of-rate-materials-soon.html | Sawyer Sees Allocation Of Rate Materials Soon | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/plywood-concern-settles-lawsuit-nine-stockholders-to-receive-more.html | PLYWOOD CONCERN SETTLES LAWSUIT; Nine Stockholders to Receive More Than $250,000 in Sale of Their Minority Interest | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/flareup-in-austria.html | FLARE-UP IN AUSTRIA | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/davidlevenson.html | David--Levenson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/seamen-sue-for-bonuses-five-former-members-of-flying-arrow-crew-in.html | SEAMEN SUE FOR BONUSES; Five Former Members of Flying Arrow Crew in Case Here | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/general-manager-named-for-lane-bryant-branch.html | General Manager Named For Lane Bryant Branch | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/the-screen-in-review-british-import-for-them-that-trespass-with.html | THE SCREEN IN REVIEW; British Import, 'For Them That Trespass,' With Richard Todd, at the Little CineMet | True | By Bosley Crowther | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/culpeper-scholarships-given.html | Culpeper Scholarships Given | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bag-of-dreams-to-be-discussed.html | 'Bag of Dreams' to Be Discussed | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/play-areas-get-goal-posts.html | Play Areas Get Goal Posts | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/cuba-names-new-health-chief.html | Cuba Names New Health Chief | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/theatre-goes-legitimate-erlanger-in-philadelphia-has-first-stage.html | THEATRE GOES LEGITIMATE; Erlanger in Philadelphia Has First Stage Show in 4 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/reds-down-cards-7-to-2-fox-hurls-5hitter-in-7inning-game-halted-by.html | REDS DOWN CARDS, 7 TO 2; Fox Hurls 5-Hitter in 7-Inning Game Halted by Rain | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mr-corsis-beginning.html | MR. CORSI'S BEGINNING | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/economic-study-set-for-commonwealth.html | ECONOMIC STUDY SET FOR COMMONWEALTH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/invasion-gamble-pays-one-of-big-questions-now-is-how-far-north-in.html | Invasion Gamble Pays; One of Big Questions Now Is How Far North in Korea U.N. Forces Should Go | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/15-foreign-editors-make-racial-study-group-ends-survey-in-atlanta.html | 15 FOREIGN EDITORS MAKE RACIAL STUDY; Group Ends Survey in Atlanta With Visits to Negro Paper and Housing Project Negro Question Studied | True | By Kenneth Campbell Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/california-wins-polo-final-by-75-defeats-bostwick-field-for.html | CALIFORNIA WINS POLO FINAL BY 7-5; Defeats Bostwick Field for Westbury Cup With 5-Goal Rally in Second Half | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/stamp-honors-legislators.html | Stamp Honors Legislators | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bus-overloading-charged-psc-hears-testimony-that-bee-lines-exceeded.html | BUS OVERLOADING CHARGED; P.S.C. Hears Testimony That Bee Lines Exceeded Capacity | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/snyder-receives-honors-from-banking-group.html | Snyder Receives Honors From Banking Group | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/vanadium-stock-split-approved.html | Vanadium Stock Split Approved | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/books-of-the-times-book-skates-over-surface.html | Books of The Times; Book Skates Over Surface | True | By Orville Prescott | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mrs-w-patterson-to-entertain.html | Mrs. W. Patterson to Entertain | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/freed-gis-tell-of-mistreatment-3-wounded-prisoners-say-red-korean.html | FREED GI'S TELL OF MISTREATMENT; 3 Wounded Prisoners Say Red Korean Police Forced Them to Sit in One Position 16 Hours | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/tito-grants-vital-concessions-to-clergy-but-remains-adamant-in.html | Tito Grants Vital Concessions to Clergy But Remains Adamant in Stepinatz Case | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/valedictory.html | VALEDICTORY | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/foundling-injunction-modified.html | Foundling Injunction Modified | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/city-college-unit-to-open.html | City College Unit to Open | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/son-to-the-william-jefferys-jr.html | Son to the William Jefferys Jr. | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/better-home-show-on-in-westchester-record-170-exhibits-insured-for.html | BETTER HOME SHOW ON IN WESTCHESTER; Record 170 Exhibits, Insured for Million, Go on View Amid Carnival Scenes | True | By Madeline Loeb Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/blond-wife-aids-mayors-campaign-mrs-impellitteri-works-for-husband.html | BLOND WIFE AIDS MAYOR'S CAMPAIGN; MRS. IMPELLITTERI WORKS FOR HUSBAND | True | By Anne Petersen | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/brokers-loans-dip.html | Brokers' Loans Dip | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/elected-a-vice-president-by-ruthrauff-ryan-inc.html | Elected a Vice President By Ruthrauff & Ryan, Inc. | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/milliner-displays-holiday-hats-group.html | MILLINER DISPLAYS HOLIDAY HAT'S GROUP | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/italy-takes-step-toward-defense-cabinet-approves-bill-to-set-up.html | ITALY TAKES STEP TOWARD DEFENSE; Cabinet Approves Bill to Set Up Volunteer Corps for Use in Calamity or War Bill Likely to be Passed Strikers Face Punishment | True | By Arnaldo Cortesi Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/child-to-mrs-richard-halper.html | Child to Mrs. Richard Halper | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mc-thompsons-hosts-they-give-dinner-at-starlight-roof-of.html | M.C. THOMPSONS HOSTS; They Give Dinner at Starlight Roof of Waldorf-Astoria | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/to-observe-gandhis-birthday.html | To Observe Gandhi's Birthday | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/the-cast.html | The Cast | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/1000000lottery-raids-staged.html | $1,000,000-Lottery Raids Staged | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/new-tutor-picked-for-prince.html | New Tutor Picked for Prince | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/smoke-week-opens-nov-12-civic-groups-to-help-acquaint-public-with.html | SMOKE WEEK OPENS NOV. 12; Civic Groups to Help Acquaint Public With Control Rules | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/named-state-chairman-of-1951-march-of-dimes.html | Named State Chairman Of 1951 March of Dimes | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/criminologists-end-paris-science-talks.html | CRIMINOLOGISTS END PARIS SCIENCE TALKS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/municipal-loans-alamance-county-nc-pasadena-calif-somerville-mass.html | MUNICIPAL LOANS; Alamance County, N.C. Pasadena, Calif. Somerville, Mass. | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/ambassador-sails-on-excalibur.html | Ambassador Sails on Excalibur | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/real-estate-notes-102270845.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/jk-wallace-leader-in-musicians-union.html | J.K. WALLACE, LEADER IN MUSICIANS UNION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/would-keep-rail-line-icc-examiner-opposes-abandoning-jersey-link.html | WOULD KEEP RAIL LINE; I.C.C. Examiner Opposes Abandoning Jersey Link | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/britain-pays-tribute-to-smuts-in-abbey.html | BRITAIN PAYS TRIBUTE TO SMUTS IN ABBEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/jaywalkers-likened-to-jumpy-cats-in-a-daily-hopscotch-with-death.html | Jaywalkers Likened to Jumpy Cats In a Daily 'Hop-Scotch With Death' | True | | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dr-zay-jeffries-gets-case-post.html | Dr. Zay Jeffries Gets Case Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/boston-college-speeds-defensive-workouts-for-oklahoma-myers-hopes.html | Boston College Speeds Defensive Workouts for Oklahoma; MYERS HOPES LINE CAN HALT SOONERS Boston College Mentor Sees Forward Wall Big Problem Except at End Posts MBRIDE BRIGHTENS SCENE 138-Pounder Is Quarterback Solution--McCauley, Petela Also Draw High Praise Praise for Wake Forest Tough Schedule Cited | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/service-held-for-kadien-froessel-heads-delegation-at-rites-for.html | SERVICE HELD FOR KADIEN; Froessel Heads Delegation at Rites for Ex-State Justice | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/protest-stadium-lease-mount-vernon-groups-object-to-use-of-field-by.html | PROTEST STADIUM LEASE; Mount Vernon Groups Object to Use of Field by 'Outsiders' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/17-children-saved-in-fire.html | 17 Children Saved in Fire | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/canine-champions-at-dog-week-event-25-in-parade-at-rockefeller.html | CANINE CHAMPIONS AT DOG WEEK EVENT; 25 in Parade at Rockefeller Plaza--Others in Obedience and Pointing Tests | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/copper-and-aluminum-up-two-concerns-announce-rises-to-conform-with.html | COPPER AND ALUMINUM UP; Two Concerns Announce Rises to Conform With Competitors | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/health-care-for-kin-families-of-members-in-service-held-eligible.html | HEALTH CARE FOR KIN; Families of Members in Service Held Eligible Under City Policy | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/chairman-of-the-cab-is-appointed-by-president.html | Chairman of the C.A.B. Is Appointed by President | True | The New York Times (Washington Bureau) | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/china-would-seize-foreign-utilities-nationalization-of-concerns-in.html | CHINA WOULD SEIZE FOREIGN UTILITIES; Nationalization of Concerns in 2 Years Reported Planned in Draft of Peiping Law | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/use-of-manpower-by-army-studied-house-group-launches-inquiry-to.html | USE OF MANPOWER BY ARMY STUDIED; House Group Launches Inquiry to Include Estimates of Men Needed in Europe Army Is Questioned General May Be First | True | By Louis Stark Special to the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/conspiracy-trial-set-for-two.html | Conspiracy Trial Set for Two | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/quality-fabrics-urged-in-textiles-chopak-says-distributors-can.html | QUALITY FABRICS URGED IN TEXTILES; Chopak Says Distributors Can Avoid Imposition of Price Control by Own Actions | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/time-to-stock-fuel.html | TIME TO STOCK FUEL | True | | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/chicago-crime-study-linked-to-2-murders.html | Chicago Crime Study Linked to 2 Murders | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/named-general-chairman-of-rutgers-fund-drive.html | Named General Chairman Of Rutgers Fund Drive | True | Special to THE NEW YORK TIMESThe New York Times Studio, 1944 | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mrs-addie-eliminated-bows-to-fishbach-61-61-in-pro-tennis.html | MRS. ADDIE ELIMINATED; Bows to Fishbach, 6-1, 6-1, in Pro Tennis Quarter-Finals | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/kaiser-says-demand-for-cars-tops-supply-company-is-back-in-the.html | Kaiser Says Demand for Cars Tops Supply; Company Is 'Back in the Earnings Column' | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/princeton-aces-physical-set.html | Princeton Ace's Physical Set | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/canadian-body-meets-in-camera-on-issues.html | CANADIAN BODY MEETS IN CAMERA ON ISSUES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/archbishop-is-installed-the-most-rev-kj-alter-heads-cincinnati.html | ARCHBISHOP IS INSTALLED; The Most Rev. K.J. Alter Heads Cincinnati Roman Catholics | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mrs-allison-landolt-has-son.html | Mrs. Allison Landolt Has Son | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/burmese-fight-off-karens.html | Burmese Fight Off Karens | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/nursing-school-opens-today.html | Nursing School Opens Today | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/yankees-divide-need-two-for-flag-dodgers-and-phils-win-yogi-berra.html | Yankees Divide, Need Two for Flag; Dodgers and Phils Win; YOGI BERRA OFFERS FIRST AID TO MICKEY VERNON | True | By Louis Effratthe New York Times | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/turpentine-price-drops-trading-closes-at-71c-a-gallon-in-savannah.html | TURPENTINE PRICE DROPS; Trading Closes at 71c a Gallon in Sivannah, 16c Decline | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/appointed-as-director-of-us-health-institutes.html | Appointed as Director Of U.S. Health Institutes | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/fixer-bailed-out-in-bookie-inquiry-jurist-fears-gambling-figure-may.html | 'FIXER' BAILED OUT IN BOOKIE INQUIRY; Jurist Fears Gambling Figure May Be Slain-- Criticizes O'Dwyer on 'Witch-Hunt' | True | By Alexander Feinberg | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/nicaraguans-fight-coffee-peril.html | Nicaraguans Fight Coffee Peril | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bonds-and-shares-on-london-market-tin-and-rubber-groups-gain-far.html | BONDS AND SHARES ON LONDON MARKET; Tin and Rubber Groups Gain --Far East Issues Advance on News From Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/murphy-acts-to-clean-up-police-force-pinning-badge-on-his-new.html | MURPHY ACTS TO CLEAN UP POLICE FORCE; PINNING BADGE ON HIS NEW POLICE COMMISSIONER. | True | By Thomas P. Ronan | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/baker-taylor-to-move.html | Baker & Taylor to Move | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bonn-talks-begin-soon-officials-will-strive-for-wider-freedom-for.html | BONN TALKS BEGIN SOON; Officials Will Strive for Wider Freedom for West Germans | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dewey-condemns-truman-on-power-says-president-sabotages-us-safety.html | DEWEY CONDEMNS TRUMAN ON POWER; Says President Sabotages U.S. Safety by Barring State Action on St. Lawrence | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/miss-orcutts-81-takes-links-prize-mrs-tracy-2-strokes-back-in.html | MISS ORCUTT S 81 TAKES LINKS PRIZE; Mrs. Tracy 2 Strokes Back in Tourney at Metropolis Club --Mrs. Woodward Victor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/red-men-elect-officers-san-franciscan-succeeds-new-yorker-as-head.html | RED MEN ELECT OFFICERS; San Franciscan Succeeds New Yorker as Head of Order | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/aides-cheers-bid-hoffman-goodby-retiring-eca-head-is-moved-by.html | AIDES CHEERS BID HOFFMAN GOOD-BY; Retiring E.C.A. Head Is Moved by Ovation of 1,100--Marshall Calls Him 'Utterly Selfless' Each Pays Tribute to Chief Hoffman Praises Successor | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/pitt-out-4-fullbacks-three-to-the-marines.html | Pitt Out 4 Fullbacks, Three to the Marines | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-27 | 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/rent-rise-in-cleveland.html | Rent Rise in Cleveland | True | | 1978-07-17 | RE0000004856 | B00000265735 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/24-engineering-courses-added.html | 24 Engineering Courses Added | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/ecuador-urges-bid-to-red-china-by-un-council-in-surprise-move-key.html | Ecuador Urges Bid to Red China By U.N. Council in Surprise Move; Key Nation Abandons Abstention Position to Ask Hearing on Formosa Question if Assembly Fails to Reach Solution Open to All Complainants | True | By George Barrett | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/freight-rise-expected-23-gain-is-seen-in-midwest-with-one-leading.html | FREIGHT RISE EXPECTED; 23% Gain Is Seen in Midwest, With One Leading Increase | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/louis-is-through-but-positively-i-just-didnt-have-it-he-says-xray.html | LOUIS IS THROUGH, BUT 'POSITIVELY'; 'I Just Didn't Have It,' He Says --X-Ray to Determine if Hand Was Broken Eye, Lips Swollen Knew He Won Tenth | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/gasoline-supplies-increase-in-week-total-of-104739000-barrels-is.html | GASOLINE SUPPLIES INCREASE IN WEEK; Total of 104,739,000 Barrels Is 434,000 Rise--Fuel Oil Up as Runs of Crude Decline | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/willys-raises-prices-2-to-8-increases-announced-on-jeep-and.html | WILLYS RAISES PRICES; 2 to 8% Increases Announced on Jeep and Jeepster Models | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/cards-trip-reds-by-10-brecheen-beats-ramsdell-in-box-as-error.html | CARDS TRIP REDS BY 1-0; Brecheen Beats Ramsdell in Box as Error Permits Tally | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/more-us-aid-to-western-europe-urged-to-meet-economic-difficulty-eca.html | More U.S. Aid to Western Europe Urged to Meet Economic Difficulty; E.C.A. Official Tells Bankers of Need to Advance Trade-- Shelton Named President MORE AID BY U.S. TO EUROPE URGED Shelton Elected President | True | Gladser Studio | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/state-idle-aid-a-record.html | State Idle Aid a Record | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/advertisers-plan-drives-to-aid-us-first-will-urge-higher-output-to.html | ADVERTISERS PLAN DRIVES TO AID U.S.; First Will Urge Higher Output to Build Military Strength, Their Council Announces Warning on Inflation | True | By Brendan M. Jones Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/gonzales-van-horn-gain-world-pro-tennis-final.html | Gonzales, Van Horn Gain World Pro Tennis Final | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/island-legislature-meets.html | Island Legislature Meets | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/firth-raises-wages.html | Firth Raises Wages | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/new-press-revision-for-gis-proposed.html | NEW PRESS REVISION FOR G.I.'S PROPOSED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/devise-mechanical-heart-two-yale-surgeons-make-pump-used.html | DEVISE MECHANICAL HEART; Two Yale Surgeons Make Pump Used Successfully on Dogs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/doyle-fishbach-in-final-tennis-rivals-will-meet-today-for-pro.html | DOYLE, FISHBACH IN FINAL; Tennis Rivals Will Meet Today for Pro Tourney Laurels | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/czech-catholics-to-limit-schools.html | Czech Catholics to Limit Schools | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/louis-share-is-100458-charles-earnings-in-bout-are-figured-to-be.html | LOUIS SHARE IS $100,458; Charles' Earnings in Bout Are Figured to Be $57,405 | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/austrian-strikes-laid-to-russians-nazitinged-group-also-is-reported.html | AUSTRIAN STRIKES LAID TO RUSSIANS; Nazi-Tinged Group Also Is Reported Stirring Continued Unrest on Price Rise Told Prices Are Unjust | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/air-force-awards-contract.html | Air Force Awards Contract | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/pta-week-is-set-by-dewey.html | P.-T.A. Week Is Set by Dewey | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/fr-petersons-entertain-they-give-dinner-in-perroquet-suite-of.html | F.R. PETERSONS ENTERTAIN; They Give Dinner in Perroquet Suite of Waldorf-Astoria | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/paperboard-output-up-135-over-last-year-orders-rise-14-backlogs-963.html | PAPERBOARD OUTPUT UP; 13.5% Over Last Year; Orders Rise 14%, Backlogs 96.3% | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/house-collapses-city-condemns-queens-place-built-over-creek-pilings.html | HOUSE COLLAPSES; City Condemns Queens Place, Built Over Creek Pilings | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/industrial-output-soared-in-august-federal-reserve-board-index-at.html | INDUSTRIAL OUTPUT SOARED IN AUGUST; Federal Reserve Board Index at Highest Since July, 1945, and Further Rise Likely DEMAND, PRICES ALSO UP Manufactures Increase, With Non-Durables at Record, 191 % of '35-39 Average Non-Durables at New High Wholesale Prices Rise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/12-dead-gis-found-in-korea-arms-bound.html | 12 DEAD G.I.'S FOUND IN KOREA, ARMS BOUND | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/peiping-lays-attack-on-ship-to-us-craft.html | PEIPING LAYS ATTACK ON SHIP TO U.S. CRAFT | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/blood-program-launched-red-cross-resources-board-announce-joint.html | BLOOD PROGRAM LAUNCHED; Red Cross, Resources Board Announce Joint Plans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/diana-stores-report-33-decline-in-sales-reducing-years-earnings-to.html | Diana Stores Report 3.3% Decline in Sales, Reducing Year's Earnings to $1.18 a Share | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/american-express-co-appoints-ad-manager.html | American Express Co. Appoints Ad Manager | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/heads-bridge-tunnel-group.html | Heads Bridge, Tunnel Group | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/chandler-announces-eligibles-for-series.html | CHANDLER ANNOUNCES ELIGIBLES FOR SERIES | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/don-johnson-served-maizeproducts-firm.html | DON JOHNSON, SERVED MAIZE-PRODUCTS FIRM | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/the-foreign-ministers-speak.html | THE FOREIGN MINISTERS SPEAK | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/schuman-argues-for-wide-pool-idea-frenchman-in-un-assembly-says.html | SCHUMAN ARGUES FOR WIDE POOL IDEA; Frenchman in U.N. Assembly Says Concept of Cooperation Must Replace Hostility Would Strengthen U.N. | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/new-factfinding-weapon-for-the-us-air-force.html | NEW FACT-FINDING WEAPON FOR THE U.S. AIR FORCE | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/red-youths-mass-for-german-rally-60000-expected-to-infiltrate.html | RED YOUTHS MASS FOR GERMAN RALLY; 60,000 Expected to Infiltrate Western Zone by Sunday for 'Resistance' Display | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/unstable-budget-held-pension-peril-chronic-unbalance-would-harm.html | UNSTABLE BUDGET HELD PENSION PERIL; Chronic Unbalance Would Harm Social Security, Guaranty Trust Warns | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/film-workers-hear-communism-assailed.html | FILM WORKERS HEAR COMMUNISM ASSAILED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/color-lighting-system-shown.html | Color Lighting System Shown | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/feller-blanks-white-sox-indians-extend-winning-streak-to-7-with-70.html | FELLER BLANKS WHITE SOX; Indians Extend Winning Streak to 7 With 7-0 Victory | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/in-the-nation-a-dusty-bypath-to-the-heights-the-early-days.html | In The Nation; A Dusty Bypath to the Heights The Early Days Struggling to the Top | True | By Arthur Krock | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/textron-authorizes-use-of-name.html | Textron Authorizes Use of Name | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/rhodes-scholars-entertained.html | Rhodes Scholars Entertained | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/175-dividend-earned-illinois-bell-tells-stockholders-rise-in-tax.html | $1.75 DIVIDEND EARNED; Illinois Bell Tells Stockholders Rise in Tax Costs is Likely | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/gen-eichelberger-worse.html | Gen. Eichelberger Worse | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/miss-joan-le-roy-engaged-to-wed-chep-school-alumna-fiancee-of.html | MISS JOAN LE ROY ENGAGED TO WED; Chep School Alumna Fiancee of Robert L. Clarkson Jr.-- Both of Noted Families Duerr--Duttweiler | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/gale-cripples-freighter-swedish-ship-reaches-halifax-after-atlantic.html | GALE CRIPPLES FREIGHTER; Swedish Ship Reaches Halifax After Atlantic Buffeting | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/major-league-leaders.html | Major League Leaders | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/prosperity-here-reflected-abroad-640000000-gold-dollars-added-to.html | PROSPERITY HERE REFLECTED ABROAD; $640,000,000 Gold, Dollars Added to Foreign Holdings in Second Quarter of '50 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/125th-street-ferry-to-end-dec-16-jersey-area-will-fight-shutdown.html | l25th Street Ferry to End Dec. 16; Jersey Area Will Fight Shutdown; 125TH ST. FERRY TO END ON DEC. 16 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/projects-in-state-hailed-by-dewey-governor-dewey-in-a-new-role.html | PROJECTS IN STATE HAILED BY DEWEY; GOVERNOR DEWEY IN A NEW ROLE | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/patricia-a-hunt-of-washington-engaged-to-clinton-e-braine-son-of.html | Patricia A. Hunt of Washington Engaged To Clinton E. Braine, Son of Rear Admiral; Kahane--Turk Goldberg--Rosenberg | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/kingsman-five-starts-work.html | Kingsman Five Starts Work | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/policeman-kills-youth-bullet-brings-down-intruder-in-east-112th-st.html | POLICEMAN KILLS YOUTH; Bullet Brings Down Intruder in East 112th St. Apartment | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/long-tariff-talks-opening-in-britain-delegates-from-38-countries.html | LONG TARIFF TALKS OPENING IN BRITAIN; Delegates From 38 Countries Meet in Effort to Preserve Consultative Machinery To Study Critical Issues | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/telephone-bonds-sold-southwestern-associated-issue-goes-to.html | TELEPHONE BONDS SOLD; Southwestern Associated Issue Goes to Insurance Companies | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/progress-seen-in-rail-talks.html | Progress Seen in Rail Talks | True | Special to THE NEW YORK | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/draft-deferment-of-students-urged-city-college-head-says-they-must.html | DRAFT DEFERMENT OF STUDENTS URGED; City College Head Says They Must Be Kept in Training for World Leadership | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/all-in-city-urged-to-be-set-for-bomb-kogel-says-medical-units-must.html | ALL IN CITY URGED TO BE SET FOR BOMB; Kogel Says Medical Units Must Train to Care for Probably 150,000 Injured Alone New Burden on Railroads | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/decision-on-bonn-disappoints-paris-french-view-atlantic-councils.html | DECISION ON BONN DISAPPOINTS PARIS; French View Atlantic Council's Report on German Arming as Inimical to Steel Plan Both Issues Closely Linked Clash With U.S. View Seen | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/boyle-has-appendectomy-operation-on-democratic-chief-called.html | BOYLE HAS APPENDECTOMY; Operation on Democratic Chief Called 'Entirely Successful' | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dr-james-norton-of-jersey-city-57-exvice-president-of-ama-diesmayor.html | DR. JAMES NORTON OF JERSEY CITY, 57; Ex-Vice President of A.M.A. Dies-- Mayor Kenny's Choice to Head Medical Center | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/britain-to-bar-foreigners-from-red-peace-parley.html | Britain to Bar Foreigners From Red Peace Parley | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/gis-in-gay-mood-in-taejon-battle-first-troops-from-philippines-in.html | G.I.'S IN GAY MOOD IN TAEJON BATTLE; FIRST TROOPS FROM PHILIPPINES IN KOREA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/yugoslavia-cuts-bread-ration-10-suspends-export-of-corn-and-eases.html | YUGOSLAVIA CUTS BREAD RATION 10%; Suspends Export of Corn and Eases Required Grain Sales to Fight Effect of Drought Cut Not Across Board Urban Area a Problem | True | By M.s. Handler Special To The New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/aflasks-defeat-of-13-for-senate-its-political-league-asserts-11-of.html | A.F.L.ASKS DEFEAT OF 13 FOR SENATE; Its Political League Asserts 11 of 27 Seeking Re-election Are 'Bad Security Risks' Taft Law Repeal Major Test Representatives on Check List | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/franco-salazar-cite-tie-communique-on-talks-affirms-close.html | FRANCO, SALAZAR CITE TIE; Communique on Talks Affirms 'Close Understanding' | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/goldbergzins.html | Goldberg--Zins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/major-x-wins-damages.html | 'Major X' Wins Damages | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/satellites-exiles-bid-un-aid-victims.html | SATELLITES EXILES BID U.N. AID VICTIMS | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/latins-to-get-12000000-us-will-advance-funds-for-special-technical.html | LATINS TO GET $12,000,000; U.S. Will Advance Funds for Special Technical Projects | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/buyers-to-remodel-house-in-harrison.html | BUYERS TO REMODEL HOUSE IN HARRISON | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/books-of-the-times-a-tolstoyan-suggestion-broody-moody-melodrama.html | Books of The Times; A Tolstoyan Suggestion Broody, Moody Melodrama War as Women See It | True | By Charles Poore | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/to-hold-down-food-prices.html | TO HOLD DOWN FOOD PRICES | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/coinvending-machines-may-even-change-diaper.html | Coin-Vending Machines May Even Change Diaper | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/white-to-split-stock-sewing-machine-corp-proposal-to-double-shares.html | WHITE TO SPLIT STOCK; Sewing Machine Corp. Proposal to Double Shares Approved | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/new-furs-on-view-in-a-wide-variety-handsome-furs-combined-in-new.html | NEW FURS ON VIEW IN A WIDE VARIETY; HANDSOME FURS COMBINED IN NEW COATS | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/fathers-day-plans-retailers-council-plans-50-rise-for-1951.html | FATHERS' DAY PLANS; Retailers' Council Plans 50% Rise for 1951 Promotion | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/ab-trowbridge-82-architect-in-capital.html | A.B. TROWBRIDGE, 82, ARCHITECT IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/talks-on-pact-reported.html | Talks on Pact Reported | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/new-suit-collection-has-mens-fashioning.html | NEW SUIT COLLECTION HAS MEN'S FASHIONING | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/ford-fund-reported-offering-3000000-to-13-universities-for-human.html | Ford Fund Reported Offering 3,000,000 To 13 Universities for Human Conduct Study | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/wholesale-food-index-down-6c.html | Wholesale Food Index Down 6c | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/too-much-for-joes-mother.html | Too Much for Joe's Mother | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/india-asks-big-four-meet-ease-tension-move-made-in-un-assembly-as.html | INDIA ASKS BIG FOUR MEET, EASE TENSION; Move Made in U.N. Assembly as U.S. Plan for Reforms Wins Added Support INDIA URGES BIG 4 MEET, EASE TENSION Norway Backs U.S. Move | True | By Walter Sullivan | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/chinese-savants-seized-protest-voiced-by-spokesman-for-middleofroad.html | CHINESE SAVANTS SEIZED; Protest Voiced by Spokesman for Middle-of-Road Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/philadelphia-graft-seen-extortion-laid-to-8-plumbing-inspectors-3.html | PHILADELPHIA GRAFT SEEN; Extortion Laid to 8 Plumbing Inspectors, 3 Union Officials | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/news-of-food-soup-bone-and-meat-make-four-cheap-dishes-time-problem.html | News of Food: Soup Bone and Meat Make Four Cheap Dishes; Time Problem Solved by Pressure Cooker With Shin Beef | True | By Jane Nickersonthe New York Times Studio | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/retailers-urged-to-fight-inflation-directors-of-national-group-warn.html | RETAILERS URGED TO FIGHT INFLATION; Directors of National Group Warn That Korea Success Will Not End Problem 5-POINT PROGRAM OFFERED Chief Steps Are Avoidance of Price Rises and Resistance to Them by Others | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/atomic-energy-converted-directly-to-electric-power-atomic-becomes.html | Atomic Energy Converted Directly to Electric Power; ATOMIC BECOMES ELECTRIC ENERGY Bombardment of Atoms Matter of Frustration | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/818092-cars-shipped-august-output-brings-8months-total-to-5275077.html | 818,092 CARS SHIPPED; August Output Brings 8-Months' Total to 5,275-077 | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/communique-reported-release.html | Communique Reported Release | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/lie-fails-to-break-silence-of-us-and-soviet-on-korea-peace-talk.html | Lie Fails to Break Silence Of U.S. and Soviet on Korea; Peace, Talk Rife at Flushing Meadow, but Acheson Aides Deny Any Activity Not Difficult to Understand Base Not Contemplated | True | By James Reston | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/bogota-decree-opposed-leading-liberal-paper-protests-new-order-of.html | BOGOTA DECREE OPPOSED; Leading Liberal Paper Protests New Order of Succession | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/readers-letters-cover-wide-fields-one-wants-to-know-how-to-make.html | READERS LETTERS COVER WIDE FIELDS; One Wants to Know How to Make Korean Kimchi, Which Seems to Be a Spicy Dish | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/senators-halt-red-sox-20-63-with-marrero-and-bearden-hurling-cuban.html | Senators Halt Red Sox, 2-0, 6-3, With Marrero and Bearden Hurling; Cuban Gets Shut-Out, Then Same Southpaw Who Beat Bostonians in 1948 Play-Off Puts Them Out of Flag Race Again Yankees Beyond Reach Stephens Has Bad Day | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/miss-susan-waldo-lists-attendants-fairfield-girl-will-be-married-to.html | MISS SUSAN WALDO LISTS ATTENDANTS; Fairfield Girl Will Be Married to William N. Westerport Jr. on Oct. 14 in Southport | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/senator-langer-improves.html | Senator Langer Improves | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/davenport-in-tiger-chain.html | Davenport in Tiger Chain | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/fines-paid-for-6-amish-fathers.html | Fines Paid for 6 Amish Fathers | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/lynch-calls-opponent-wrong-way-dewey-for-shif-in-his-plans-to-seek.html | Lynch Calls Opponent 'Wrong Way' Dewey For Shif in His Plans to Seek Re-election | True | By Joseph C. Ingraham Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/fur-dyers-acquire-brooklyn-factory-purchase-davidson-pump-plant-on.html | FUR DYERS ACQUIRE BROOKLYN FACTORY; Purchase Davidson Pump Plant on Kemp St.--Investor Gets Quincy Street Corner | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/garson-seeks-citizenship.html | Garson Seeks Citizenship | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/martha-raye-forfeits-bail.html | Martha Raye Forfeits Bail | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dull-school-books-hit-pearl-buck-urges-authors-to-write-for.html | DULL SCHOOL BOOKS HIT; Pearl Buck Urges Authors to Write for Children | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/main-red-seoul-force-pursued-north-marines-mop-up-city-65-destroyed.html | MAIN RED SEOUL FORCE PURSUED NORTH; MARINES MOP UP CITY, 65% DESTROYED; ENEMY FLEEING IN SOUTH; HOLDS TAEJON; FIGHTING BACK AT SNIPERS IN SEOUL MAIN RED FORCES FLEE FROM SEOUL U.N. Headquarters Ablaze British Mop Up Pockets | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/inductions-in-city-set-twoyear-high.html | INDUCTIONS IN CITY SET TWO-YEAR HIGH | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/hero-used-to-the-honor-jersey-marine-just-decorated-is-old-hand-at.html | HERO USED TO THE HONOR; Jersey Marine, Just Decorated, Is Old Hand at the Trick | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/new-book-discussion-series.html | New Book Discussion Series | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/bargain-bundle.html | 'Bargain Bundle' | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/orders-at-record-level-massachusetts-manufacturers-list-412-gain-in.html | ORDERS AT RECORD LEVEL; Massachusetts Manufacturers List 41.2% Gain in August | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/parley-on-brooklyn-subways.html | Parley on Brooklyn Subways | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/200-bc-is-date-set-on-winced-victory-with-new-york-university.html | 200 B.C. IS DATE SET ON WINCED VICTORY; WITH NEW YORK UNIVERSITY ARCHEOLOGY EXPEDITION. IN GREECE | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/how-three-officials-voted-on-heavy-weight-fight.html | How Three Officials Voted On Heavy weight Fight | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dr-gomez-off-to-cuba-ex-president-flies-in-usaf-plane-equipped-as.html | DR. GOMEZ OFF TO CUBA; Ex-President Flies in U.S.A.F. Plane Equipped as Hospital | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/lonely-hearts-plea-adjourned.html | Lonely Hearts' Plea Adjourned | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/the-rebels-convene-one-answers-heah.html | THE REBELS CONVENE, ONE ANSWERS 'HEAH' | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/negro-student-ban-eased-in-tennessee-attorney-general-rules-state.html | NEGRO STUDENT BAN EASED IN TENNESSEE; Attorney General Rules State University Must Admit Three to Graduate Schools 'BOWS TO THE INEVITABLE' Opinion, Stemming From U.S. High Court Decisions, Sees No Alternative for South "Bows to the Inevitable" Negro Accepted in Virginia | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/cotton-textile-prices-decline-2-c-due-to-korean-war-developments.html | Cotton Textile Prices Decline 2 c Due to Korean War Developments; Basic Gray Goods, Held in Second Hands, Is Offered at 27c, While Mills Quote 29c, Half Cent Drop Since Inchon Landings | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/a-contribution-for-charity.html | A CONTRIBUTION FOR CHARITY | True | The New York Times | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/honored-at-luncheon-parties.html | Honored at Luncheon Parties | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/impellitteri-says-he-cant-be-bought-opens-campaign-headquarters-and.html | IMPELLITTERI SAYS HE CANT BE BOUGHT; Opens Campaign Headquarters and Tells How He Refused Supreme Court Nomination Special Song for Occasion Siaid He Would Fight | True | By James A. Hagerty | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/divinity-students-enroll-70-denominations-represented-at-union.html | DIVINITY STUDENTS ENROLL; 70 Denominations Represented at Union Theological | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/stocks-turn-about-to-climb-sharply-nearly-all-of-tuesdays-loss-is.html | STOCKS TURN ABOUT TO CLIMB SHARPLY; Nearly All of Tuesday's Loss Is Wiped Out as Motors, Videos Set the Pace WAR NEWS A BIG FACTOR Heavy Late Trading Provides Strength--Index Advances 2.05 Points on the Day Strength Becomes Evident. General Motors a Leader. | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/west-german-output-rises.html | West German Output Rises | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/gifford-succeeds-douglas-in-london-white-house-announces-choice-of.html | GIFFORD SUCCEEDS DOUGLAS IN LONDON; White House Announces Choice of Ambassador--British Assure Him of Welcome | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/wood-field-and-stream-opponents-of-antlerless-deer-seasons-not.html | Wood, Field and Stream; Opponents of Antlerless Deer Seasons Not Backed by States' Experience | True | By Raymond R. Camp | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/mr-murphys-reform-job.html | MR. MURPHY'S REFORM JOB | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/reused-wool-held-ample-dealers-in-waste-material-urge-its-use-by.html | REUSED WOOL HELD AMPLE; Dealers in Waste Material Urge Its Use by Armed Forces | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/army-gets-gift-of-beer-1200000-cans-of-it-donated-for-fighting-men.html | ARMY GETS GIFT OF BEER; 1,200,000 Cans of it Donated for Fighting Men in Korea | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/pleads-not-guilty-in-slaying.html | Pleads Not Guilty in Slaying | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/3d-ave-el-razing-opposed.html | 3d Ave. 'El' Razing Opposed | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/moral-force-needed-gen-marshall-says.html | MORAL FORCE NEEDED, GEN. MARSHALL SAYS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/grain-quotations-drop-near-close-wheat-futures-off-18-to-58-cent-a.html | GRAIN QUOTATIONS DROP NEAR CLOSE; Wheat Futures Off 1/8 to 5/8 Cent a Bushel-- Corn Shows Most Weakness in Trading | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/charles-outpoints-louis-in-bruising-15round-bout-one-punch-by.html | Charles Outpoints Louis In Bruising 15-Round Bout ; ONE PUNCH BY EZZARD CHARLES FAILS TO REACH ITS TARGET | True | By James P. Dawsonthe New York Times | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/jg-mackey-is-guam-attorney.html | J.G. Mackey Is Guam Attorney | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/president-urges-women-to-ballot-nonpolitical-speech-appeals-for.html | PRESIDENT URGES WOMEN TO BALLOT ; 'Nonpolitical' Speech Appeals for Candidates Who Will Not Divide People Large Turnout Wanted | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/topics-and-sidelights-of-the-day-in-wall-street-kaiser-steel.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Kaiser Steel Financing Emigrant's Centennial Back Mail Pay Canadian Wheat Crop Bar Association View Inflation South American Welcome | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/200-cowboys-open-rodeo-in-garden-take-over-arena-after-trip-in.html | 200 COWBOYS OPEN RODEO IN GARDEN; Take Over Arena After Trip in Morning to City Hall to Greet the Mayor | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/business-world-soda-shortage-seen-alleviated-universal-heaters-sold.html | Business World; Soda Shortage Seen Alleviated Universal Heaters Sold Out Raw Fur Levels Hold Strong Peeled Potatoes Now Offered Tallow, Grease Prices Off TV Color Phosphors Announced Beinecke Company Is Sold Heads Export Traffic League | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/waist-plant-is-expanded.html | Waist Plant Is Expanded | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/us-fears-europe-shies-from-arming-a-father-of-ten-goes-to-war.html | U.S. FEARS EUROPE SHIES FROM ARMING; A FATHER OF TEN GOES TO WAR | True | By Felix Belair Jr. Special To The New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/utility-plans-10000000-issue.html | Utility Plans $10,000,000 Issue | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/r-f-c-loan-opposed-competitor-railroad-aaka-icc-to-reject-georgia-c.html | R. F. C. LOAN OPPOSED; Competitor Railroad Aaka I.C.C. to Reject Georgia Central Plan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/tommy-farr-36-victor-by-a-knockout-in-wales.html | Tommy Farr, 36, Victor By a Knockout in Wales | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/key-iranian-minister-is-reported-quitting.html | KEY IRANIAN MINISTER IS REPORTED QUITTING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/cleared-of-pistol-charge.html | Cleared of Pistol Charge | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/exprisoner-acts-to-erase-stigma-in-plea-to-us-court-he-cites.html | EX-PRISONER ACTS TO ERASE STIGMA; In Plea to U.S. Court He Cites Confession by Another Man in Narcotics Case Government Must Answer Denies Knowing Witness | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/british-trawler-seized-action-by-russians-in-white-sea-reported-by.html | BRITISH TRAWLER SEIZED; Action by Russians in White Sea Reported by Another Ship | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dog-sought-for-test-parents-of-bitten-child-want-rabies-examination.html | DOG SOUGHT FOR TEST; Parents of Bitten Child Want Rabies Examination | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/troth-announced-of-page-chapman-smith-college-graduate-to-be-bride.html | TROTH ANNOUNCED OF PAGE CHAPMAN; Smith College Graduate to Be Bride of Watt W. Webb of Buffalo on Nov. 23 | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/british-bid-unions-combat-red-plot-isaacs-says-communists-aim-to.html | BRITISH BID UNIONS COMBAT RED PLOT; Isaacs Says Communists Aim to Weaken Trade Groups and Sabotage Defense Plans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/civilian-gas-faces-quality-cut-soon-as-defense-action-interior.html | CIVILIAN 'GAS FACES QUALITY CUT SOON AS DEFENSE ACTION; Interior Department Reported Drafting Order--Aviation Fuel Shortage Is Cause NO QUANTITY DROP SEEN Directives on Electric Energy Distribution and Nonferrous Metals Also Expected Other Orders Expected CIVILIAN GASOLINE FACES QUALITY CUT | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dodgers-bow-42-after-96-victory-hodges-3run-homer-defeats-braves.html | DODGERS BOW, 4-2, AFTER 9-6 VICTORY; Hodges' 3-Run Homer Defeats Braves, Then Sain Wins 20th on Elliott's Grand Slam Mauch Singles in Sixth Elliott 4-Run Homer Halts Dodgers By 4-2 After They Top Braves, 9-6 Campanella Spiked on Wrist | True | By Roscoe McGowen | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/call-for-50-expansion-in-cotton-growing-seen.html | Call for 50% Expansion In Cotton Growing Seen | True | By the United Press. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/mrs-brown-wed-to-ea-yates-jr-priincipals-in-wedding-ceremony.html | MRS. BROWN WED TO E.A. YATES JR.; PRIINCIPALS IN WEDDING CEREMONY YESTERDAY AND TWO ENGAGED GIRLS | True | PhyleStettnerBradford Bachrach | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/advertising-news-and-notes-census-data-ahead-of-schedule-accounts.html | Advertising News and Notes; Census Data Ahead of Schedule Accounts Personnel Notes | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/byron-r-forster-60-with-shields-co.html | BYRON R. FORSTER, 60, WITH SHIELDS & CO. | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/report-of-peace-overtures-by-the-reds-denied-at-un-peace-bid-report.html | Report of Peace Overtures By the Reds Denied at U.N.; PEACE BID REPORT DENIED AT THE U.N. Communist Attempt Seen Crossing of Parallel Backed | True | By A.m. Rosenthal | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/supplies-to-meet-needs-of-builders-head-of-producers-council-at.html | SUPPLIES TO MEET NEEDS OF BUILDERS; Head of Producers Council at Meeting Here Cites Rise in Post-War Output | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/fire-prevention.html | FIRE PREVENTION | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/lila-m-mirkin-affianced-junior-at-smith-college-to-be-wed-to-dr.html | LILA M. MIRKIN AFFIANCED; Junior at Smith College to Be Wed to Dr. Salomon Fisch | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/37-stocks-selected-portfolio-of-growth-companies-for-investors.html | 37 STOCKS SELECTED; Portfolio of Growth Companies for Investors Announced | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/public-aid-is-held-vital-to-traffic-unreasonable-curbs-harmful-to.html | PUBLIC AID IS HELD VITAL TO TRAFFIC; Unreasonable Curbs Harmful to Plea to Ease Problem, Reid Tells Engineers Warns On Arousing Motorists Cut in Accidents Is Seen | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/becomes-a-vice-president-of-harriman-ripley-co.html | Becomes a Vice president Of Harriman Ripley & Co. | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/world-red-cross-parley-relief-for-korean-civilians-on-agenda-of.html | WORLD RED CROSS PARLEY; Relief for Korean Civilians on Agenda of Monaco Talks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/morgenthau-to-sail-united-jewish-appeal-chairman-to-leave-for.html | MORGENTHAU TO SAIL; United Jewish Appeal Chairman to Leave for Israel Today | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/the-new-atlantic-army.html | THE NEW ATLANTIC ARMY | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/to-head-sales-promotion-for-bien-jolie-corsets.html | To Head Sales Promotion For Bien Jolie Corsets | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/matawan-beats-bond-issue.html | Matawan Beats Bond Issue | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/comedy-by-critic-to-arrive-tonight-to-appear-together-in-play-for.html | COMEDY BY CRITIC TO ARRIVE TONIGHT; TO APPEAR TOGETHER IN PLAY FOR FIRST TIME | True | By Louis Calta | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/old-charges-true-morris-declares-odwyers-opponent-last-year-backs.html | OLD CHARGES TRUE, MORRIS DECLARES; O'Dwyer's Opponent Last Year Backs Corsi as Man Who Knows Public's Problems | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/spellman-appeals-for-peace-prayers-cardinal-preaching-in-london.html | SPELLMAN APPEALS FOR PEACE PRAYERS; Cardinal, Preaching in London, Says 'Counterfeit' Red Lull Fooled Men for 5 Years New Storm of Strife Horrors of War Related | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/french-liner-liberte-is-freed-from-snarl.html | FRENCH LINER LIBERTE IS FREED FROM SNARL | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/nurses-aides-sought-class-for-volunteers-to-open-monday-at-cancer.html | NURSE'S AIDES SOUGHT; Class for Volunteers to Open Monday at Cancer Center | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/fought-to-victory-according-to-plan-charles-intimates-he-aimed-to.html | FOUGHT TO VICTORY ACCORDING TO PLAN; Charles Intimates He Aimed to Outpoint Louis Rather Than Score a Knockout | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/korean-asks-un-to-push-on-north-wants-a-united-korea.html | KOREAN ASKS U.N. TO PUSH ON NORTH; WANTS A UNITED KOREA | True | The New York Times | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/rhode-island-bus-co-to-merge-short-line.html | RHODE ISLAND BUS CO. TO MERGE SHORT LINE | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/poison-drug-distributed-mckesson-robbins-warns-over-bottles-of.html | POISON DRUG DISTRIBUTED; McKesson & Robbins Warns Over Bottles of Castor Oil | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/truman-signs-bill-for-arms-billions-17099902285-measure-is-approved.html | TRUMAN SIGNS BILL FOR ARMS BILLIONS; $17,099,902,285 Measure Is Approved to Add to the Defenses of the West | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/major-league-baseball.html | Major League Baseball | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/kiss-me-kate-for-veterans.html | 'Kiss Me, Kate' for Veterans | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/child-to-mrs-j-cosgrove-jr.html | Child to Mrs. J. Cosgrove Jr. | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/wortmann-is-reelected.html | Wortmann Is Re-elected | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/phone-girls-reaccused-orders-signed-for-arrests-in-miami-coin.html | PHONE GIRLS REACCUSED; Orders Signed for Arrests in Miami Coin Thefts | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/new-airraid-system-could-alert-the-us.html | NEW AIR-RAID SYSTEM COULD ALERT THE U.S. | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/unit-for-commonwealth-edison.html | Unit for Commonwealth Edison | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/fraternity-backs-negro-chapter-threatens-to-secede-from-us-group.html | FRATERNITY BACKS NEGRO; Chapter Threatens to Secede From U.S. Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/broadcast-postponed-red-channels-publisher-to-be-heard-monday-and.html | BROADCAST POSTPONED; 'Red Channels' Publisher to Be Heard Monday and Not Today | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/citys-planning-agency-sanctions-factory-for-a-home-area-in-queens.html | City's Planning Agency Sanctions Factory for a Home Area in Queens; Safeguards Held Adequate Barred From Forest Hills | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/gable-organizes-producing-firm-with-am-maree-jr-and-zw-griffin-he.html | GABLE ORGANIZES PRODUCING FIRM; With A.M. Maree Jr. and Z.W. Griffin He Will Make Three Films for Metro Release Stanley Rubin Gets Assignment | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/john-conner-in-recital-plays-vibraphone-and-marimba-for-town-hall.html | JOHN CONNER IN RECITAL; Plays Vibraphone and Marimba for Town Hall Audience | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/heads-new-corporation-to-make-synthetic-fiber.html | Heads New Corporation To Make Synthetic Fiber | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/manhattan-freshmen-win-defeat-sophomores-on-campus-in-their.html | MANHATTAN FRESHMEN WIN; Defeat Sophomores on Campus in Their Tug-of-War | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/student-accused-in-gold-smuggling-youth-20-said-to-be-member-of.html | STUDENT ACCUSED IN GOLD SMUGGLING; Youth, 20, Said to Be Member of International Ring Uncovered at La Guardia Airport Arrest Attributed to Luck Describes Himself as Student | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/veterans-of-98-nominate.html | Veterans of '98 Nominate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/to-irrigate-banana-fields.html | To Irrigate Banana Fields | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/story-of-title-fight-told-by-round-first-round-second-round.html | Story of Title Fight Told Round by Round; First Round Second Round Third Round Fourth Round Fifth Round Sixth Round Seventh Round Eighth Round Ninth Round TITLE FIGHT STORY ROUND BY ROUND Tenth Round Eleventh Round Twelfth Round Thirteenth Round Fourteenth Round Fifteenth Round | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/so-metcalf-dies-industrialist-93-providence-textile-leader-a-banker.html | S.O. METCALF DIES; INDUSTRIALIST, 93; Providence Textile Leader, a Banker, Philanthropist, Had Headed Publishing Company Brown Alumnus of 1878 Held Many Directorships | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/lynch-to-campaign-upstate-a-2d-time.html | LYNCH TO CAMPAIGN UPSTATE A 2D TIME | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/insurance-increased-du-pont-adds-to-companypaid-coverage-for.html | INSURANCE INCREASED; Du Pont Adds to Company-Paid Coverage for Employes | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/israel-meet-opens-on-colorful-note-guns-roar-athletes-parade-and.html | ISRAEL MEET OPENS ON COLORFUL NOTE; Guns Roar, Athletes Parade and Runner Brings Torch --Events Start Today | True | By Gene Currivan Special To The New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/films-for-young.html | Films for Young | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/weinstein-exhibits-latest-fur-designs.html | WEINSTEIN EXHIBITS LATEST FUR DESIGNS | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/north-korean-planes-show-up.html | North Korean Planes Show Up | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/st-lukes-gets-157021-hospital-is-chief-beneficiary-of-mrs-ga.html | ST. LUKE'S GETS $157,021; Hospital Is Chief Beneficiary of Mrs. G.A. Pfeiffer's Will | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/carpet-concern-divides-units.html | Carpet Concern Divides Units | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/the-korean-war-un-forces-clean-up-in-seoul-drive-ahead-in-south.html | The Korean War; U.N. FORCES CLEAN UP IN SEOUL, DRIVE AHEAD IN SOUTH | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/urges-plants-be-guarded-chicago-civil-defense-leader-says-fifth.html | URGES PLANTS BE GUARDED; Chicago Civil Defense Leader Says 'Fifth Column' Menaces | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/blackwell-gets-out-of-bed.html | Blackwell Gets Out of Bed | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/budenz-is-accused-at-school-hearing-branded-by-teachers-counsel-as.html | BUDENZ IS ACCUSED AT SCHOOL HEARING; Branded by Teacher's Counsel as 'Full-Time Informer' and 'Professional' Anti-Red Third Appearance in Trial Has Smaller House Now | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/text-of-schumans-speech-and-excerpts-from-indian-and-canadian.html | Text of Schuman's Speech and Excerpts From Indian and Canadian Addresses in U.N.; ISRAELI FOREIGN MINISTER AT U.N. | True | By M. Schumanthe New York TIMES (OFFICIAL TRANSLATION FROM FRENCH.) | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/hotel-completes-atom-bomb-plan-sherrynetherland-will-have-dry-run.html | HOTEL COMPLETES ATOM BOMB PLAN; Sherry-Netherland Will Have 'Dry Run' Soon to Test Its Protection Ideas | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/wc-taylor-quits-as-eca-official-resigns-eca-post.html | W.C. TAYLOR QUITS AS E.C.A. OFFICIAL; RESIGNS E.C.A. POST | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/ocasey-play-set-for-old-town.html | O'Casey Play Set for Old Town | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/g-m-shareholders-approve-stock-split.html | G. M. SHAREHOLDERS APPROVE STOCK SPLIT | True | Special to THE NEW YORK TIMES., | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/number-60-for-the-un.html | NUMBER 60 FOR THE U.N. | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/radio-and-tv-in-review-ted-husings-description-of-fight-makes-him.html | RADIO AND TV IN REVIEW; Ted Husing's Description of Fight Makes Him Mr. Malaprop of 1950, Head of Cliche Club | | By Jack Gould | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/hoffman-off-to-europe-leaves-by-plane-for-final-study-of-progress.html | HOFFMAN OFF TO EUROPE; Leaves by Plane for Final Study of Progress of E.C.A. | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/rail-express-men-halve-demands-now-seek-rise-of-10-cents-an-hour.html | RAIL EXPRESS MEN HALVE DEMANDS; Now Seek Rise of 10 Cents an Hour but No Settlement of Strike Is Seen Near | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/million-booklets-aid-us-truth-campaign.html | MILLION BOOKLETS AID U.S. TRUTH CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/laboratory-switch-is-big-loss-to-jersey.html | LABORATORY SWITCH IS BIG LOSS TO JERSEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/woman-dies-in-fire-asphyxiated-by-smoke-during-blaze-in-house-off.html | WOMAN DIES IN FIRE; Asphyxiated by Smoke During Blaze in House Off Times Sq. | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/a-saucer-floats-to-earth-and-a-theoryls-dished-up.html | A 'Saucer' Floats to Earth And a Theoryls Dished Up | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/tucker-auction-date-set-assets-of-defunct-corporation-include-23.html | TUCKER AUCTION DATE SET; Assets of Defunct Corporation Include 23 Hand-Made Autos | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/sun-yard-to-build-2-seatrain-craft-ships-to-be-added-to-the-four.html | SUN YARD TO BUILD 2 SEATRAIN CRAFT; Ships to Be Added to the Four Carrying Freight Cars Between U.S. and Cuban Ports | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/jersey-travel-snarled-crash-of-four-tractortrailers-spills-coal.html | JERSEY TRAVEL SNARLED; Crash of Four Tractor-Trailers Spills Coal Over Route 29 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/marine-engineers-ask-pay-increase-it-is-second-maritime-union-in-as.html | MARINE ENGINEERS ASK PAY INCREASE; It Is Second Maritime Union in as Many Days to Seek Rise to Meet Living Costs Tanker Negotiations On Continuing Wage Talks | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/loss-of-star-ends-hits-aerial-attack-with-rowe-and-beeman-gone.html | LOSS OF STAR ENDS HITS AERIAL ATTACK; With Rowe and Beeman Gone, Dartmouth Seeks Receivers for Clayton's Passes DEFENSE ALSO A PROBLEM Secondary Needs Bolstering --Holy Cross Tests Fast, Hard Offense Saturday Line Strong at Tackles Tyler, Curtis standouts Pass Strength Uncertain | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/murphy-finds-honest-cop-and-regains-his-fedora.html | Murphy Finds 'Honest Cop' And Regains His Fedora | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/us-merchant-marine-welcomes-72-maritime-college-graduates-young.html | U.S. Merchant Marine Welcomes 72 Maritime College Graduates; Young Cadets, Bronzed and Trim, Receive Commissions in Navy at Fort Schuyler-- Warned on 'Disordered World' | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dies-in-courthouse-plunge.html | Dies in Courthouse Plunge | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/new-khatchaturian-opus-soviet-composer-completes-his-piece.html | NEW KHATCHATURIAN OPUS; Soviet Composer Completes His Piece, 'Overture-Poem' | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/joan-gans-engaged-to-wed.html | Joan Gans Engaged to Wed | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/letters-to-the-times-koreaa-ordeal-republics-former-ambassador-to.html | Letters to The Times; Korea'a Ordeal Republic's Former Ambassador to Japan Voices Gratitude for Aid Rewarding Careful Drivers French Resolution at Strasbourg Salaries of City Employees Immediate Need Seen for Increase to Municipal Workers Owning Small Properties New York's Water Record | True | HUGH HEUNG-WU CYNN.T.A. DWYER.PAUL REYNAUD.JERRY WURF.FLORENCE STERN.ELIZABETH KAPLAN. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/australian-labor-against-army-plan-opposition-balks-at-decision.html | AUSTRALIAN LABOR AGAINST ARMY PLAN; Opposition Balks at Decision Enforcing Foreign Service -- Menzies Assails Stand | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/army-supplies-leave-canton.html | Army Supplies Leave Canton | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/bradley-fears-us-may-drop-guard-warns-against-any-tendency-to-let.html | BRADLEY FEARS U.S. MAY DROP 'GUARD'; Warns Against Any Tendency to Let Down After Victory in Korea Has Been Won Action Stated in October Upholds U.S. Forces in Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/named-acting-director-of-nyu-reading-unit.html | Named Acting Director Of N.Y.U. Reading Unit | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/carrasquel-enters-hospital.html | Carrasquel Enters Hospital | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/beekman-estate-names-officers.html | Beekman Estate Names Officers | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/5-indicted-as-swindlers.html | 5 Indicted as Swindlers | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/island-red-hits-security-law.html | Island Red Hits Security Law | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/first-australian-troops-arrive-in-south-korea.html | First Australian Troops Arrive in South Korea | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/murphy-orders-21-before-kings-jury-in-bettng-inquiry-figures-in-the.html | MURPHY ORDERS 21 BEFORE KINGS JURY IN BETTNG INQUIRY; FIGURES IN THE CITY-VIDE GAMBLING PROBE | True | By Meyer Bergerthe New York Times (BY GEORGE ALEXANDERSON) | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dockmen-to-accept-i2cent-pay-increase.html | DOCKMEN TO ACCEPT I2-CENT PAY INCREASE | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/journeymen-to-do-priestley-play.html | Journeymen to Do Priestley Play | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/freedom-parade-oct-8-group-organized-to-combat-communist-propaganda.html | FREEDOM PARADE OCT. 8; Group Organized to Combat Communist Propaganda | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/sports-of-the-times-a-mild-intrusion-the-imaginative-casey-soft.html | Sports of The Times; A Mild Intrusion The Imaginative Casey Soft Talker The Big Guy | True | By Arthur Daley | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/shoe-display-oct-15.html | Shoe Display Oct. 15 | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/newcomers-carry-hill-school-hopes-inexperienced-players-being.html | NEWCOMERS CARRY HILL SCHOOL HOPES; Inexperienced Players Being Groomed for Varsity Eleven -- Forward Wall Heavy New Yorker on Team Centennial Events Planned | True | By Michael Strauss. Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/hungary-bans-travel-agencies.html | Hungary Bans Travel Agencies | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/louisiana-papers-deny-a-monopoly-new-orleans-timespicayune-and.html | LOUISIANA PAPERS DENY A MONOPOLY; New Orleans Times-Picayune and States Say They Did Not Act to Injure The Item. Company's Officials Involved Illegal Covenants Denied | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/2280400-is-net-of-bates-company-income-of-textile-producers-for.html | $2,280,400 IS NET OF BATES COMPANY; Income of Textile Producers for 36-Week Period Equal to $5.55 on Common SALES SET AT $40,707,300 Report to Stockholders Says Backlog of Orders Now is Largest on Record CHAIN REPORTS GAIN $2.52 a Share Earned by United Merchants & Manufacturers | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/curb-seat-price-steady.html | Curb Seat Price Steady | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/lines-for-spring-5l-are-shown-by-arrow.html | LINES FOR SPRING. '5l, ARE SHOWN BY ARROW | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/truman-elected-to-masonic-post.html | Truman Elected to Masonic Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/wife-sees-wire-walker-killed.html | Wife Sees Wire Walker Killed | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/employer-group-loses-nlrb-case-companies-may-not-discharge-all.html | EMPLOYER GROUP LOSES N.L.R.B. CASE; Companies May Not Discharge All Workers if Union Calls a Strike Against One Reimbursement Ordered Conflict Is Seen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/buys-4-buildings-on-eighth-avenue-operator-acquires-corner-near.html | BUYS 4 BUILDINGS ON EIGHTH AVENUE; Operator Acquires Corner Near 'Garden'-- W. 34th St. Site Leased for Restaurant | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/hosiery-group-honored-wins-grand-award-in-class-of-large-trade.html | HOSIERY GROUP HONORED; Wins Grand Award in Class of Large Trade Associations | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/25-dividend-voted-by-wheeling-steel-reflecting-the-action-price-of.html | 25% DIVIDEND VOTED By WHEELING STEEL; Reflecting the Action, Price of Stock on the 'Big Board Advances 1 Points EXTRA OF $1 IS APPROVED Board of Container Corporation Also Favors Stock Split DIVIDENDS VOTED BY CORPORATIONS OTHER DIVIDEND NEWS Illinois Brick Seaboard Oil Tung-Sol Lamp | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/easy-credit-days-over-says-banker-greets-president-of-mortgage.html | EASY CREDIT DAYS OVER, SAYS BANKER; GREETS PRESIDENT OF MORTGAGE BANKERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/take-over-two-oneill-courses.html | Take Over Two O'Neill Courses | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/canada-extends-list-for-export-control.html | CANADA EXTENDS LIST FOR EXPORT CONTROL | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/campbell-heads-board-tra-handicappers-will-name-turf-champions-for.html | CAMPBELL HEADS BOARD; T.R.A. Handicappers Will Name Turf Champions for 1950 | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/new-review-asked-by-convicted-reds-they-seek-supreme-court-action.html | NEW REVIEW ASKED BY CONVICTED REDS; They Seek Supreme Court Action on Appeals Bench Approvalof Verdict, Attack Medina Delayed Decision Seems Likely Petition Assails Smith Act | True | By Lewis Wood Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/giants-turn-back-whiz-kids-87-50-scoring-the-winning-run-for-the.html | GIANTS TURN BACK WHIZ KIDS, 8-7, 5-0; SCORING THE WINNING RUN FOR THE GIANTS IN THE TENTH | True | By Joseph M. Sheehanthe New York Times | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/rhee-critic-held-in-north-kimm-kiu-sic-arrested-for-not-aiding-reds.html | RHEE CRITIC HELD IN NORTH; Kimm Kiu Sic Arrested for Not Aiding Reds, Son Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/few-soviet-ships-at-hong-kong.html | Few Soviet Ships at Hong Kong | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/canal-head-to-bring-bill-will-take-proposal-to-end-tax.html | CANAL HEAD TO BRING BILL; Will Take Proposal to End Tax Retroactivity to Capital | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/city-workers-to-meet-mayoral-candidates-reported-ready-to-back-pay.html | CITY WORKERS TO MEET; Mayoral Candidates Reported Ready to Back Pay Rises | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/power-output-increases-6457030000-kilowatt-hours-is-rise-for-week.html | POWER OUTPUT INCREASES; 6,457,030,000 Kilowatt Hours Is Rise for Week and Year | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/german-army-opposed-leon-jouhaux-of-france-hits-idea-of-a-national.html | GERMAN ARMY OPPOSED; Leon Jouhaux of France Hits Idea of a National Force | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/son-to-the-j-eric-widebergs.html | Son to the J. Eric Widebergs | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/korean-war-news-hits-commodities-reports-that-peace-feelers-have.html | KOREAN WAR NEWS HITS COMMODITIES; Reports That Peace Feelers Have Been Put Out Depress Most Prices Here Cocoa Futures Off Limit | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/captives-moved-earlier.html | Captives Moved Earlier | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/ceramics-reflect-training-in-paints-vivid-color-and-bold-patterns.html | CERAMICS REFLECT TRAINING IN PAINTS; Vivid Color and Bold Patterns Mark Bowls and Platters by Gladys Lloyd Robinson | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/offer-fewer-items-lamp-makers-urged.html | OFFER FEWER ITEMS, LAMP MAKERS URGED | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/stockings-will-cost-more-with-hosiery-wage-rise.html | Stockings Will Cost More With Hosiery Wage Rise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/first-aid-instructors-called.html | First Aid Instructors Called | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dutch-grave-opened-for-pretender-proof.html | DUTCH GRAVE OPENED FOR PRETENDER PROOF | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/czechs-ease-press-ban-grant-new-extensions-to-two-western.html | CZECHS EASE PRESS BAN; Grant New Extensions to Two Western Correspondents | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/the-american-household-has-diminished-by-8.html | The American Household Has Diminished by 8% | True | By the United Press. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/unconditional-surrender.html | Unconditional Surrender | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/union-sued-in-strike-jersey-builder-asks-100000-in-jurisdictional.html | UNION SUED IN STRIKE; Jersey Builder Asks $100,000 in Jurisdictional Dispute | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/estate-is-seller-of-bronx-corner-hangley-heirs-dispose-of-gas.html | ESTATE IS SELLER OF BRONX CORNER; Hangley Heirs Dispose of 'Gas' Station Site on Soundview Ave.--Houses Purchased | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/fun-for-children.html | Fun for Children | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/cotton-prices-off-by-1-to-45-points-trading-is-moderately-active.html | COTTON PRICES OFF BY 1 TO 45 POINTS; Trading Is Moderately Active but Eases on Rumors of Korean Peace Feelers | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/reserve-balances-drop-645000000-farm-and-trade-loans-are-up.html | RESERVE BALANCES DROP $645,000,000; Farm and Trade Loans Are Up $187,000,000 in the Week --Borrowings Gain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/jersey-crash-fatal-to-ah-mittleman.html | JERSEY CRASH FATAL TO A.H. MITTLEMAN | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/2-plead-guilty-in-fake-bill-case.html | 2 Plead Guilty in Fake Bill Case | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/metal-trades-get-counsel-on-dpa-spokesman-for-national-group-cites.html | METAL TRADES GET COUNSEL ON D.P.A.; Spokesman for National Group Cites Lack of Guarantee on Pay if Prices Are Curbed Link in Controls Seen | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/nowicki-drawings-at-the-modern-art-museum-offers-a-memorial-show-of.html | NOWICKI DRAWINGS AT THE MODERN ART; Museum Offers a Memorial Show of Architectural Work of Pole Killed in Crash Had Gone to India | True | By Aline B. Louchheim | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/landlord-with-60-convictions-faces-30-days-in-workhouse-for.html | Landlord With 60 Convictions Faces 30 Days In Workhouse for Sanitary Code Violations | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/steady-trend-seen-for-higher-interest.html | STEADY TREND SEEN FOR HIGHER INTEREST | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/elected-to-presidency-of-customers-brokers.html | Elected to Presidency Of Customers Brokers | True | Jean Raeburn | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/mrs-charles-toren-has-son.html | Mrs. Charles Toren Has Son | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/mrs-reginald-b-rives-hostess.html | Mrs. Reginald B. Rives Hostess | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/russians-queried-as-war-captives-a-brokenhearted-infantryman-at-the.html | RUSSIANS QUERIED U.S. WAR CAPTIVES; A BROKEN-HEARTED INFANTRYMAN AT THE FRONT | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/nancy-cantor-betrothed-pembroke-graduate-to-be-bride-of-william.html | NANCY CANTOR BETROTHED; Pembroke Graduate to Be Bride of William Arthur Eddy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/flag-hoisted-over-seoul-embassy-as-marines-pick-off-red-snipers.html | Flag Hoisted Over Seoul Embassy As Marines Pick Off Red Snipers; FLAG FLIES AGAIN AT SEOUL EMBASSY | True | By Richard J. H. Johnston Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/court-frees-jan-bata-he-had-been-held-since-aug-24-in-shoe-business.html | COURT FREES JAN BATA; He Had Been Held Since Aug. 24 in Shoe Business Wrangle | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/bonds-and-shares-on-london-market-profit-taking-causes-setback-in.html | BONDS AND SHARES ON LONDON MARKET; Profit Taking Causes Setback in Rubber and Tin Issues-- Industrials Mainly Dull. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/prague-cutting-use-of-lawyers.html | Prague Cutting Use of Lawyers | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/nurses-sought-by-army-dietitians-and-therapists-21-to-45-also-asked.html | NURSES SOUGHT BY ARMY; Dietitians and Therapists, 21 to 45, Also Asked to Apply | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/western-big-3s-aims-scored.html | Western Big 3's Aims Scored | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/milk-price-rising-a-cent-on-sunday-third-increase-in-two-months.html | MILK PRICE RISING A CENT ON SUNDAY; Third Increase in Two Months Will Send Cost to 3 Cents Above That on July 31 | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/helicopters-seen-as-carrying-100.html | HELICOPTERS SEEN AS CARRYING 100 | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/weiss-panzer-football-coach.html | Weiss Panzer Football Coach | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/draft-rejections-stir-house-group-inquiry-into-manpower-needs-of.html | DRAFT REJECTIONS STIR HOUSE GROUP; Inquiry Into Manpower Needs of Army Will Consider Use in Units Like Civilian Jobs | | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/minor-leagues.html | Minor Leagues | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/helen-may-paying-2520-victor-over-bir-ackeim-at-atlantic-city.html | Helen May, Paying $25.20, Victor Over Bir Ackeim at Atlantic City; Outsider Leads From Start in 11/16 Mi1es Turf Feature-Sea Wolf Runs Third--Winner Ridden by Gayle Smith Summaries of the Races | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/casualties-list.html | Casualties List | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/city-to-speed-up-port-area-study-odwyer-program-will-not-be-dropped.html | CITY TO SPEED UP PORT AREA STUDY; O'Dwyer Program Will Not Be Dropped, Finkelstein Says --Reports Expected Soon, Rate Report Expected Speed-up Is Urged | | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/clayton-penhale-trade-publisher-retired-president-of-standard-poors.html | CLAYTON PENHALE, TRADE PUBLISHER; Retired President of Standard & Poor's Dorp. Dies at, 66-- Served Annalist, Tribune | | Special to THE NEW YORK TIMES.Blank & Stoller, 1941 | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/12000000-issue-on-market-today-halsey-stuart-group-will-offer-2-per.html | $12,000,000 ISSUE ON MARKET TODAY; Halsey, Stuart Group Will Offer 2 Per Cent Bonds of Delaware Power | | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/british-in-berlin-check-on-barge-traffic-in-retaliation-for-russian.html | British in Berlin Check on Barge Traffic In Retaliation for Russian Interference | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/un-sets-arabstate-seminar.html | U.N. Sets Arab-State Seminar | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/bonuses-for-east-zone-babies.html | Bonuses for East Zone Babies | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/waksman-to-get-award-jersey-scientist-30th-winner-of-mickle.html | WAKSMAN TO GET AWARD; Jersey Scientist 30th Winner of Mickle Fellowship | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/mrs-meckleys-82-paces-senior-golf-washington-player-leads-by-2.html | MRS. MECKLEY'S 82 PACES SENIOR GOLF; Washington Player Leads by 2 Shots as U.S. Event Starts --Mrs. Reynolds Next Won Wheeler Trophy Record Field of 115 | | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/cohen-to-allocate-mens-wear-lines-large-manufacturer-will-base.html | COHEN TO ALLOCATE MEN'S WEAR LINES; Large Manufacturer Will Base Retailer Quotas on Advance Buying in Prior Seasons COHEN TO ALLOCATE MEN'S WEAR LINES | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/mgoldrick-ruling-on-rents-upheld-court-decides-lower-ceiling.html | M'GOLDRICK RULING ON RENT'S UPHELD; Court Decides Lower Ceiling Prevails in Clash of State and Federal Laws Question of Legisiative Intent | | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/benefit-for-jesuit-novitiate.html | Benefit for Jesuit Noviriate | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/orders-increasing-for-heavy-metals-iron-and-steel-alloys-armor.html | ORDERS INCREASING FOR HEAVY METALS; Iron and Steel Alloys, Armor Plate and Forgings Moving Faster, Executives Report ORDERS INCREASING FOR HEAVY METALS | True | By Hartley W. Barclay Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/reds-get-three-pitchers-buy-blake-jolly-and-sanders-from-syracuse.html | REDS GET THREE PITCHERS; Buy Blake, Jolly and Sanders From Syracuse Farm Club | True | | 1978-07-17 | RE0000004857 | B00000265736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/preview-flight-junket-40-off-on-trans-world-airline-flight-to.html | PREVIEW FLIGHT JUNKET; 40 Off on Trans World Airline Flight to London, Frankfort Far East Cargo for Newark | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/athletics-homer-stops-bombers-87-a-futile-slide-at-home-by-paul.html | ATHLETICS HOMER STOPS BOMBERS, 8-7; A FUTILE SLIDE AT HOME BY PAUL LEHNER | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/demand-for-labor-at-fiveyear-peak-labor-bureau-lists-623600-job.html | DEMAND FOR LABOR AT FIVE-YEAR PEAK; Labor Bureau Lists 623,600 Job Placements in Industry, 917,500 on Farms, in August WORKER DEMAND AT 5-YEAR PEAK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/eisenhower-hails-liberty-to-inquire-gen-eisenhower-at-opening.html | EISENHOWER HAILS LIBERTY TO INQUIRE; GEN. EISENHOWER AT OPENING CONVOCATION OF BARNARD | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/killed-in-elevator-shaft.html | Killed in Elevator Shaft | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/vanderbilt-filly-beats-greek-ship-an-outsider-leading-the-field.html | VANDERBILT FILLY BEATS GREEK SHIP; AN OUTSIDER LEADING THE FIELD HOME AT BELMONT | True | By James Roach | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/ohioans-register-heavily-for-taftferguson-voting.html | Ohioans Register Heavily For Taft-Ferguson Voting | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/tiger-run-in-ninth-trips-browns-54-groth-triple-sets-up-winning.html | TIGER RUN IN NINTH TRIPS BROWNS, 5-4; Groth Triple Sets Up Winning Score--Mullin Homer Helps Detroit Get 4 in Sixth | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/thruway-to-get-spans-authority-will-take-over-here-today-bridges.html | THRUWAY TO GET SPANS; Authority Will Take Over Here Today Bridges Near Buffalo | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/battle-for-seoul-tough-on-marines-blasting-out-the-enemy-in-seoul.html | BATTLE FOR SEOUL TOUGH ON MARINES; BLASTING OUT THE ENEMY IN SEOUL | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/pecora-to-disdain-reactionary-help-depicts-himself-to-labor-unit-as.html | PECORA TO DISDAIN REACTIONARY HELP; Depicts Himself to Labor Unit as Only Choice for Mayor With Liberal Viewpoint New Deal, Fair Deal Praised Iushewitz to Help Pecora | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/batting-averages.html | Batting Averages | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/crossing-held-authorized.html | Crossing Held Authorized | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-28 | 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/pirates-subdue-cubs-74-kiners-47th-homer-marks-rally-that-wins-for.html | PIRATES SUBDUE CUBS, 7-4; Kiner's 47th Homer Marks Rally That Wins for Pittsburgh | True | | 1978-07-17 | RE0000004857 | B00000265736 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/reserve-bank-credit-rises-906000000-treasury-deposits-gain-by.html | Reserve Bank Credit Rises $906,000,000; Treasury Deposits Gain by $490,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/in-the-nation-but-it-all-turned-out-for-the-best.html | In The Nation; But It All Turned Out for the Best | True | By Arthur Krock | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bank-misses-500000-aide-listed-a-suicide.html | BANK MISSES $500,000; AIDE LISTED A SUICIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/video-companies-reject-bid-of-fcc-rc-a-dumont-hallicrafters-spurn.html | VIDEO COMPANIES REJECT BID OF F.C.C.; R.C. A., DuMont, Hallicrafters Spurn Proposal to Change Sets to Prepare for Color | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/corsi-says-graft-went-higher-up-calls-for-disclosure-of-men-who.html | CORSI SAYS GRAFT WENT HIGHER UP; Calls for Disclosure of Men Who Took Gambling Money 'Collected by Police | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/defense-of-africa-mapped-in-britain.html | DEFENSE OF AFRICA MAPPED IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/freight-loadings-up-05-for-week-total-of-870196-cars-316-above-same.html | FREIGHT LOADINGS UP 0.5% FOR WEEK; Total of 870,196 Cars 31.6% Above Same Period of 1949, 4.2 % Below 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/radio-and-tv-in-review-faye-emerson-officiates-on-new-video-program.html | RADIO AND TV IN REVIEW; Faye Emerson Officiates on New Video Program on C. B. S.-Cab Driver, Bill Green, Guest | True | By Jack Gould | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/baseball-gains-in-favor-among-irish-schoolboys.html | Baseball Gains in Favor Among Irish Schoolboys | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/civilian-assistance-in-korea-under-way.html | CIVILIAN ASSISTANCE IN KOREA UNDER WAY | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/court-opens-hearing-on-parking-meters.html | COURT OPENS HEARING ON PARKING METERS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/cubans-in-chess-match-here.html | Cubans in Chess Match Here | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/new-kind-of-polio-found-rockefeller-scientists-report-on-disease-in.html | NEW KIND OF POLIO FOUND; Rockefeller Scientists Report on Disease in Iceland | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-favors-plain-food-says-waldorfs-oscar-84.html | U.S. Favors Plain Food, Says Waldorf's Oscar, 84 | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/dance-helps-work-of-travelers-aid-festival-of-furs-is-feature-at.html | DANCE HELPS WORK OF TRAVELERS AID; 'Festival of Furs' Is Feature at Benefit Dinner Event in Persian Room of Plaza | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/kalmus-reports-new-film-process-technicolor-pictures-made-under.html | KALMUS REPORTS NEW FILM PROCESS; Technicolor Pictures Made Under Light for Regular Movies Now Possible | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/yank-eleven-plays-lions-here-tonight-they-will-face-the-detroit.html | YANK ELEVEN PLAYS LIONS HERE TONIGHT; THEY WILL FACE THE DETROIT LIONS TONIGHT | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/cambridge-studies-red-registry-order.html | CAMBRIDGE STUDIES RED REGISTRY ORDER | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/new-device-preserves-foods.html | New Device Preserves Foods | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/to-bring-series-to-fans-philadelphia-planning-video-sets-for-parks.html | TO BRING SERIES TO FANS; Philadelphia Planning Video Sets for Parks, Squares | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/cuba-honors-macarthur.html | Cuba Honors MacArthur | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/6-irish-horses-en-route-jumpers-to-compete-at-garden-harrisburg-and.html | 6 IRISH HORSES EN ROUTE; Jumpers to Compete at Garden, Harrisburg and Toronto | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/jersey-water-main-breaks.html | Jersey Water Main Breaks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/new-reports-imply-dean-is-still-alive.html | NEW REPORTS IMPLY DEAN IS STILL ALIVE | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/red-leaders-bail-cut-to-10000.html | Red Leader's Bail Cut to $10,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/marotti-outpoints-hammond.html | Marotti Outpoints Hammond | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mack-workers-accept-rise.html | Mack Workers Accept Rise | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/miss-almy-gilford-to-entertain.html | Miss Almy Gilford to Entertain | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/south-african-sales-up-retail-conditions-better-but-not-in-all.html | SOUTH AFRICAN SALES UP; Retail Conditions Better, but Not in All Lines, Bank Reports | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/usurged-to-keep-profit-incentives-security-industrial-association.html | U.S.URGED TO KEEP PROFIT INCENTIVES; Security Industrial Association Hears Plea for Group Study of Future Tax Programs | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/household-washer-sales-up.html | Household Washer Sales Up | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/lie-tells-nations-world-is-in-peril-says-decisive-action-on-war-or.html | LIE TELLS NATIONS WORLD IS IN PERIL; Says Decisive Action on War or Peace May Be Taken by This U. N. Assembly | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/furniture-orders-up-by-13-for-august.html | FURNITURE ORDERS UP BY 13% FOR AUGUST | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/pollet-stops-reds-for-cardinals-70-dieting-with-2-doubles-bats-in-4.html | POLLET STOPS REDS FOR CARDINALS, 7-0; Dieting, With 2 Doubles, Bats in 4 Runs-Raffensberger Routed in Third Inning | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mrs-august-spanuth-former-opera-singer.html | MRS. AUGUST SPANUTH, FORMER OPERA SINGER | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/philco-corp-plans-to-split-its-stock-vote-set-nov-28-on-proposal.html | PHILCO CORP. PLANS TO SPLIT ITS STOCK; Vote Set Nov. 28 on Proposal --Babcock & Wilcox Action Scheduled for Nov. 16 | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/light-workout-for-colgate.html | Light Workout for Colgate | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/company-produces-new-metal.html | Company Produces New Metal | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/british-circulation-off-bank-of-england-reports-drop-of-2844000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of 2,844,000 in Week. | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/tigers-get-two-pitchers.html | Tigers Get Two Pitchers | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/records-fall-in-ohio-in-vote-registration.html | RECORDS FALL IN OHIO IN VOTE REGISTRATION | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/chicago-plant-shares-profits.html | Chicago Plant Shares Profits | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/august-blast-furnace-totals.html | August Blast Furnace Totals | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bronx-woman-found-dead-soldier-in-apartment-with-her-unconscious.html | BRONX WOMAN FOUND DEAD; Soldier in Apartment With Her Unconscious From a Sedative | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/menzies-presses-antired-measure-he-challenges-labor-to-force.html | MENZIES PRESSES ANTI-RED MEASURE; He Challenges Labor to Force Australian Election on Issue of Ban on Communists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/niagara-mohawk-plans-bond-sale-seeks-sec-leave-to-market-issue-of.html | NIAGARA MOHAWK PLANS BOND SALE; Seeks S.E.C. Leave to Market Issue of $40,000,000 of 30Year Liens--Other Activity | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/record-quarter-for-liquor-seen-dunne-tells-package-group-drop-in.html | RECORD QUARTER FOR LIQUOR SEEN; Dunne Tells Package Group Drop in Jobless and Demand Augur Peak Holiday Sales | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/cohen-gets-armored-car-but-not-permit-to-use-it.html | Cohen Gets Armored Car But Not Permit to Use It | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/child-to-mrs-stuart-stevenson.html | Child to Mrs. Stuart Stevenson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bond-deadline-extended.html | Bond Deadline Extended | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/preferred-stock-called-crown-zellerbach-corp-shares-to-be-redeemed.html | PREFERRED STOCK CALLED; Crown Zellerbach Corp. Shares to Be Redeemed Nov. 1 | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/ralph-weeks-72-noted-educator-chairman-of-the-international.html | RALPH WEEKS, 72, NOTED EDUCATOR; Chairman of the International Textbook Co. Dies--Long a Civic Leader in Scranton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/seoul-now-freed-of-enemy-forces-even-north-korean-snipers-flee-from.html | SEOUL NOW FREED OF ENEMY FORCES; Even North Korean Snipers Flee From Capital With Main Communist Troops | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/dewey-to-discuss-gambling-inquiry-with-mayor-today-invitation-to.html | DEWEY TO DISCUSS GAMBLING INQUIRY WITH MAYOR TODAY; Invitation to Impellitteri and Murphy to Conference Might Mean State Intervention 12 MORE POLICE CALLED Kings Jury to Hear Them This Morning--Detective on Staff of Hogan is Demoted | True | By Meyer Berger | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bank-to-exhibit-franz-felix-art.html | Bank to Exhibit Franz Felix Art | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/fifth-avelofts-in-new-ownership-benenson-interests-buy-buildings-at.html | FIFTH AVE. LOFTS IN NEW OWNERSHIP; Benenson interests Buy Buildings at Twentieth St.--Parcelson Eighteenth Street | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/hudson-guild-to-hold-parley.html | Hudson Guild to Hold Parley | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bostwick-four-wins-98-upsets-hurricanes-to-gain-cup-finalcalifornia.html | BOSTWICK FOUR WINS, 9-8; Upsets Hurricanes to Gain Cup Final--California Victor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/conference-at-torquay.html | CONFERENCE AT TORQUAY | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/food-price-trend-again-shows-rise-labor-bureau-says-advance-of-04.html | FOOD PRICE TREND AGAIN SHOWS RISE; Labor Bureau Says Advance of 0.4% Came in First Half of September in Big Cities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/sampson-a-state-park-navy-bureau-says-it-will-be-leased-to-new-york.html | SAMPSON A STATE PARK; Navy Bureau Says It Will Be Leased to New York Council | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/girl-6-weeks-old-dies-of-polio.html | Girl, 6 Weeks Old, Dies of Polio | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/gas-quality-cut-waits-on-war-need-federal-aide-qualifies-fears-as.html | 'GAS QUALITY CUT WAITS ON WAR NEED; Federal Aide Qualifies Fears as to Civilian Supply--Ives Urges General Price Curbs | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/trinity-gets-65000o-to-unite-libraries.html | TRINITY GETS $650,0OO TO UNITE LIBRARIES, | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/big-power-unit-ready-estes-generator-with-15000-kw-capacity-in.html | BIG POWER UNIT READY; Estes Generator With 15,000 K.W. Capacity in Service Sunday | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/grains-close-firm-after-week-start-volume-is-not-larae-and-late.html | GRAINS CLOSE FIRM AFTER WEEK START; Volume Is Not Larae and Late Rally Is Mainly Attributed to Covering by Shorts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/u-s-wheat-priced-out-of-far-east-market.html | U. S. WHEAT PRICED OUT OF FAR EAST MARKET | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/city-investing-improves-earnings-to-exceed-last-years-shareholders.html | CITY INVESTING IMPROVES; Earnings to Exceed Last Year's, Shareholders Are Told | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/may-aid-campaign-trumen-says-hard-fights-for-senate-are-factor.html | May Aid Campaign, Trumen Says; Hard Fights for Senate Are Factor; President Spurs Hopes by Siying He Has Not Yet Ruled Out a Part for Himself--Gabrielson to Tour Key States | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/police-rout-120-communists.html | Police Rout 120 Communists | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/list-of-american-casualties-in-the-fighting-in-korea-missing-in.html | List of American Casualties in the Fighting in Korea; MISSING IN ACTION | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/australians-go-into-action.html | Australians Go Into Action | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/haves-resigns-eca-post.html | Haves Resigns E.C.A. Post | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/50-may-be-polios-3d-worst-year-likely-to-rank-after-1949-and.html | 50 MAY BE POLIO'S 3D WORST; Year Likely to Rank After 1949 and 1916-Peak Occurring Later | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/33-stock-dividend-voted-american-national-bank-and-trust-of-chicago.html | 33% STOCK DIVIDEND VOTED; American National Bank and Trust of Chicago to Issue Shares | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/6-goals-outlined-by-steel-makers-program-of-selfimprovement-for.html | 6 GOALS OUTLINED BY STEEL MAKERS; Program of Self-Improvement for Management Practices Is Urged at Convention | True | By Hartley W. Barclay Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/senate-returns-postal-choices.html | Senate Returns Postal Choices | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/new-vice-presidents-of-standard-brands.html | NEW VICE PRESIDENTS OF STANDARD BRANDS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/films-boost-us-abroad-zanuck-hails-americanmade-pictures-as-boon-to.html | FILMS BOOST U.S. ABROAD; Zanuck Hails American-Made Pictures as Boon to Democracy | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/sports-of-the-times-study-in-slow-motion.html | Sports of The Times; Study in Slow Motion | True | By Arthur Daley | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/polio-link-sought-to-immunity-shots-health-department-starts-wide.html | POLIO LINK SOUGHT TO IMMUNITY 'SHOTS'; Health Department Starts Wide Study as Result of Findings in England and Australia | True | By Arthur Gelb | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/books-of-the-times-decadence-lacking-significance.html | Books of The Times; Decadence Lacking Significance | True | By Orville Prescott | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/born-to-be-bad-on-screen-at-capitol.html | 'Born to Be Bad' on Screen at Capitol | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/court-asked-to-ban-ad-bias-by-newspaper.html | COURT ASKED TO BAN AD BIAS BY NEWSPAPER | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/pricing-big-topic-of-silk-congress-world-meeting-to-be-held-here.html | PRICING BIG TOPIC OF SILK CONGRESS; World Meeting to Be Held Here Next Month-Imports From Red China Jump | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/fulton-st-parcel-resold-in-brooklyn.html | FULTON ST. PARCEL RESOLD IN BROOKLYN | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/belgrade-discharges-6000-state-workers.html | BELGRADE DISCHARGES 6,000 STATE WORKERS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/textile-workers-pay-up-12cent-hourly-rise-at-american-woolen-likely.html | TEXTILE WORKERS' PAY UP; 12-Cent Hourly Rise at American Woolen Likely to Be Pattern | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/monroe-end-advanced-to-yale-varsity-squad.html | Monroe, End, Advanced To Yale Varsity Squad | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/capital-social-list-drops-name-of-gen-vaughan.html | Capital 'Social List' Drops Name of Gen. Vaughan | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/british-plan-luxury-airliner.html | British Plan Luxury Airliner | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/red-bloc-bars-biological-war.html | Red Bloc Bars Biological War | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/europes-rear-ming-credited-t0-eca-without-program-countries-could.html | EUROPE'S REAR MING CREDITED T0 E.C.A.; Without Program, Countries Could Not Even Consider Big Outlays, Hoffman Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/ray-robinson-to-box-rindone.html | Ray Robinson to Box Rindone | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/fusion-silent-on-choice-party-not-to-announce-its-man-for-mayor.html | FUSION SILENT ON CHOICE; Party Not to Announce Its Man for Mayor Until Next Week | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/brooklyn-college-names-new-head-of-chemistry.html | Brooklyn College Names New Head of Chemistry | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/giants-turn-back-whiz-kids-31-31-a-blow-that-helped-the-giants-beat.html | GIANTS TURN BACK WHIZ KIDS, 3-1, 3-1; A BLOW THAT HELPED THE GIANTS BEAT PHILLIES YESTERDAY. | True | By Louis Effrat | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-seizes-500000-trying-entry-in-year.html | U.S. SEIZES 500,000 TRYING ENTRY IN YEAR | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/marine-reserves-to-stay-after-korean-war-ends.html | Marine Reserves to Stay After Korean War Ends | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bonds-and-shares-on-london-market-rubber-and-tin-continue-drop-but.html | BONDS AND SHARES ON LONDON MARKET; Rubber and Tin Continue Drop but Copper Stocks Improve on E. C. A. World Report | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/export-curb-assailed-soviet-magazine-terms-british-action-a.html | EXPORT CURB ASSAILED; Soviet Magazine Terms British Action a Violation | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/supply-bids-invited-rice-silk-cotton-binding-boxes-and-sealing.html | SUPPLY BIDS INVITED; Rice, Silk, Cotton Binding, Boxes and Sealing Compound Wanted | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/enters-retail-factoring-field.html | Enters Retail Factoring Field | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/resnais-wins-film-award.html | Resnais Wins Film Award | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/president-is-evasive-on-byrnes-criticism.html | PRESIDENT IS EVASIVE ON BYRNES CRITICISM | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/boys-club-names-blackenchip.html | Boys' Club Names Blackenchip | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/indians-buy-2-infielders.html | Indians Buy 2 Infielders | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/full-skirts-of-felt-are-shown-for-fall.html | FULL SKIRTS OF FELT ARE SHOWN FOR FALL. | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mrs-henry-ford-dies-at-84-years-widow-of-automobile-pioneer-victim.html | MRS. HENRY FORD DIES AT 84 YEARS; Widow of Automobile Pioneer, Victim of Coronary Occlusion, Survived Him Three Years | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/sorkin-plays-violin-in-3d-program-here.html | SORKIN PLAYS VIOLIN IN 3D PROGRAM HERE | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/pellagrini-sold-to-phils.html | Pellagrini Sold to Phils | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/nations-cautioned-on-peace-moves-gen-clark-urging-strong-and.html | NATIONS CAUTIONED ON 'PEACE' MOVES; Gen. Clark, Urging Strong and Vigilant U.S., Warns Against 'Phony' Bids by Soviet | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/hudson-strike-keeps-on.html | Hudson Strike Keeps on | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mrs-hugh-bullock-hostess.html | Mrs. Hugh Bullock Hostess | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/news-of-food-big-variety-of-fish-in-liberal-supply-chickens-of-all.html | News of Food; Big Variety of Fish in Liberal Supply; Chickens of All Sizes Are Plentiful | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/atlantic-merger.html | ATLANTIC MERGER | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/fuchs-and-wilt-will-speak.html | Fuchs and Wilt Will Speak | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/fines-paid-for-12-more-amish.html | Fines Paid for 12 More Amish | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/canadas-silver-output-soars.html | Canada's Silver Output Soars | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/golf-crown-goes-t0-mrsmeckley-washington-star-wins-2d-us-senior.html | GOLF CROWN GOES T0 MRS.MECKLEY; Washington Star Wins 2d U.S. Senior Title With 167-- Mrs. Beard's 170 Next | True | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/researcher-comments.html | Researcher Comments | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/periods-combined-in-new-room-show-drawing-room-decorated-in-pink.html | PERIODS COMBINED IN NEW ROOM SHOW; DRAWING ROOM DECORATED IN PINK FURNISHED WITH MAHOGANY REPRODUCTIONS | True | By Betty Pepis | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/claim-on-250000-upheld-court-finds-florida-woman-was-ff-arnolds.html | CLAIM ON $250,000 UPHELD; Court Finds Florida Woman Was F.F. Arnold's Sister | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/british-theatre-company-sued.html | British Theatre Company Sued | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/books-for-lenten-lists-catholic-and-protestant-units-ask-submission.html | BOOKS FOR LENTEN LISTS; Catholic and Protestant Units Ask Submission of Titles | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/topics-and-sidelights-of-the-day-in-wall-street-new-bonds-snapped.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Bonds Snapped Up | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/a-plan-for-korea.html | A PLAN FOR KOREA | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/major-league-baseball.html | Major League Baseball | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/east-germans-lift-blockade.html | East Germans Lift Blockade | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/crime-record-kept-by-drury-is-missing.html | CRIME RECORD KEPT BY DRURY IS MISSING | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-buys-iron-in-chile.html | U.S. Buys Iron in Chile | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/ohio-light-to-merge-with-american-gas.html | OHIO LIGHT TO MERGE WITH AMERICAN GAS | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/greater-exchange-of-teachers-urged-far-too-few-from-here-and-abroad.html | GREATER EXCHANGE OF TEACHERS URGED; Far Too Few From Here and Abroad Take Each Other's Places, Educator Says | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/tr-lilley-to-wed-miss-m-a-gallman.html | T.R. LILLEY TO WED MISS M. A. GALLMAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/2day-auction-realizes-17120.html | 2-Day Auction Realizes $17,120 | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/munitions-unit-to-meet-study-of-palleting-large-caliber-cargo-due.html | MUNITIONS UNIT TO MEET; Study of Palleting Large Caliber Cargo Due Today | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/skip-alexander-improving.html | Skip Alexander Improving | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/1950-building-outlay-set-at-23-billions.html | 1950 BUILDING OUTLAY SET AT 23 BILLIONS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/marine-air-group-is-called-to-duty-reserve-squadron-will-fly-to.html | MARINE AIR GROUP IS CALLED TO DUTY; Reserve Squadron Will Fly to Coast on Sunday-Army Draft Takes 427 Men | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/paris-seeks-delay-in-german-arming-cabinet-favors-pressure-on-us-to.html | PARIS SEEKS DELAY IN GERMAN ARMING; Cabinet Favors Pressure on U.S to Postpone Creating Bonn Military Establishment | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/un-postage-plan-set-project-for-own-agency-and-stamps-to-go-to.html | U.N. POSTAGE PLAN SET; Project for Own Agency and Stamps to Go to Assembly | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/vice-president-is-named-by-daystrom-furniture.html | Vice President Is Named By Daystrom Furniture | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/van-hits-tree-9-horses-die.html | Van Hits Tree, 9 Horses Die | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bombers-21n-10th-beat-athletics-86-rizzutos-fourth-hit-decides.html | BOMBERS 21N 10TH BEAT ATHLETICS, 8-6; Rizzuto's Fourth Hit Decides After Tipton's Homer Ties Yanks in Ninth Inning REYNOLDS WINS IN RELIEF Raschi, Gunning for No. 22, Thrice Fails to Hold a Lead -Joost Slams 4-Bagger | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/submarine-in-japanese-waters.html | Submarine in Japanese Waters | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/delta-northeast-airlines-reach-an-agreement-to-merge-services.html | Delta, Northeast Airlines Reach An Agreement to Merge Services; Application Soon to Be Filed With C.A.B. --Tie-Up Lining Southern U. S. With Canada Based on Stock Exchange | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/morgenthau-sails-he-will-confer-with-bengurion-on-needs-of-israel.html | MORGENTHAU SAILS; He Will Confer With Ben-Gurion on Needs of Israel | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/elected-by-mccormick-aa-sales-vice-president.html | Elected by McCormick Aa Sales Vice President | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/louis-xv-chairs-sold-pair-made-of-carved-walnut-are-auctioned-for.html | LOUIS XV CHAIRS SOLD; Pair Made of Carved Walnut Are Auctioned for $640 | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/atrocity-killings-in-taejon-related-reds-there-tied-and-shot-40-us.html | ATROCITY KILLINGS IN TAEJON RELATED; Reds There Tied and Shot 40 U.S. Captives, Survivors Say -18 Slain by Dynamite | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/fbi-overhauls-man-taken-in-auto-chase-he-is-held-on-illicit-alcohol.html | F.B.I. OVERHAULS MAN; Taken in Auto Chase, He Is Held on Illicit Alcohol Charge | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/miss-kilvert-wed-to-temurray-2d-wears-ivory-satin-gown-for-marriage.html | MISS KILVERT WED TO T.E.MURRAY 2D; Wears Ivory Satin Gown for Marriage in church Here to Grandson of Inventor | True | The New York Times | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/jones-laughlin-accepts-pay-talk-but-it-says-union-may-not-strike.html | JONES & LAUGHLIN ACCEPTS PAY TALK; But It Says Union May Not Strike Before Jan. 1-Hudson Tie-Up on for Third Day | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/americans-freed-in-south.html | Americans Freed in South | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/gains-are-shown-for-robbins-mills-ninemonth-increase-in-sales-and.html | GAINS ARE SHOWN FOR ROBBINS MILLS; Nine-Month Increase in Sales and Profits Yields $4.81 on $20 Par Capital Stock | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bridgeport-plant-bought-by-chanins.html | BRIDGEPORT PLANT BOUGHT BY CHANINS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/un-debut-made-by-mrs-sampson-she-asks-committee-to-plan-for-welfare.html | U.N. DEBUT MADE BY MRS. SAMPSON; She Asks Committee to Plan for Welfare, Rehabilitation Program in Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/better-adoptions-its-aim-jersey-childrens-society-has-new-115000.html | BETTER ADOPTIONS ITS AIM; Jersey Children's Society Has New $115,000 Care Center, | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/stobbs-of-red-sox-tops-senators43-but-nixon-saves-game-in-9th-when.html | STOBBS OF RED SOX TOPS SENATORS,4-3; But Nixon Sives Game in 9th When Washington Tallies 3 Runs With 2 Out | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/macarthur-rhee-statements-expresses-his-happiness.html | MacArthur, Rhee Statements; Expresses His Happiness | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/menswear-to-rise-if-wages-go-higher-max-udell-cautions-retailers.html | MEN'SWEAR TO RISE IF WAGES GO HIGHER; Max Udell Cautions Retailers Prices May Increase 10% for Spring, 1951, Lines | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/lehigh-team-to-fly.html | Lehigh Team to Fly | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bank-clearings-ease-total-is-124-below-previous-week-but-243-above.html | BANK CLEARINGS EASE; Total Is 12.4% Below Previous Week but 24.3% Above 1949 | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/sails-tomorrow-to-teach-in-school-in-amsterdam.html | Sails Tomorrow to Teach In School in Amsterdam | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/last-mass-at-st-boniface.html | Last Mass at St. Boniface | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/art-gallery-for-theatre-folk.html | Art Gallery for Theatre Folk | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/spears-upsets-kerdasha-hall-fox-and-lurie-also-reach-virginia.html | SPEARS UPSETS KERDASHA; Hall, Fox and Lurie Also Reach Virginia Tennis Semi-Finals | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/cotton-manufacturers-elect.html | Cotton Manufacturers Elect | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/tigers-trip-browns-in-12th-43-after-tying-with-homer-in-ninth.html | Tigers Trip Browns in 12th, 4-3, After Tying With Homer in Ninth; Robinson's Hit Forces Overtime and Error by Lenhardt Enables Detroit to Stay in Race--Lipon Also Connects | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/named-for-interracial-awards.html | NAMED FOR INTERRACIAL AWARDS | True | The New York Times (Washington Bureau) | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/indonesia-becomes-u-n-member-on-unanimous-vote-of-assembly.html | Indonesia Becomes U. N. Member On Unanimous Vote of Assembly; INDONESIA SEATED IN UNANIMOUS VOTE | True | The New York Times | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mrs-hempel-triumphs-wins-gross-prize-with-a-77-over-maplewood-links.html | MRS. HEMPEL TRIUMPHS; Wins Gross Prize With a 77 Over Maplewood Links | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/daughter-to-mrs-w-matthews.html | Daughter to Mrs. W. Matthews | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/dodgers-break-even-need-to-win-4-remaining-games-for-playoff-beat.html | Dodgers Break Even, Need to Win 4 Remaining Games for Play-Off; Beat Braves for Erskine, 6-5, With 4 in 7th, Then Lose by 8-4 to Chipman--Snider, Crandall, Brown Connect | True | By Roscoe McGowen | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/doelcam-adds-to-board-mcfarland-is-new-director-and-schwartz-vice.html | DOELCAM ADDS TO BOARD; McFarland Is New Director and Schwartz Vice President | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/show-here-dropped-by-general-motors.html | SHOW HERE DROPPED BY GENERAL MOTORS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/houston-proposes-water-bond-issue-24000000-for-texas-city3038500.html | HOUSTON PROPOSES WATER BOND ISSUE; $24,000,000 for Texas City$3,038,500 Yonkers LoanIs Placed and Reoffered | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/brigade-of-turks-leaves-for-korea-contingent-to-aid-u-n-forces-due.html | BRIGADE OF TURKS LEAVES FOR KOREA; Contingent to Aid U. N. Forces Due in Pacific in 45 Days-- Australians at the Front | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/america-warned-of-soil-depletion-farm-experts-in-forum-tell-of.html | AMERICA WARNED OF SOIL DEPLETION; Farm Experts in Forum Tell of Spreading Erosion and Falling Water Table | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/airport-aid-act-extended.html | Airport Aid Act Extended | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/two-tenors-to-share-fausts-role-tonight.html | Two Tenors to Share Faust's Role Tonight | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/brookuille-golfers-tie-phil-galletta-and-rathgaber-get-66s-at.html | BROOKUILLE GOLFERS TIE; Phil Galletta and Rathgaber Get 66's at Cherry Valley | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/yugoslavs-error-bars-red-caina-bid-bebler-inadvertently-defeats.html | YUGOSLAVS ERROR BARS RED CAINA BID; Bebler Inadvertently Defeats Decision He Favored in Confused U. N. Session | True | By George Barrett | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/textbook-control-hit-vassar-at-convocation-called-unafraid-of-free.html | TEXTBOOK CONTROL HIT; Vassar, at Convocation, Called Unafraid of Free Inquiry | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/economist-sees-housing-industry-as-casualty-of-defense-planning.html | Economist Sees Housing Industry As Casualty of Defense Planning; Nourse Warns Producers Council Controls Soon May Reach Wartime Proportions --Builders Tell of Cutbacks | True | By Lee E. Cooper | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/truman-to-delay-enforcing-law-to-list-defense-plants-truman-to.html | Truman to Delay Enforcing Law to List Defense Plants; TRUMAN TO DELAY A PART OF NEW LAW | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/dewey-to-view-pulaski-march.html | Dewey to View Pulaski March | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/driscoll-at-state-fair-leaders-and-candidates-also-attend-governors.html | DRISCOLL AT STATE FAIR; Leaders and Candidates Also Attend Governor's Day | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bengal-jute-yield-up-crop-estimate-exceeds-1949-by-more-than.html | BENGAL JUTE YIELD UP; Crop Estimate Exceeds 1949 by More Than 1,000,000 Bales | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/carolschussslers-troth-georgetown-visitation-alumna-engaged-to-j-a.html | CAROLSCHUSSLER'S TROTH; Georgetown Visitation Alumna Engaged to J. A. Sylvester 3d | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/advertising-news-and-notes-ads-to-mark-u-n-day.html | Advertising News and Notes; Ads to Mark U. N. Day | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/jailed-landlord-seeks-release.html | Jailed Landlord Seeks Release | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/quits-race-for-norton-seat.html | Quits Race for Norton Seat | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mystery-witness-will-face-teacher-budenz-questioned-again-at-board.html | MYSTERY WITNESS WILL FACE TEACHER; Budenz, Questioned Again at Board Trial, Tells of His Return to the Church | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/250000-for-relief-in-korea.html | $250,000 for Relief in Korea | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/twa-opens-london-flights.html | T.W.A. Opens London Flights | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mr-lovetts-appointment.html | MR. LOVETT'S APPOINTMENT | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/groves-suggests-balanced-defense-fullscale-plan-now-needed-under.html | GROVES SUGGESTS BALANCED DEFENSE; Full-Scale Plan Now Needed Under Competent Direction, He Tells Mortgage Bankers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/lynch-champions-river-power-plan-but-democrat-avoids-issue-of-st.html | LYNCH CHAMPIONS RIVER POWER PLAN; But Democrat Avoids Issue of St. Lawrence as Seaway in Following Party's Policy | True | By Joseph C. Ingraham Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/formosa-intercepts-two-liberty-ships.html | FORMOSA INTERCEPTS TWO LIBERTY SHIPS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/westchester-eases-conscience-of-gop.html | WESTCHESTER EASES 'CONSCIENCE' OF G.O.P. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/housing-bias-bill-is-reintroduced-councilmen-isaacs-and-brown-say.html | HOUSING BIAS BILL IS REINTRODUCED; Councilmen Isaacs and Brown Say the Measure, Is Aimed at Stuyvesant Town GROVER WHALEIV ASSAILED Quinn Charges City's Golden Anniversary Brochure Was 'Waste, Disgrace' | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bowies-sees-price-rollback.html | Bowies Sees Price Rollback | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/varied-aid-unified-at-farm-tesp-site-at-one-of-the-oldest.html | VARIED AID UNIFIED AT FARM TESP SPTE; AT ONE OF THE OLDEST AGRICULTURAL EXPERIMENTAL STATIONS IN AMERICA. | True | By Robert H. Plumb Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bemitch-scores-by-length-in-nearrecord-time-at-belmont-park-baking.html | Bemitch Scores by Length in Near-record Time at Belmont Park; BAKING THE WATER HURDLE AT BELMONT | True | By James Roach | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/pittsburgh-or-canada-coloring-the-sun-maybe-just-clouds-weather-man.html | Pittsburgh or Canada Coloring the Sun? Maybe Just Clouds, Weather Man Thinks | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/thai-force-getting-ready.html | Thai Force Getting Ready | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; United Nations | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/ue-officials-refuse-comment.html | U.E Officials Refuse Comment | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/south-koreans-set-dash-to-38th-line-republican-troops-will-reach.html | SOUTH KOREANS SET DASH TO 38TH LINE; Republican Troops Will Reach the Parallel Tomorrow, Their Operations Chief Says | True | By W. H. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/griffin-inducted-as-legate-of-pope.html | GRIFFIN INDUCTED AS LEGATE OF POPE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/riggs-beats-budge-in-5-sets.html | Riggs Beats Budge in 5 Sets | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/child-to-the-john-hanemans-jr.html | Child to the John Hanemans Jr. | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/to-race-tobey-as-independent.html | To Race Tobey as Independent | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/israel-plant-a-success-plastics-business-flourishing-says-its.html | ISRAEL PLANT A SUCCESS; Plastics Business Flourishing Says Its General Manager Here | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/violin-festival-postponed.html | Violin Festival Postponed | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/columbia-squad-hard-hit-3-regulars-injured-caponegro-quits-straka.html | COLUMBIA SQUAD HARD HIT; 3 Regulars Injured, Caponegro Quits, Straka Ineligible | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/protest-on-w-f-t-u-aide-russia-poland-bid-u-n-act-on-u-s-exclusion.html | PROTEST ON W. F. T. U. AIDE; Russia, Poland Bid U. N. Act on U. S. Exclusion of Georges Fischer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/activity-moderate-on-cotton-market-futures-close-26-points-off-to.html | ACTIVITY MODERATE ON COTTON MARKET; Futures Close 26 Points Off to 12 Higher After Decline in Active Months | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mayoral-nominees-queried-on-policy-citizens-budget-group-asks-for.html | MAYORAL NOMINEES QUERIED ON POLICY; Citizens Budget Group Asks for Answers in Campaign on Public Finance and Works | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/decorative-trend-in-cool-day-styles-for-formal-afternoon.html | DECORATIVE TREND IN COOL DAY STYLES; FOR FORMAL AFTERNOON | True | By Virginia Pope | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mrs-mcormick-wed-to-blaine-mallory.html | MRS. M'CORMICK WED TO BLAINE MALLORY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/columbia-men-assigned-eight-are-put-on-board-of-the-alumnis.html | COLUMBIA MEN ASSIGNED; Eight Are Put on Board of the Alumni's Affiliated Clubs | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/vishinsky-seems-unruffled-as-if-korean-reds-had-won-while-western.html | Vishinsky Seems Unruffled, As if Korean Reds Had Won; While Western Diplomats Rush About U.N. Planning Peace, Russians Are Relaxed | True | By James Reston | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/river-argonauts-rescued-six-boaters-including-steinway-stranded-on.html | RIVER ARGONAUTS RESCUED; Six Boaters, Including Steinway, Stranded on Colorado | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/laugh-and-be-happy.html | 'LAUGH AND BE HAPPY' | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/takeover-of-steel-in-britain-scouted-early-nationalization-unlikely.html | TAKEOVER OF STEEL IN BRITAIN SCOUTED; Early Nationalization Unlikely Despite Vote in Parliament, Says British Industrialist AT METAL TRADES PARLEY Shortage of Key Skilled Labor in Defense Factories Here Held Cause for 'Boom' | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/3-teenage-girls-shot-in-bronx-club-clash.html | 3 TEEN-AGE GIRLS SHOT IN BRONX 'CLUB' CLASH | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/schuman-cautions-on-push-in-korea-wary-on-korea.html | SCHUMAN CAUTIONS ON PUSH IN KOREA; WARY ON KOREA | True | The New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/senate-group-told-of-binaggio-cash-a-law-enforcement-conference-at.html | SENATE GROUP TOLD OF BINAGGIO CASH; A LAW ENFORCEMENT CONFERENCE AT CHIEF MAGISTRATE'S OFFICE | True | By Harold B. Hinton Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/peace-plan-pushed-five-nations-agree-on-a-resolution-in-u-n-to.html | PEACE PLAN PUSHED; Five Nations Agree on a Resolution in U. N. to Unify Korea RIGHT TO CROSS LINE TACIT Problem of Authorization of a Passage Over 38th Parallel Held Difficult for World Body | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/priest-held-in-north-korea.html | Priest Held in North Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/20000000-sought-by-jewish-agency-announces-drive.html | $20,000,000 SOUGHT BY JEWISH AGENCY; ANNOUNCES DRIVE | True | The New York Times Studio, 1948 | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/point-4-for-latin-america.html | POINT 4 FOR LATIN AMERICA | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/colony-is-integrated-south-africa-names-senators-from-mandated.html | COLONY IS INTEGRATED; South Africa Names Senators From Mandated Region | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/wool-executive-honored.html | Wool Executive Honored | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/spanish-immigrant-bill-signed.html | Spanish Immigrant Bill Signed | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/new-doctor-service-for-staten-island.html | NEW DOCTOR SERVICE FOR STATEN ISLAND | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/city-center-gives-prokofiefp-opera-in-city-opera.html | CITY CENTER GIVES PROKOFIEFP OPERA; IN CITY OPERA | True | By Howard Taubman | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/promotions-at-gimbels.html | Promotions at Gimbels | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/will-handle-purchasing-for-yale-towne-unit.html | Will Handle Purchasing For Yale & Towne Unit | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/woolworth-gets-journal-sq-store-signs-30year-lease-for-space-in-new.html | WOOLWORTH GETS JOURNAL SQ. STORE; Signs 30-Year Lease for Space in New 'Air Rights' Building --Other Jersey Deals | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/18th-land-ratifies-genocide-ban.html | 18th Land Ratifies Genocide Ban | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/hungary-opens-loan-drive.html | Hungary Opens Loan Drive | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/13-new-service-clubs-associated-group-to-expand-at-military.html | 13 NEW SERVICE CLUBS; Associated Group to Expand at Military Installations | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/girl-scout-drive-is-on-brooklyn-campaign-for-109500-fund-gets-under.html | GIRL SCOUT DRIVE IS ON; Brooklyn Campaign for $109,500 Fund Gets Under Way | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/letters-to-the-times-abomb-for-peace-its-use-by-united-nations.html | Letters to The Times; A-Bomb for Peace Its Use by United Nations Advocated to Prevent War | True | PETER BOWDITCH. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/police-head-joins-mayor-on-video-on-eve-of-reporting-progress-to.html | POLICE HEAD JOINS MAYOR ON VIDEO; On Eve of Reporting Progress to Gov. Dewey They Pledge Riddance of Graft | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/gregor-presents-a-piano-program-plays-numbers-by-prokofieff-bach.html | GREGOR PRESENTS A PIANO PROGRAM; Plays Numbers by Prokofieff, Bach, Brahms and Ravel in His Recital at Town Hall | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-calls-for-acts-attariff-meeting-thorp-says-worlds-tensions.html | U.S. CALLS FOR ACTS AT TARIFF MEETING; Thorp Says World's Tensions Heighten Need to Fix Better Basis for Global Trade | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/utility-plans-new-financing.html | Utility Plans New Financing | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/high-premium-use-is-seen-shortages-or-controls-expected-to-affect.html | HIGH PREMIUM USE IS SEEN; Shortages or Controls Expected to Affect It but Little | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/east-side-coops-purchased.html | East Side 'Co-ops' Purchased | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/canadas-exports-up-45-gain-in-shipments-to-u-s-offsets-losses.html | CANADA'S EXPORTS UP; 45% Gain in Shipments to U. S. Offsets Losses Elsewhere | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/filly-paces-in-200-25-tassel-hanover-sets-record-in-heat-but-mighty.html | FILLY PACES IN 2:00 2/5; Tassel Hanover Sets Record in Heat, but Mighty Sun Wins | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/womens-cpa-society-elects-national-president.html | Women's C.P.A. Society Elects National President | True | Forstner Studios | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/made-a-vice-president-of-allied-chemical-unit.html | Made a Vice President Of Allied Chemical Unit | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/other-dividend-news-affiliated-gas.html | OTHER DIVIDEND NEWS; Affiliated Gas | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/indan-fund-cut-seen-tribes-lawyer-says-bureau-plans-4500000-slash.html | INDIAN FUND CUT SEEN; Tribe's Lawyer Says Bureau Plans $4,500,000 Slash | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/commodity-prices-continue-declines-rubber-again-off-permissible-200.html | COMMODITY PRICES CONTINUE DECLINES; Rubber Again Off Permissible 200 Points as Tin Slumps 50 to 300 Here | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-plans-big-fast-freighters-to-dodge-modern-submarines-cochrane.html | U. S. Plans Big Fast Freighters To Dodge Modern Submarines; Cochrane Reveals Invitation for Bids on Designs for Vessels Inspired by Concern Over Liberty Ship's Inadequacy | True | By .george Horne Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-woman-judge-in-germany.html | U.S. Woman Judge in Germany | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/store-sales-show-10-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/football-games-tonight.html | Football Games Tonight | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/method-criticized-in-security-check-civil-liberties-union-protests.html | METHOD CRITICIZED IN SECURITY CHECK; Civil Liberties Union Protests Procedures of Coast Guard for Seamen and Others | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/executive-to-be-director-of-seaboard-finance-co.html | Executive to Be Director Of Seaboard Finance Co. | True | The New York Times Studlo. 1947 | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/marymount-goes-coed-day-school-enlarges-quarters-on-fifth-avenue.html | MARYMOUNT GOES CO-ED; Day School Enlarges Quarters on Fifth Avenue | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/jewish-olympics-start-soccer-tennis-and-basketball-eliminations.html | JEWISH OLYMPICS START; Soccer, Tennis and Basketball Eliminations Staged | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/100000-blast-in-maryland.html | $100,000 Blast in Mary'and | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/on-job-daily-for-35-years-jersey-city-employe-to-retire-today-his.html | ON JOB DAILY FOR 35 YEARS; Jersey City Employe to Retire Today, His 90th Birthday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/library-is-dedicated-macleish-speaks-in-ceremony-at-fitchburg-mass.html | LIBRARY IS DEDICATED; MacLeish Speaks in Ceremony at Fitchburg, Mass. | True | Speacial to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/trade-group-secretary-quits.html | Trade Group Secretary Quits | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mrs-margolies-88-led-jewish-groups-promoter-of-educational-and.html | MRS. MARGOLIES, 88, LED JEWISH GROUPS; Promoter of Educational and Charitable Work Is Dead-- Widow of Dean of Rabbis | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/childrens-aid-pushed-state-groups-to-form-a-national-unit-to-help.html | CHILDREN'S AID PUSHED; State Groups to Form a National Unit to Help the Retarded | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/argentines-pass-treason-bill.html | Argentines Pass Treason Bill | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/13-high-officers-transferred.html | 13 High Officers Transferred | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/kinsman-defeats-alma-b-in-dash-scores-by-length-for-payoff-of-680.html | KINSMAN DEFEATS ALMA B. IN DASH; Scores by Length for Pay-Off of $6.80 at Atlantic City --The Peer Runs Third | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/curbs-effective-over-gray-steel-carnegie-illinois-co-reports-good.html | CURBS EFFECTIVE OVER 'GRAY' STEEL; Carnegie Illinois Co. Reports Good Response to Efforts to Stop Improper Deals | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/greece-denies-military-plan.html | Greece Denies Military Plan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/town-costumes-and-party-dresses-exhibited-by-american-designers-at.html | Town Costumes and Party Dresses Exhibited By American Designers at Style Show Here | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/curious-savage-delays-premiere-cast-and-script-changes-in-patrick.html | 'CURIOUS SAVAGE' DELAYS PREMIERE; Cast and Script Changes in Patrick Comedy Set Back Bow 2 Weeks, to Oct. 24 | | By Sam Zolotow | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/kod-by-the-clock.html | K.O.'D BY THE CLOCK | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/drastic-reforms-by-manila-u-s-aim-bell-mission-will-give-truman.html | DRASTIC REFORMS BY MANILA U. S. AIM; Bell Mission Will Give Truman Program to Avert Economic Collapse in Philippines | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/local-galleries-have-new-shows-watercolors-by-john-ruggles-at-the.html | LOCAL GALLERIES HAVE NEW SHOWS; Water-Colors by John Ruggles at the Artists'-- Paintings by Brittain at Binet | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/attlees-majority-rises-from-7-to-9-byelection-victory-death-of.html | ATTLEE'S MAJORITY RISES FROM 7 TO 9; By-Election Victory, Death of Conservative, Bring GainLabor Rift Discounted. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/canadian-national-to-buy-5000-cars-other-railroads-place-orders-for.html | CANADIAN NATIONAL TO BUY 5,000 CARS; Other Railroads Place Orders for New Diesels, Freight and Track Equipment | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/job-rise-cuts-3-areas-off-critical-e-list.html | JOB RISE CUTS 3 AREAS OFF CRITICAL 'E' LIST | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/ryan-buys-11172-colt-u-s-trainer-acquires-yearling-at-newmarket.html | RYAN BUYS $11,172 COLT; U. S. Trainer Acquires Yearling at Newmarket Auction | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/surviving-sons-favored-may-be-assigned-to-noncombat-duty-upon.html | SURVIVING SONS FAVORED; May Be Assigned to Non-Combat Duty Upon Request | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/ives-for-price-controls-soon.html | Ives for Price Controls Soon | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/draft-of-300000-in-next-6-months-planned-by-army-octobernovember.html | DRAFT OF 300,000 IN NEXT 6 MONTHS PLANNED BY ARMY; October-November Quotas of 120,000 Included--3,900 Doctors, Dentists Called MANPOWER STUDY OPENED Vinson Indicates Committee Suspects Inequities Abound in Limited Mobilization | True | By C. P. Trussell Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/amputee-honored-for-real-courage-man-who-lost-both-legs-now-a.html | AMPUTEE HONORED FOR REAL COURAGE; Man Who Lost Both Legs Now a Success--Cited in Drive to Employ Handicapped | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-tax-collections-up-559668597-rise-reported-in-2-months-of-fiscal.html | U.S. TAX COLLECTIONS UP; $559,668,597 Rise Reported in 2 Months of Fiscal Year | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/stocks-bog-down-after-early-rise-easiness-develops-late-in-day.html | STOCKS BOG DOWN AFTER EARLY RISE; Easiness Develops Late in Day, Under Profit-Taking and Slackening of Trading CHANGE IN INDEX SMALL Only 1,154 Issues Handled, With 490 Advancing, 388 Dipping, 276 Steady | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mrscbknox-dead-led-gelatine-firm-operated-business-after-her.html | MRS.C.B.KNOX DEAD; LED GELATINE FIRM; Operated Business After Her Husband's Death--Known Upstate for Charity Work | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/engaged.html | ENGAGED. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mercersburg-set-for-good-season-classy-newcomers-strengthen-one-of.html | MERCERSBURG SET FOR GOOD SEASON; Classy Newcomers Strengthen One of Heaviest Elevens in School's History | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/plywood-to-borrow-3000000.html | Plywood to Borrow $3,000,000, | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/f-e-ellis-invented-blanket-for-presses.html | F. E. ELLIS, INVENTED BLANKET FOR PRESSES | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/full-unity-urged-when-trap-was-closed-in-korea.html | FULL UNITY URGED; WHEN TRAP WAS CLOSED IN KOREA | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/hoffman-to-be-honored-retiring-e-c-a-head-named-for-dollar-memorial.html | HOFFMAN TO BE HONORED; Retiring E. C. A. Head Named for Dollar Memorial | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/broadcast-causes-panic-swedish-play-on-1812-invasion-misinterpreted.html | BROADCAST CAUSES PANIC; Swedish Play on 1812 Invasion Misinterpreted by Many | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/truman-reticent-on-38th-parallel-pledges-statement-at-proper-time.html | TRUMAN RETICENT ON 38TH PARALLEL; Pledges Statement at Proper Time on Crossing Korea Line -Bars U. S. Arming Curb | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/creel-democrats-ask-mrsdouglas-defeat.html | CREEL DEMOCRATS ASK MRS.DOUGLAS DEFEAT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/kingsman-soccer-today.html | Kingsman Soccer Today | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/fight-on-ship-at-dakar-dispute-on-american-tanker-investigated-by.html | FIGHT ON SHIP AT DAKAR; Dispute on American Tanker Investigated by Coast Guard | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/new-career-at-50-is-exconsuls-aim-a-rutgers-student.html | NEW CAREER AT 50 IS EX-CONSUL'S AIM; A RUTGERS STUDENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/savitt-net-victor-in-chile.html | Savitt Net Victor in Chile | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/helpmann-dances-role-in-giselle-he-performs-albrecht-in-first.html | HELPMANN DANCES ROLE IN 'GISELLE'; He Performs Albrecht in First Appearance of the Season Here With Sadler's Wells | True | By John Martin | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/grocery-concern-shows-sales-gain-volume-of-consolidated-corp-is.html | GROCERY CONCERN SHOWS SALES GAIN; Volume of Consolidated Corp. Is $24,729,000 for 8 Weeks Against $18,559,000 in '49 | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/contract-let-for-coke-ovens.html | Contract Let for Coke Ovens | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/european-army-sped-atlantic-council-decision-spurred-by-korea-paves.html | European Army Sped; Atlantic Council Decision, Spurred by Korea, Paves Way for Solution of Command Problem | True | By Hanson W.baldwin | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/business-world-bottle-supplies-held-ample.html | BUSINESS WORLD; Bottle Supplies Held Ample | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/farm-income-rises-since-korean-war-steady-gains-in-every-month-from.html | FARM INCOME RISES SINCE KOREAN WAR; Steady Gains in Every Month From Year Ago Is Reported by Agriculture Department | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/new-year-may-see-end-of-port-study-finkelstein-expects-all-work-to.html | NEW YEAR MAY SEE END OF PORT STUDY; Finkelstein Expects All Work to Be Completed Then-4 Reports Already In | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/charles-due-to-risk-title-against-beshore-in-november-the.html | Charles Due to Risk Title Against Beshore in November; THE HEAVYWEIGHT CHAMPION AND HIS 'BOARD OF STRATEGY' | True | By Jaiies P. Dawson | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/shippingmails-ships-that-arrived-yesterday.html | SHIPPING-MAILS; Ships That Arrived Yesterday | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/super-telescope-on-way-will-permit-pictures-of-milky-way-30000.html | SUPER TELESCOPE ON WAY; Will Permit Pictures of Milky Way 30,000 Light Years Off | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/paris-reorganizes-nations-defenses-territorial-guard-is-created-to.html | PARIS REORGANIZES NATION'S DEFENSES; Territorial Guard Is Created to Fight Fifth ColumnEconomic Curbs Imposed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/intercounty-dividend-title-company-gives-extra-1-on-its-capital.html | INTER-COUNTY DIVIDEND; Title Company Gives Extra $1 on Its Capital Stock | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-said-to-ignore-union-false-oaths-mccarthy-asserts-fbi-found.html | U.S. SAID TO IGNORE UNION FALSE OATHS; McCarthy Asserts F.B.I. Found Fraud in U. E. Non-Red Writs, but Evidence Is Buried | True | By William S.white Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/rodzinskis-mother-dies-conductor-flew-from-argentina-to-be-at-her.html | RODZINSKI'S MOTHER DIES; Conductor Flew From Argentina to Be at Her Bedside Upstate | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/hundreds-of-bodies-found.html | Hundreds of Bodies Found | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/historic-exhibits-mark-antique-fair-early-phone-exchange-shown-at.html | HISTORIC EXHIBITS MARK ANTIQUE FAIR; Early Phone Exchange Shown at New Haven-Old Lamps, Chairs, Mirrors Displayed | True | By Sinka Knox Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mildred-f-kelleher-married-to-officer.html | MILDRED F. KELLEHER MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/red-seoal-commander-vowed-last-man-fight.html | Red Seoal Commander Vowed 'Last Man' Fight | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/blackfriars-open-oct-19.html | Blackfriars Open Oct. 19 | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/business-notes.html | BUSINESS NOTES. | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/miss-suggs-leader-with-74-at-wichita-paces-u-s-womens-golf-by.html | MISS SUGGS LEADER WITH 74 AT WICHITA; Paces U. S. Women's Golf by Stroke--Mrs. Zaharias Is Next as 4 Post 76's | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/ship-radio-group-asks-pay-increase-joins-2-other-c-i-0-maritime.html | SHIP RADIO GROUP ASKS PAY INCREASE; Joins 2 Other C. I. O. Maritime Unions in Presenting Their Demands in the East | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mildred-e-higgins-becomes-engaged-troth-made-known.html | MILDRED E. HIGGINS BECOMES ENGAGED.; TROTH MADE KNOWN | True | Stettner | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/wood-field-and-stream-channel-bass-appearing-in-large-numbers-at.html | Wood, Field and Stream; Channel Bass Appearing in Large Numbers at North Carolina's Outer Banks | True | By Raymond R. Camp | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mrs-p-d-wilson-to-aid-drive.html | Mrs. P. D. Wilson to Aid Drive | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/two-chicago-handicaps-increased-to-1oo000.html | Two Chicago Handicaps Increased to $1OO,000 | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/smashed-red-army-attempts-to-get-back-to-north-korea-at-their.html | Smashed Red Army Attempts To Get Back to North Korea; AT THEIR BROTHERS' GRAVE IN KOREA | True | By Lindesay Parrott Special To New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/reds-in-new-rochelle-jast-ignore-new-law.html | Reds in New Rochelle Jast Ignore New Law | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/11000-miles-in-iron-lung-army-officers-wife-victim-of-polio-flown.html | 11,000 MILES IN IRON LUNG; Army Officer's Wife, Victim of Polio, Flown From Manila | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-board-denies-atom-power-story-report-of-new-technique-to-get.html | U.S. BOARD DENIES ATOM POWER STORY; Report of New Technique to Get Electricity From Nuclear Energy Called False METHOD HELD IMPOSSIBLE 'Boron-Coated Thermopile' Can Never Be So Employed, Commission Says | True | By William L. Laurence | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/city-to-raze-3d-ave-el-section-from-south-ferry-to-chatham-sq-city.html | City to Raze 3d Ave. 'El' Section From South Ferry to Chatham Sq.; CITY TO RAZE PART OF 3D AVE. 'EL' LINE | True | BY Paul Crowell | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/walker-says-foe-faces-extinction-old-glory-goes-up-north-korean.html | WALKER SAYS FOE FACES EXTINCTION; OLD GLORY GOES UP, NORTH KOREAN FLAG DOWN | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/president-appoints-lovett-deputy-defense-secretary-marshall-has.html | President Appoints Lovett Deputy Defense Secretary; Marshall Has 'Considerable Influence' in Naming of Successor to Early | True | By Paul P. Kennedy Special to the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/making-the-1950-welfare-council-award.html | MAKING THE 1950 WELFARE COUNCIL AWARD | True | The New York Times | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/redtreat-broadcast-heard.html | Red-Retreat Broadcast Heard | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/indochina-line-revised-french-consolidate-defenses-on-border-with.html | INDO-CHINA LINE REVISED; French Consolidate Defenses on Border With Red China | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/medical-society-assailed-by-ewing-he-asserts-association-blocks.html | MEDICAL SOCIETY. ASSAILED BY EWING; He Asserts Association Blocks Plan to Subsidize Schools to Train More Doctors | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/french-replace-berlin-chief.html | French Replace Berlin Chief | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/scottish-rite-allots-million-for-research.html | SCOTTISH RITE ALLOTS MILLION FOR RESEARCH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/priests-sought-as-candidates.html | Priests Sought as Candidates | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/city-school-jam-laid-to-democrats-at-republican-rally-moore-charges.html | CITY SCHOOL JAM LAID TO DEMOCRATS; At Republican Rally Moore Charges Delay on Sites and Ineptness on Bond Issue | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/election-set-in-guatemala.html | Election Set in Guatemala | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/hawaii-constitution-up-legislature-meets-today-to-vote-on-state.html | HAWAII CONSTITUTION UP; Legislature Meets Today to Vote on State Basic Law | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/another-suspect-is-held-in-spy-case-arrested-by-fbi.html | ANOTHER SUSPECT IS HELD IN SPY CASE; ARRESTED BY F.B.I. | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/500000-loan-arranged.html | $500,000 Loan Arranged | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/joyce-b-baker-engaged-russell-sage-graduate-will-be-wed-to-thomas-b.html | JOYCE B. BAKER ENGAGED; Russell Sage Graduate Will Be Wed to Thomas Brown Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/reds-in-vienna-cease-blocking-of-traffic-end-price-policy-fight.html | Reds in Vienna Cease Blocking of Traffic, End Price Policy Fight Without Explanation | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/crooks-seen-giving-churches-a-lesson-latter-must-organise-for-good.html | CROOKS SEEN GIVING CHURCHES A LESSON; Latter Must Organise for Good as Well as Former Do for Evil, Dr. Leonard Mayo Says | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/friend-of-children-ends-35year-career-in-which-shes-supervised-3000.html | Friend of Children Ends 35-Year Career In Which She's Supervised 3,000 Adoptions | True | Speacial to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/10000000-is-lent-for-thruway-link-authority-finances-section-at-1.html | $10,000,000 IS LENT FOR THRUWAY LINK; Authority Finances Section at 1 % With 14 Banks, Two Insurance Companies | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/wife-receives-third-of-sinatras-income.html | WIFE RECEIVES THIRD OF SINATRA'S INCOME | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/heads-life-underwriters.html | Heads Life Underwriters | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/haifa-school-honors-wingate.html | Haifa School Honors Wingate | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/martin-and-lewis-win-film-poll.html | Martin and Lewis Win Film Poll | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/new-haven-secretary-retires.html | New Haven Secretary Retires | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/national-register-votes-50c-extra-board-also-proposes-stock.html | NATIONAL REGISTER VOTES 50C EXTRA; Board Also Proposes Stock Dividend to Be Paid in Ratio of Share for Each 10 Held 65C CASH BASIS PLANNED Allyn Announces Directors Will Be Urged to Act Nov.16 --Other Company Actions | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/engineer-dead-in-filter-pool.html | Engineer Dead in Filter Pool | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/donovan-assails-marcantonio-ties-says-his-clubhouses-are-only.html | DONOVAN ASSAILS MARCANTONIO TIES; Says His Clubhouses Are Only Places in 18th District Used by Communists | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/clapp-envisions-the-existence-of-tva-as-a-moral-force-in-the-battle.html | Clapp Envisions the Existence of T.V.A. As a Moral Force in the Battle for Peace | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/germans-warned-of-red-disorders-schumacher-says-communists-plan.html | GERMANS WARNED OF RED DISORDERS; Schumacher Says Communists Plan Disturbances Sunday in Nine Western Cities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/career-man-named-to-denhams-post-named-nlrb-counsel.html | CAREER MAN NAMED TO DENHAM'S POST ; NAMED N.L.R.B. COUNSEL | True | By Joseph A. Loftus Special To New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/rentzel-gets-new-air-post.html | Rentzel Gets New Air Post | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/william-l-allen-61-consulting-engineer.html | WILLIAM L. ALLEN, 61, CONSULTING ENGINEER | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/union-must-reinstate-5-members.html | Union Must Reinstate 5 Members | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/colorado-candidate-named.html | Colorado Candidate Named | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-outlines-aid-to-latin-america-11000000-of-the-point-4-fund-to-be.html | U.S. OUTLINES AID TO LATIN AMERICA; $11,000,000 of the Point 4 Fund to Be Used in ProgramU.N. Also to Speed Help | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/oppenheim-reopening-store.html | Oppenheim Reopening Store | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/truck-record-predicted-international-sales-official-sees-1948s.html | TRUCK RECORD PREDICTED; International Sales Official Sees 1948's 1,035,174 Exceeded | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/jolson-back-from-korea-singer-gave-42-shows-in-16-dayspraises-gi.html | JOLSON BACK FROM KOREA; Singer Gave 42 Shows in 16 Days-Praises G.I. Morale | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/harvard-starts-long-hard-road-back-to-football-heights-new-coach.html | Harvard Starts Long Hard Road Back to Football Heights; NEW COACH LOOKS BEYOND THIS YEAR Lack of Speedy Backs, Shift in Formation Are Some of Jordan's Big Worries REBUILDING FROM BOTTOM With Handful of Veterans as Core, Harvard Team Puts Hopes in Sophomores | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/dobbs-to-open-store-on-east-side-monday.html | DOBBS TO OPEN STORE ON EAST SIDE MONDAY | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/rise-tapering-off-in-business-loans-66000000-gain-is-reported-in.html | RISE TAPERING OFF IN BUSINESS LOANS; $66,000,000 Gain Is Reported in Week by Reserve Bank for Member Institutions EARNING ASSETS LOWER $453,000,000 Drop Attributed to Declines During Period in Investment Holdings | True | | 1978-07-17 | RE0000004858 | B00000265737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/accord-cited-in-lisbon.html | Accord Cited in Lisbon | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/the-screen-in-review-the-glass-menagerie-adapted-from-the-tennessee.html | THE SCREEN IN REVIEW.; 'The Glass Menagerie,' Adapted From the Tennessee Williams Play, Bows at Music Hall | True | By Bosley Crowther | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/specialty-sales-up-10-here.html | Specialty Sales Up 10% Here | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/funds-flow-to-canada-windsor-bankers-report-rise-in-tide-of.html | FUNDS FLOW TO CANADA; Windsor Bankers Report Rise in Tide of American Dollars | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/spainlisbon-talk-viewed-as-routine-meeting-of-franco-salazar-held.html | SPAIN-LISBON TALK VIEWED AS ROUTINE; Meeting of Franco, Salazar Held Regular Consultation --Wild Rumors Arise | True | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/canada-labor-body-backs-un.html | Canada Labor Body Backs U.N. | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/the-hand-of-victory.html | THE HAND OF VICTORY | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/kendall-sales-director-elected-vice-president.html | Kendall Sales Director Elected Vice President | True | Fabian Bachrach | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/a-new-addition-to-the-kaiserfrazer-line-of-cars.html | A NEW ADDITION TO THE KAISER-FRAZER LINE OF CARS | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/topics-of-the-times-at-the-museum.html | Topics of The Times; At the Museum | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/named-head-of-committee-for-the-election-of-pecora.html | Named Head of Committee For the Election of Pecora | True | | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/6-japanese-jurists-land-group-to-study-us-judicial-organization.html | 6 JAPANESE JURISTS LAND; Group to Study U. S. Judicial Organization, Practices | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-29 | 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/civil-dog-tags-planned-chicago-sees-them-as-help-in-organization-of.html | CIVIL 'DOG TAGS' PLANNED; Chicago Sees Them as Help in Organization of Defense | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004858 | B00000265737 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/1920-group-faces-spring-draft-call-cobb-cites-current-policy-in.html | 19-20 GROUP FACES SPRING DRAFT CALL; Cobb Cites Current Policy in Warning of Inductions--New 'Unified' Booth Going Up "Unified" Booth to Be Opened Enlistments Are Advocated | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/baronets-son-to-wed-miss-alice-b-french.html | BARONET'S SON TO WED MISS ALICE B. FRENCH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/britains-peanuts-costly-african-project-to-be-reduced-after-1400000.html | BRITAIN'S PEANUTS COSTLY; African Project to Be Reduced After $1,400,000 Crop Loss | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/britains-audax-is-dead-sir-george-roberts-90-aided-hospitals-under.html | BRITAIN'S 'AUDAX' IS DEAD; Sir George Roberts, 90, Aided Hospitals Under Pseudonym | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/news-of-the-stage-molly-picon-starring-in-mazel-tov-molly-tonight.html | NEWS OF THE STAGE; Molly Picon Starring in 'Mazel Tov Molly' Tonight ----Eddie Cantor to Hold One-Man Show Cast Set for Shaw Play | True | By Louis Calta | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/burma-asks-to-join-bank-fund.html | Burma Asks to Join Bank, Fund | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/dutch-ship-at-san-diego.html | Dutch Ship at San Diego | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/skf-accepts-ban-on-cartel-accords-consent-judgment-orders-end-of.html | S.K.F. ACCEPTS BAN ON CARTEL ACCORDS; Consent Judgment Orders End of Foreign Tie-Ups, Revision of Marketing Practices BATT HAILS SUIT'S WIND-UP Says Conclusion of Case Halts Costly Litigation, Will Enable Improvement of Products Trade Restraint Charged Costly Litigation Avoided | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/medal-of-honor-is-urged-duluth-captain-blew-up-korean-red-tank-by.html | MEDAL OF HONOR IS URGED; Duluth Captain Blew Up Korean Red Tank by Gasoline Trick | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/senator-myers-host-to-anders.html | Senator Myers Host to Anders | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/barry-t-seymour-becomes-a-bride-married-to-michael-jc-boyd-veteran.html | BARRY T. SEYMOUR BECOMES A BRIDE; Married to Michael J.C. Boyd, Veteran of Irish Fusileers, in Calvary Church Here | True | The New York Times | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/washington-affirms-vogeler-case-action.html | WASHINGTON AFFIRMS VOGELER CASE ACTION | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/text-of-murphys-announcement-of-shakeup-a-state-and-city-conference.html | Text of Murphy's Announcement of Shake-Up; A STATE AND CITY CONFERENCE ON GAMBLING SITUATION | True | The New York Times | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/truman-soon-to-pick-red-control-board.html | TRUMAN SOON TO PICK RED CONTROL BOARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/books-of-the-times-epitaphs-for-lifetimes-writing-intricacies-of-a.html | Books of The Times; Epitaphs for Lifetime's Writing Intricacies of a Growing Legend | True | By Charles Poore | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/truman-unstinted-in-marthur-praise-he-and-joint-chiefs-of-staff.html | TRUMAN UNSTINTED IN MARTHUR PRAISE; He and Joint Chiefs of Staff Radio Congratulations-- Rhee Presents Citation TRUMAN UNSTINED IN MARTHUR PRAISE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/gifts-to-harvard-rise-by-10-million-dr-conant-gives-quarter-total.html | GIFTS TO HARVARD RISE BY 10 MILLION; Dr. Conant Gives Quarter Total With $6,267,153 of the Sum Going to Business School | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/tin-for-peiping-barred-hong-kong-bans-shipment-of-black-plate-as.html | TIN FOR PEIPING BARRED; Hong Kong Bans Shipment of Black Plate as Well | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/pigskin-parade.html | PIGSKIN PARADE | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/again-the-yankees.html | AGAIN THE YANKEES | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/haywood-gets-new-cio-job.html | Haywood Gets New C.I.O. Job | True | | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/usdestroyer-hits-mine-9-men-dead-other-casualties-in-explosion-off.html | U.S.DESTROYER HITS MINE; 9 MEN DEAD; Other Casualties in Explosion Off Northern Korea Are 10 Wounded, 5 Missing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/new-argentine-control-congress-votes-regulation-of-the-cattle.html | NEW ARGENTINE CONTROL; Congress Votes Regulation of the Cattle Industry | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/10-rewards-finder-of-8000.html | $10 Rewards Finder of $8,000 | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/moves-to-expel-bianchi-republican-club-acts-after-alp-endorsement.html | MOVES TO EXPEL BIANCHI; Republican Club Acts After A.L.P. Endorsement | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/lakes-ship-aid-bill-signed-by-truman-measure-authorizes-sale-of-10.html | LAKES SHIP AID BILL SIGNED BY TRUMAN; Measure Authorizes Sale of 10 U.S.-Owned Craft to Restore Package Freight Service | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/truman-setting-up-price-unit-with-ching-slated-as-head-filling-wage.html | Truman Setting Up Price Unit With Ching Slated as Head; Filling Wage Stabilization Board and Other Key Jobs to Formulate Policy Is First --Step Toward Possible Controls TRUMAN SETTING UP A WAGE-PRICE UNIT | | By Joseph A. Loftus Special To The New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hotel-reorganization-fought.html | Hotel Reorganization Fought | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/many-mines-peril-french-coastline-draggers-since-the-war-have.html | MANY MINES PERIL FRENCH COASTLINE; Draggers Since the War Have Merely Swept Approaches to Principal Harbors | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/heads-fund-campaign-for-israeli-institutions.html | Heads Fund Campaign For Israeli Institutions | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/womens-dreams-turned-into-cash-state-commerce-group-sifts-new.html | WOMEN'S DREAMS TURNED INTO CASH; State Commerce Group Sifts New Business Projects and Helps Good Ones Succeed Manuals First of Kind | True | By Laurie Johnston | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/communists-order-berlin-disruption-youths-are-told-to-break-up.html | COMMUNISTS ORDER BERLIN DISRUPTION; Youths Are Told to Break Up Rites Tomorrow Marking New City Constitution "Peace" Signers Rewarded Communists Get Warning | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/sea-pay-allotments-approved.html | Sea Pay Allotments Approved | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/landslide-overwhelms-west-swedish-town-two-persons-dead-mud-buries.html | Landslide Overwhelms West Swedish Town; Two Persons Dead; Mud Buries Forty Houses | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/west-says-soviet-stirs-up-austria-3-high-commissioners-charge.html | WEST SAYS SOVIET STIRS UP AUSTRIA; 3 High Commissioners Charge Russian Officials Inspired Recent Price Disorders Keyes Makes Six Charges French Chief Warns Soviet | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/colds-on-big-ice-cap-rare-says-scientist.html | COLDS ON BIG ICE CAP RARE, SAYS SCIENTIST | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/6-leave-for-conference-us-representatives-for-freight-talks-sail.html | 6 LEAVE FOR CONFERENCE; U.S. Representatives for Freight Talks Sail for Brussels | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/will-rogers-daughter-married.html | Will Rogers' Daughter Married | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/wright-welcomes-new-class.html | Wright Welcomes New Class | True | | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/loan-is-arranged-by-western-union-banks-here-agree-to-advance.html | LOAN IS ARRANGED BY WESTERN UNION; Banks Here Agree to Advance $12,000,000--Rise in Debt for Expansion Approved | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/big-wool-profits-may-be-frozen-australian-cabinet-endorses-plan-to.html | BIG WOOL PROFITS MAY BE 'FROZEN'; Australian Cabinet Endorses Plan to Curb inflation, Apply Money to Income Taxes | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/ba-ryan-left-1558921-grandson-of-financier-willed-376032-to-charity.html | B.A. RYAN LEFT $1,558,921; Grandson of Financier Willed $376,032 to Charity | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/nehru-opposes-at-present-crossing-to-north-korea.html | Nehru Opposes at Present Crossing to North Korea | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/end-of-losses-deepens-trash-basket-mystery.html | End of Losses Deepens Trash Basket Mystery | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/lack-of-new-ideas-laid-to-us-science-experts-at-farm-station-fete.html | LACK OF NEW IDEAS LAID TO U.S. SCIENCE; Experts at Farm Station Fete Warn of Peril to Research in Just 'Collecting Data' NEED FOR FUNDS STRESSED Shortage Said to Force Schools to Seek Government Help in Basic Experiments Shortage of Funds Product of Basic Research Roles of Industry, Government | True | By Robert K. Plumb Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/french-warship-damaged-explosion-off-indochina-kills-captain-and-3.html | FRENCH WARSHIP DAMAGED; Explosion Off Indo-China Kills Captain and 3 of Crew | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/news-of-food-kind-of-home-dishes-new-yorkers-make-disclosed-in.html | News of Food; Kind of Home Dishes New Yorkers Make Disclosed in Restaurant's Recipe Contest | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/changes-outlined-for-excise-taxes-revenue-bureau-issues-data-as.html | CHANGES OUTLINED FOR EXCISE TAXES; Revenue Bureau Issues Data as Guide for Business and Information of Consumers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/middle-east-seat-deadlocked-in-un-assembly-elects-netherlands-and.html | MIDDLE EAST SEAT DEADLOCKED IN U.N.; Assembly Elects Netherlands and Brazil to Council but One Vacancy Remains Lines Hold Fast Structure Is Explained | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/officials-reports-describing-the-days-fighting-on-korean-fronts.html | Officials Reports Describing the Day's Fighting on Korean Fronts; ALLIES REACH NORTH KOREAN BORDER AND PRESS ROUT | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/potato-support-cost-to-stay-high-though-much-of-crop-is-excluded.html | Potato Support Cost to Stay High Though Much of Crop Is Excluded; Third of Winter Supply Is Ineligible but U.S. May Have to Spend Nearly as Much as $90,000,000 Laid Out Last Year POTATO AID COST IS SEEN STAYING HIGH | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/peiping-is-invited-to-council-hearing-un-body-bids-envoy-appear-on.html | PEIPING IS INVITED TO COUNCIL HEARING; U.N. Body Bids Envoy Appear on Nov. 15-Overrides Chinese Nationalists PEIPING IS INVITED TO COUNCIL HEARING Put Off Item to Nov. 15 Vetoes on Substance Only Refers to Soviet Double-Vetoes Gross Defends Non-Veto Stand | True | By George Barrett | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/caren-marsh-wed-to-bill-doll.html | Caren Marsh Wed to Bill Doll | True | | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/resigns-from-federal-post.html | Resigns From Federal Post | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/canada-lifts-ban-on-germans.html | Canada Lifts Ban on Germans | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/treasury-notes-only-85-taken-13month-1-exchange-offer-of-6247587000.html | TREASURY NOTES ONLY 85% TAKEN; 13-Month 1 % Exchange Offer of $6,247,587,000 Held Insufficiently Attractive 16% PREFER TO TAKE CASH 1.324% on 91-Day Bills Called More Equitable Than 1 1/8% on Securities Due Oct. 1 | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/yanks-clinch-flag-as-tigers-lose-dodgers-sweep-two-stay-in-race.html | Yanks Clinch Flag as Tigers Lose; Dodgers Sweep Two, Stay in Race; PENNANT CLINCHED BY IDLE YANKEES | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hoffman-formula-is-bread-and-guns-he-says-north-atlantic-nations.html | HOFFMAN FORMULA IS 'BREAD AND GUNS; He Says North Atlantic Nations Can Achieve Defense Along With Marshall Plan Aims | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/guard-rejects-tiger-ace-houttemans-enlistment-not-in-order-adj.html | GUARD REJECTS TIGER ACE; Houtteman's Enlistment Not in Order, Adj. General Rules | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/troth-of-miss-june-rosner.html | Troth of Miss June Rosner | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/wax-refiners-elect.html | Wax Refiners Elect | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/military-mail-allergy-hits-member-of-reserve.html | Military Mail Allergy Hits Member of Reserve | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/02-drop-in-week-in-primary-prices-decline-in-livestock-and-meat.html | 0.2% DROP IN WEEK IN PRIMARY PRICES; Decline in Livestock and Meat Offsets Advance in Textiles, Metals and Chemicals | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/chapman-names-oil-aide.html | Chapman Names Oil Aide | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/text-of-truman-talk-help-thy-neighbor.html | TEXT OF TRUMAN TALK; 'Help Thy Neighbor' | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mayer-excels-in-tourney-posts-63-ties-for-first-with-63-women.html | MAYER EXCELS IN TOURNEY; Posts 63, Ties for First With 2 Women Partners in Golf | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/ama-scores-ewing-for-demagoguery.html | A.M.A. SCORES EWING FOR 'DEMAGOGUERY' | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/english-golf-to-mrs-geen.html | English Golf to Mrs. Geen | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/factory-injuries-rise-customary-seasonal-trend-is-reversed-by.html | FACTORY INJURIES RISE; Customary Seasonal Trend is Reversed by Increase | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/east-germany-joins-molotov-plan-bloc.html | EAST GERMANY JOINS MOLOTOV PLAN BLOC | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/abbey-simon-pianist-a-father.html | Abbey Simon, Pianist, a Father | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/plane-prop-wash-fires-haystack-bags-red-tank.html | Plane 'Prop Wash' Fires Haystack, Bags Red Tank | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/taft-struck-by-tomato-in-ohio-campaign-talk.html | Taft Struck by Tomato In Ohio Campaign Talk | True | By the United Press. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/upward-revaluation-seen.html | Upward Revaluation Seen | True | By Paul Heffernan | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/landlord-freed-on-bail.html | Landlord Freed on Bail | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/3-teams-tie-at-65-for-jersey-medal-caldermudge-berriensinok.html | 3 TEAMS TIE AT 65 FOR JERSEY MEDAL; Calder-Mudge, Barrien-Sinok, Dear-Gordon Card 7 Under Pars in Best-Ball Golf THE QUALIFIERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/heads-producers.html | HEADS PRODUCERS | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/decorated-by-rhee.html | Decorated by Rhee | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/korea-casualties-listed-at-17220-total-comprises-us-dead-wounded.html | KOREA CASUALTIES LISTED AT 17,220; Total Comprises U.S. Dead, Wounded, Missing Whose Kin Were Notified by Sept. 22 DEAD WOUNDED | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hun-school-works-hard-on-gridiron-strong-team-in-prospect-with-8.html | HUN SCHOOL WORKS HARD ON GRIDIRON; Strong Team in Prospect With 8 Lettermen as a Nucleus-- Reserves Are Capable Line Averages 180 Pounds Albert Capable Replacement | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/communist-issue-in-radio-taken-up-artist-sponsors-networks-and.html | COMMUNIST ISSUE IN RADIO TAKEN UP; Artists, Sponsors, Networks and Agencies Study Problems Created by 'Red Channels' | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/letters-to-the-times-strikes-and-the-public-protection-for-people.html | Letters to The Times; Strikes and the Public Protection for People Considered Necessary Against Labor's Demands Criticizing Government Officials To Standardize Arabic Praise for News of the Week Section Status of Cyprus | True | BRUCE JOHNSTONE.B.M. KASSELL,B.H. SMEATON.FRANCES PARK-LEWIS.PHELPS PHELPS.NeW York, Sept. 27, 1950. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/son-dies-stays-eviction-town-now-mourns-gi-whose-family-was-to-be.html | SON DIES, STAYS EVICTION; Town Now Mourns G.I. Whose Family Was to Be Homeless | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/bonn-is-watched-at-tariff-parley-west-germany-is-chief-target-of.html | BONN IS WATCHED AT TARIFF PARLEY; West Germany Is Chief Target of Countries Seeking Trade Concessions at Torquay Conference Held Vital Britain Eyes Germans | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/weirton-election-set-steelworkers-to-ballot-oct-24-on.html | WEIRTON ELECTION SET; Steelworkers to Ballot Oct. 24 on Representation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/teacher-red-in-33-partyexaide-says-cab-driver-at-trial-points-to.html | TEACHER RED IN '33, PARTYEX-AIDE SAYS; Cab Driver at Trial Points to Friedman as Member of a Secret Cell Here DEFENSE SEES 'FRAME-UP' Witness Holds He Met Veteran School Man at Parleys, Heard He Was 'Reliable' Points Out Teachers at Trial Planned Student Drive | True | By Murray Illson | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/canadian-is-elected.html | Canadian Is Elected | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/archdiocese-here-to-mark-a-century.html | ARCHDIOCESE HERE TO MARK A CENTURY | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/eca-aide-is-appointed-as-deputy-administrator.html | E.C.A. Aide Is Appointed As Deputy Administrator. | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/express-ban-in-newark-agency-bars-small-shipments-after-terminal-is.html | EXPRESS BAN IN NEWARK; Agency Bars Small Shipments After Terminal Is Picketed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/child-welfare-aid-studied-in-jersey-conference-at-rutgers-lists.html | CHILD WELFARE AID STUDIED IN JERSEY; Conference at Rutgers Lists Needs, Accomplishments for Report in Washington Most Needs Are General All Seen as Important | True | By Dorothy Barclay Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/middlebury-marks-sesquicentennial-liberal-arts-colleges-mission-in.html | MIDDLEBURY MARKS SESQUICENTENNIAL; Liberal Arts Colleges' Mission in Era of Conflict Reevaluated —Four Educators Speak Official Delegate of Yale Threat to Independent Colleges | True | By John H. Fenton Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/held-as-mastermind-restaurateur-called-leader-in-alien-smuggling.html | HELD AS 'MASTERMIND'; Restaurateur Called Leader in Alien Smuggling Ring | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/maria-matyas-gives-varied-song-program.html | MARIA MATYAS GIVES VARIED SONG PROGRAM | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/card-eleven-gets-mcdermott.html | Card Eleven Gets McDermott | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/final-runs-for-engineer.html | Final Runs for Engineer | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/holy-cross-will-face-dartmouth-with-a-green-but-spirited-squad.html | Holy Cross Will Face Dartmouth With a Green but Spirited Squad; Return of Coach Anderson Brings New Life to Crusaders—Fast, Able Backs Help to Balance Shortcomings in Line Coach of Year in 1939 Feltch in Dual Role | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/a-fine-mustache.html | A FINE MUSTACHE | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/wide-shakeup-on-untainted-rookies-will-take-jobs-of-336-sent-back.html | WIDE SHAKE-UP ON; 'Untainted Rookies Will Take Jobs of 336 Sent Back to Uniform MURPHY ACCLAIMS FORCE But Finds Some Gambling Links --No Superseding Action Is Planned by Governor Administrative Heads Present Some Squads "Wholly Corrupt" PLAIN CLOTHES MEN OUSTED BY MURPHY Squads Affected by Order Meet in Governor's Suite | True | By Alexander Feinberg | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/anna-reagan-wed-to-donald-l-herr-member-of-un-secretariat-married.html | ANNA REAGAN WED TO DONALD L. HERR; Member of U.N. Secretariat Married to Engineer Who Served as Navy Officer | True | Di Gesu | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/smallplane-lift-set-westchester-air-patrol-hopes-to-copy-new.html | SMALL-PLANE 'LIFT' SET; Westchester Air Patrol Hopes to Copy New England Test | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/engineers-to-visit-hoboken.html | Engineers to Visit Hoboken | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/former-editor-appointed.html | Former Editor Appointed | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/topics-of-the-times-red-flag-out.html | Topics of The Times; Red Flag Out | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/more-dutch-divisions-sought-call-burden-too-large.html | More Dutch Divisions Sought; Call Burden Too Large | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/culmone-is-first-with-five-mounts-finishes-big-day-at-atlantic-city.html | CULMONE IS FIRST WITH FIVE MOUNTS; Finishes Big Day at Atlantic City by Piloting Orestone ($32.80) to Triumph | True | | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/us-directs-navy-to-call-doctors-marshall-orders-filling-of-all.html | U.S. DIRECTS NAVY TO CALL DOCTORS; Marshall Orders Filling of All Service Requirements-- Wac Quota Doubled Training Programs Involved Quota of Wacs Increased | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/we-woodward-biographer-dies-developed-candid-technique-in-works-on.html | W.E. WOODWARD, BIOGRAPHER, DIES; Developed Candid Technique in Works on Washington and Grant--Coined 'Debunk' First Book at Age of 46 Held Wall Street Post Success Due to Luck | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/arkwright-to-take-office.html | Arkwright to Take Office | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/not-employed-by-carol-concern.html | Not Employed by Carol Concern | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/on-our-own-now-pilot-tells-phils-sawyer-undecided-on-hurler-today.html | 'ON OUR OWN, NOW,' PILOT TELLS PHILS; Sawyer Undecided on Hurler Today in Opener of Decisive Series With Dodgers Pressure on the Brooks Listen to Radio Report | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/prices-of-cotton-close-irregular-end-27-points-off-to-l8-higher-on.html | PRICES OF COTTON CLOSE IRREGULAR; End 27 Points Off to l8 Higher on Moderate Sales--Hedging Pressure Is Factor | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/truman-boards-yacht-today-for-week-cruise.html | Truman Boards Yacht Today for Week Cruise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/visits-disabled-veterans-miss-truman-shakes-hands-hails-music-at.html | VISITS DISABLED VETERANS; Miss Truman Shakes Hands, Hails Music at Halloran | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/business-world-wholesale-commodity-prices-retail-sales-up-in-week.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Retail Sales Up in Week Karageusian, Lees Raise Prices Lead Scrap Prices Eased G.E. Blankets and Cleaners Up Bids Sought on Unbleached Drill Distinctive Packages in Demand | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/flight-on-border-confirms-un-halt-reporters-in-special-plane-see-no.html | FLIGHT ON BORDER CONFIRMS U.N. HALT; Reporters in Special Plane See No Crossing but Republicans Shell Enemy Position No Troops Seen Across Line | True | By W.h. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/watch-monopoly-president-warns-but-he-urges-officeholders-to-be.html | WATCH MONOPOLY, PRESIDENT WARNS; But He Urges Officeholders to Be Reasonable and Not to Hurt Mobilization Cites Congress' Aim Law Relaxes Curbs Truman Memorandum | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/war-of-1812-society-meets.html | War of 1812 Society Meets | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/6-chinese-reds-in-london.html | 6 Chinese Reds in London | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/both-corsi-pecora-offer-city-pay-rise-former-attacks-fleabitten.html | BOTH CORSI, PECORA OFFER CITY PAY RISE; Former Attacks 'Flea-Bitten O'Dwyer Appointees, Latter Cites Industrial Increases BOTH CORSI, PECORA OFFER CITY PAY RISE Foresees $120,000,000 Saving Pledges Change in Promotions Cites Aid to Workers | True | | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/temple-defeats-syracuse-7-to-6-bateman-scores-for-owls-in-opening.html | TEMPLE DEFEATS SYRACUSE, 7 TO 6; Bateman Scores for Owls in Opening Period and Ronall Kicks Deciding Point | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/the-brass-is-all-gold-early-says-as-he-goes.html | 'The Brass Is All Gold,' Early Says as He Goes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/silver-found-in-jamaica-deposits-on-island-described-as-of-fabulous.html | SILVER FOUND IN JAMAICA; Deposits on Island Described as 'of Fabulous Importance' | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/iowa-scores-on-coast.html | Iowa Scores on Coast | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/south-koreans-await-orders.html | South Koreans Await Orders | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/guatemala-seeks-foreign-investors-foreign-head-says-capital-is.html | GUATEMALA SEEKS FOREIGN INVESTORS; Foreign Head Says Capital Is Needed for Development of Mineral Resources | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/grange-exchange-plans-stock-sale-cooperative-files-with-sec-on.html | GRANGE EXCHANGE PLANS STOCK SALE; Cooperative Files With S.E.C. on 5,000,000 Shares--Other Registrations Listed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/new-owners-obtain-westchester-homes.html | NEW OWNERS OBTAIN WESTCHESTER HOMES | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mail-turns-to-trucks-donaldson-to-ask-motor-lines-to-bid-on-postal.html | MAIL TURNS TO TRUCKS; Donaldson to Ask Motor Lines to Bid on Postal Transport | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hudson-strike-halted-union-says-20000-will-go-back-on-monday.html | HUDSON STRIKE HALTED; Union Says 20,000 Will Go Back on Monday Pending Talks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/syracuse-five-signs-schayes.html | Syracuse Five Signs Schayes | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/us-farm-prices-rise-2-in-month-midseptember-level-is-9-gain-since.html | U.S. FARM PRICES RISE 2% IN MONTH; Mid-September Level Is 9% Gain Since War in Korea-- Cotton and Citrus Soar Average 5% Above Parity | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/chase-raises-prices-action-follows-kennecott-corp-rise-in-copper-to.html | CHASE RAISES PRICES; Action Follows Kennecott Corp. Rise in Copper to 24 Cents | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/columbia-pays-622000-city-tax-bill.html | COLUMBIA PAYS $622,000 CITY TAX BILL | True | The New York Times | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/american-can-to-expand-plant.html | American Can to Expand Plant | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/robert-f-rockwell-excongressman-64.html | ROBERT F. ROCKWELL, EX-CONGRESSMAN, 64 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/toy-balloon-kills-child-long-island-boy-4-chokes-at-play-in-his.html | TOY BALLOON KILLS CHILD; Long Island Boy, 4 , Chokes at Play in His Home | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/new-brooklyn-taxpayer-sold.html | New Brooklyn Taxpayer Sold | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/8800-in-nylons-seized-on-ship.html | $8,800 in Nylons Seized on Ship | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hope-for-poland-voiced-pulaski-and-kosciuszko-day-oct-11-proclaimed.html | HOPE FOR POLAND VOICED; Pulaski and Kosciuszko Day Oct. 11 Proclaimed by Dewey | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/ernest-e-danly-federal-lawyer-retired-attorney-of-department-of.html | ERNEST E. DANLY, FEDERAL LAWYER; Retired Attorney of Department of Justice Dies--Had Part in War Trials in Japan | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/maurice-bulpitts-feted-newlyweds-are-guests-of-mrs-ingram-merrill.html | MAURICE BULPITTS FETED; Newlyweds Are Guests of Mrs. Ingram Merrill at Reception | | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/tammany-group-rebels-sampson-among-district-heads-forming.html | TAMMANY GROUP REBELS; Sampson Among District Heads Forming Impellitteri Unit | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/liberators-stop-execution-of-87-us-prisoners-hands-were-being.html | LIBERATORS STOP EXECUTION OF 87; U.S. Prisoners' Hands Were Being Tied--Dean Reported in North Korean Camp | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/77-british-casualties-in-korea.html | 77 British Casualties in Korea | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/miss-joyce-heyden-married-in-jersey-wed-yesterday.html | MISS JOYCE HEYDEN MARRIED IN JERSEY; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Lasser | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/serbian-prelates-rally-to-titos-aid-granting-of-church-autonomy-for.html | SERBIAN PRELATES RALLY TO TITO'S AID; Granting of Church Autonomy for Macedonia Held Strong Weapon in Belgrade's Hand Autonomy Held a Weapon Consecration in Belgrade | | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/carol-mcguinness-alumna-of-marymount-engaged-to-robert-ready-aaf.html | Carol McGuinness, Alumna of Marymount, Engaged to Robert Ready, A.A.F. Veteran; Lorentz--Kellner | | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/one-bid-submitted-on-colorado-issue-denverboulder-toll-highway.html | ONE BID SUBMITTED ON COLORADO ISSUE; Denver-Boulder Toll Highway Construction Bonds Taken by First Boston Group Massachusetts Housing Authorities Chelsea, Mass. Tyler, Tex. | | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/jersey-republicans-to-dine.html | Jersey Republicans to Dine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/franconia-mishap-charged-to-pilot-quebec-court-lays-grounding-to.html | FRANCONIA MISHAP CHARGED TO PILOT; Quebec Court Lays Grounding to Grave Error of Judgment --Suspends '50 License Speed Not Held Factor Master Not at Fault | | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/510000-saw-passion-play.html | 510,000 Saw Passion Play | | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/trade-group-acts-on-emergency-aid-national-metal-unit-sets-up.html | TRADE GROUP ACTS ON EMERGENCY AID; National Metal Unit Sets Up Committee for Cooperation on Government Problems Little Agreement on Aims | | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/assail-socialism-in-public-housing-speakers-at-mortgage-bankers.html | ASSAIL 'SOCIALISM' IN PUBLIC HOUSING; Speakers at Mortgage Bankers Meeting in Detroit Warn Against Federal Aid | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/american-news-co-head-ends-49year-career.html | American News Co. Head Ends 49-Year Career | True | Pach Bros. | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/barriers-strong-at-38th-parallel-natural-obstacles-plus-rigid.html | BARRIERS STRONG AT 38TH PARALLEL; Natural Obstacles Plus Rigid Positions Built by Reds Make Line Difficult to Crack Status Today Is Not known Two Major Highways There | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/school-mental-aid-asked-retarded-children-kept-at-home-said-to-gain.html | SCHOOL MENTAL AID ASKED; Retarded Children Kept at Home Said to Gain in Classes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/captain-jumps-8-miles-sets-parachute-mark.html | Captain Jumps 8 Miles, Sets Parachute Mark | True | By the United Press. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/indians-15-hits-rout-tigers-122-with-lemon-scoring-23d-triumph-gray.html | Indians' 15 Hits Rout Tigers, 12-2, With Lemon Scoring 23d Triumph; Gray and Three Other Hurlers Blasted as Cleveland Ends Detroit's Flag Chances -- Hegan and Mitchell Belt Homers | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/fined-under-british-film-act.html | Fined Under British Film Act | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/florence-volk-wed-in-paris.html | Florence Volk Wed in Paris | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/2300-hear-official-on-private-telecast.html | 2,300 HEAR OFFICIAL ON PRIVATE TELECAST | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/bullets-end-myth-of-east-sides-snake.html | BULLETS END 'MYTH' OF EAST SIDE'S SNAKE | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/topics-and-sidelights-of-the-day-in-wall-street-australian-pound.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Australian Pound Aluminum Expansion World Sugar Futures $10,000 Odd Lot New Securities Wheat Exports | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/west-in-naval-exercise-us-british-french-and-italian-chiefs-study.html | WEST IN NAVAL EXERCISE; U.S., British, French and Italian Chiefs Study Mediterranean | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/malik-is-challenged-cultural-congress-urges-him-to-press-for.html | MALIK IS CHALLENGED; Cultural Congress Urges Him to Press for Freedom | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/cbs-urges-use-of-a-tv-adapter-suggests-fcc-modify-plan-that-bracket.html | C.B.S. URGES USE OF A TV ADAPTER; Suggests F.C.C. Modify Plan That 'Bracket Standards' Be on All Future Receivers Would Aid Further Changes Six Concerns Reject Proposal | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/fund-assigned-for-quake-area.html | Fund Assigned for Quake Area | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/the-nlrb-general-counsel.html | THE N.L.R.B. GENERAL COUNSEL | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mrs-ralli-victor-on-93-takes-gross-prize-in-oneday-play-at-bonnie.html | MRS. RALLI VICTOR ON 93; Takes Gross Prize in One-Day Play at Bonnie Briar Links | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/john-moran-aided-yellow-fever-test-last-survivor-of-dr-reeds.html | JOHN MORAN, AIDED YELLOW FEVER TEST; Last Survivor of Dr. Reed's Experiment Dies in Cuba-- Represented Sun Oil Co. Planned to Study Medicine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/nepal-discovers-plot-against-maharajah.html | NEPAL DISCOVERS PLOT AGAINST MAHARAJAH | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/community-chests-opened-by-truman-president-in-nationwide-talk.html | COMMUNITY CHESTS OPENED BY TRUMAN; President, in Nation-Wide Talk, Urges Support of All Citizens in Annual Fund Drives | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/rally-by-red-sox-tops-senators-76-dropos-triple-in-ninth-wins-after.html | RALLY BY RED SOX TOPS SENATORS, 7-6; Dropo's Triple in Ninth Wins After Losers Belt Four Home Runs at Boston | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/churchill-anniversary-in-house-falls-tomorrow.html | Churchill Anniversary In House Falls Tomorrow | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/meyer-hits-camera-man-phils-pitcher-loses-temper-as-dodgers-rally.html | MEYER HITS CAMERA MAN; Phils' Pitcher Loses Temper as Dodgers Rally to Win | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/public-is-fed-up-hanley-declares-lists-blunders-of-truman-and.html | PUBLIC IS 'FED UP', HANLEY DECLARES; Lists 'Blunders' of Truman and Points to Turnover of Cabinet Members | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/advertising-news-less-survey-more-facts-urged-accounts-personnel.html | Advertising News; Less Survey, More Facts Urged Accounts Personnel Notes | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/corsi-aide-finds-bookies-still-busy-republican-choice-for-mayor.html | CORSI AIDE FINDS BOOKIES STILL BUSY; Republican Choice for Mayor Hires Private Investigator to Prove His Charges | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/kansas-trims-denver-466.html | Kansas Trims Denver, 46-6 | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/brooks-win-75-76-and-remain-in-race-glee-and-gloom-in-the-national.html | BROOKS WIN 7-5, 7-6, AND REMAIN IN RACE; GLEE AND GLOOM IN THE NATIONAL LEAGUE RACE | True | By Roscoe McGowenthe New York Times | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/berans-support-claimed-czechs-say-archbishop-backs-new-school-for.html | BERAN'S SUPPORT CLAIMED; Czechs Say Archbishop Backs New School for Priests | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/radio-and-tv-in-review-richard-herding-davis-in-the-fog-is.html | RADIO AND TV IN REVIEW; Richard Herding Davis'' 'In the Fog' Is Presented by 'Magnavox Theatre' Over C.B.S. Video | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mcgrath-to-be-honored.html | McGrath to Be Honored | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/industry-studied-for-atlantic-city-realtors-tour-the-resort-area-to.html | INDUSTRY STUDIED FOR ATLANTIC CITY; Realtors Tour the Resort Area to Explore Its Possibilities for Light Manufacturing | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/norwegian-union-curbs-reds.html | Norwegian Union Curbs Reds | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/labor-lawyer-indicted-jacques-buitenkant-charged-with-federal-tax.html | LABOR LAWYER INDICTED; Jacques Buitenkant Charged With Federal Tax Evasion | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/poison-caused-womans-death.html | Poison Caused Woman's Death | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/gov-smith-denies-favor-to-binaggio-missourian-tells-senate-unit.html | GOV. SMITH DENIES FAVOR TO BINAGGIO; Missourian Tells Senate Unit Gambler Supported Him but Never Asked Deal Met in Hotel Lobby Cites Enforcement Policy Prisoners Questioned | True | By Harold B. Hinton Special To the New York Times | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/son-to-mrs-howard-davis-jr.html | Son to Mrs. Howard Davis Jr. | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/service-vote-bill-signed-defense-department-must-hand-each-man.html | SERVICE VOTE BILL SIGNED; Defense Department Must Hand Each Man Absentee Form | True | | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/price-rises-begun-in-cookware-field-aluminum-utensils-advanced-10.html | PRICE RISES BEGUN IN COOKWARE FIELD; Aluminum Utensils Advanced 10% by Wearever, 1.8% by Competing Mirro Line | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/honored-for-child-care-head-of-brisbane-center-gets-award-of-jersey.html | HONORED FOR CHILD CARE; Head of Brisbane Center Gets Award of Jersey Women | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/wood-field-and-stream-newest-shooters-bible-ready-to-furnish.html | Wood, Field and Stream; Newest Shooter's Bible Ready to Furnish Thrilling Reading on Winter Nights | | By Raymond R. Camp | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/course-on-aiding-handicapped.html | Course on Aiding Handicapped | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/woman-trustee-for-life-group.html | Woman Trustee for Life Group | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/british-columbia-premier-hurt.html | British Columbia Premier Hurt | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/to-build-taxpayer-investor-buys-new-site-on-the-east-side.html | TO BUILD TAXPAYER; Investor Buys New Site on the East Side | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mcinerney-buys-jersey-plant.html | McInerney Buys Jersey Plant | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/us-brands-soviet-as-power-hungry-our-foreign-policy-a-primer-issued.html | U.S. BRANDS SOVIET AS 'POWER HUNGRY'; 'Our Foreign Policy,' a Primer Issued by State Department, Cites Russian Expansion WORLD DIVISION DEFINED Booklet Assails View East West Split Is One Between Communism, Capitalism Suggested by Truman Charges U.N. Obstructed SHELLS SEIZED BY UNITED NATIONS FORCES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/stocks-negotiate-irregular-gains-quietest-trading-since-sept-19.html | STOCKS NEGOTIATE IRREGULAR GAINS; Quietest Trading Since Sept. 19 Produces Moderate Rise of 0.49 in Price Index SELECTIVITY IS MARKED Television Group Develops Late Strength--Nickel Plate Advances 7 Morning Drift Narrow Radio Market Leader | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/cruise-becomes-head-of-housing-agency.html | CRUISE BECOMES HEAD OF HOUSING AGENCY | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/dobbin-keeps-his-oasis-church-group-to-run-aspca-service-on-madison.html | DOBBIN KEEPS HIS OASIS; Church Group to Run A.S.P.C.A. Service on Madison Ave. | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/tokyo-minister-to-speak-at-fellowship-gathering.html | Tokyo Minister to Speak At Fellowship Gathering | True | Blank & Stoller | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/grain-mission-to-europe-canada-sends-threeman-team-to-boost-sales.html | GRAIN MISSION TO EUROPE; Canada Sends Three-Man Team to Boost Sales Abroad | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/south-africa-to-make-gasoline.html | South Africa to Make Gasoline | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/190000-paid-for-racer-penny-post-goes-to-argentine-group-for-stud.html | $190,000 PAID FOR RACER; Penny Post Goes to Argentine Group for Stud Purposes | True | | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/british-may-aid-belgrade-loan-and-food-to-avert-winter-famine.html | BRITISH MAY AID BELGRADE; Loan and Food to Avert Winter Famine Report Considered | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/tobin-establishes-manpower-office-two-committees-to-guide-policy-in.html | TOBIN ESTABLISHES MANPOWER OFFICE; Two Committees to Guide Policy in Meeting Critical Labor Needs for Defense | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/flowers-picking-blossoms-in-summer-to-last-all-winter-even-now.html | Flowers: Picking Blossoms in Summer to Last All Winter; Even Now There's Time to Get Material for Dried Bouquets Timing Is All-Important Two Weeks to Dry Out | True | By Dorothy H. Jenkinsthe New York Times Studio | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/action-is-delayed-syngman-rhee-thanks-macarthur-decision-is-held-up.html | ACTION IS DELAYED; SYNGMAN RHEE THANKS MACARTHUR DECISION IS HELD UP TO M'ARTHUR | True | By A.m. Rosenthalthe New York Times | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hawaii-constitution-said-to-need-revision.html | HAWAII CONSTITUTION SAID TO NEED REVISION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/gen-eichelberger-still-fair.html | Gen. Eichelberger Still 'Fair' | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/buys-2-liberty-ships-us-navigation-company-now-has-75-vessels-in.html | BUYS 2 LIBERTY SHIPS; U.S. Navigation Company Now Has 75 Vessels in Operation | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/un-spends-3656096865.html | U.N. Spends $36,560,968.65 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/dam-contract-awarded-queens-company-to-build-plant-for-niagara.html | DAM CONTRACT AWARDED; Queens Company to Build Plant for Niagara Mohawk Power | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/chiang-sends-felicitations.html | Chiang Sends Felicitations | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/yearling-prices-drop-20.html | Yearling Prices Drop 20% | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/supervisor-dispute-settled-on-3-piers.html | SUPERVISOR DISPUTE SETTLED ON 3 PIERS | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/us-steel-to-raise-output-in-alabama-southern-subsidiarys-mills-to.html | U.S. STEEL TO RAISE OUTPUT IN ALABAMA; Southern Subsidiary's Mills to Be Expanded in Capacity by 500,000 Tons Annually SECOND STEP IN PROGRAM Next Action to Meet Demands Will be Mill on the Delaware, President Fairless Says To Step Up Output | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/wallace-urges-red-chinas-to-shun-a-slavish-obedience-to-moscow-he.html | Wallace Urges Red Chinas to Shun A 'Slavish Obedience' to Moscow; He Sends Open Letter to Premier Mao Tzetung as One Farmer to Another-- AppealUsed in Part by Voice of America Wallace Notes Farm Reforms Regrets U.N. Admission Delay | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/main-battle-over-communist-forces-end-organized-resistance-as.html | MAIN BATTLE OVER; Communist Forces End Organized Resistance as Allies Sweep On FOES IN POCKETS FIGHT Main North Korean Troops Make No Major Attempts to Break Allied Traps ALLIED PUSH HALTS AT 38TH PARALLEL | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/answers-too-handy-in-first-test-51-face-new-exams-for-city-jobs.html | Answers Too Handy in First Test, 51 Face New Exams for City Jobs | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/seabees-get-ready-to-be-first-again-the-seabees-navys-master.html | SEABEES GET READY TO BE FIRST AGAIN; THE SEABEES NAVY'S MASTER BUILDERS BEING PREPARED HERE FOR WAR WORK ABROAD | True | By Welles Hangenthe New York Times (BY FRED SASS) | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/korean-transport-mark-navy-reports-big-figures-for-passengers-and.html | KOREAN TRANSPORT MARK; Navy Reports Big Figures for Passengers and Cargo Carried | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/necks-apart-in-the-second-race-at-belmont-park-yesterday.html | NECKS APART IN THE SECOND RACE AT BELMONT PARK YESTERDAY | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/yardmasters-pay-rises-new-york-central-grants-23-cents-an-hour-in.html | YARDMASTERS' PAY RISES; New York Central Grants 23 Cents an Hour in Contract | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/freeze-forecast-spurs-corn-buying-oats-also-firm-but-wheat-rye-and.html | FREEZE FORECAST SPURS CORN BUYING; Oats Also Firm but Wheat, Rye and Soybeans React With Fractional Losses | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/g-washington-trips-vmi.html | G. Washington Trips V.M.I. | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/cards-defeat-cubs-51-brazle-victor-in-box-as-mates-get-five-runs-in.html | CARDS DEFEAT CUBS, 5-1; Brazle Victor in Box as Mates Get Five Runs in Second | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/students-aid-foreigners.html | Students Aid Foreigners | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mrs-rand-golf-victor-captures-final-metropolitan-oneday-event-with.html | MRS. RAND GOLF VICTOR; Captures Final Metropolitan One-Day Event With 91 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mrs-fords-rites-set-for-monday-cathedral-service-to-be-held-detroit.html | MRS. FORD'S RITES SET FOR MONDAY; Cathedral Service to Be Held --Detroit and Dearborn Fly Flags at Half-Staff | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/two-tenors-share-the-role-of-faust-giri-and-petrak-divide-part-at.html | TWO TENORS SHARE THE ROLE OF FAUST; Giri and Petrak Divide Part at City Center--Morel Conducts Crisp, Clear Production | True | By Howard Taubman | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/masked-thug-uses-knife-holds-up-motorist-on-east-side-and-escapes.html | MASKED THUG USES KNIFE; Holds Up Motorist on East Side and Escapes With $250 | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/olive-oil-decree-in-spain-is-scored-importers-here-decry-action.html | OLIVE OIL DECREE IN SPAIN IS SCORED; Importers Here Decry Action Setting Price at $65 a Ton, Abrogating Old Contracts Action Called 'Unfair' OLIVE OIL DECREE IN SPAIN IS SCORED | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/new-lord-mayor-chosen-6foot-4inch-financier-gets-london-position.html | NEW LORD MAYOR CHOSEN; 6-Foot, 4-Inch Financier Gets London Position | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/counterman-charged-with-many-holdups.html | COUNTERMAN CHARGED WITH MANY HOLD-UPS | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/bonds-and-shares-on-london-market-rubber-recovers-after-early.html | BONDS AND SHARES ON LONDON MARKET; Rubber Recovers After Early Decline-- Tin Shares Weak, British Governments Gain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hong-kong-paper-sold.html | Hong Kong Paper Sold | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/childrens-fund-gets-cheese.html | Children's Fund Gets Cheese | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/operator-buys-on-long-island-20store-taxpayer-will-be-built-on.html | OPERATOR BUYS ON LONG ISLAND; 20-Store Taxpayer Will Be Built on Valley Stream Site | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/draft-of-veterans-30month-service-urged-by-hershey-wants-draft-laws.html | DRAFT OF VETERANS, 30-MONTH SERVICE URGED BY HERSHEY; WANT'S DRAFT LAWS EXTENDED | True | By C.p. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/court-rejects-fight-on-rent-decontrol.html | COURT REJECTS FIGHT ON RENT DECONTROL | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/south-asian-aid-mapped-in-london-7-commonwealth-lands-back-economic.html | SOUTH ASIAN AID MAPPED IN LONDON; 7 Commonwealth Lands Back Economic Development Plan -- U.S. Help Not Solicited Food Production Stressed Based on Factual Surveys | | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/750-bankers-to-attend-parley.html | 750 Bankers to Attend Parley | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/abel-hermant-86-french-scholar-critic-playwright-philologist.html | ABEL HERMANT, 86, FRENCH SCHOLAR; Critic, Playwright, Philologist, Expelled From Academy and Jailed as Collaborator, Dies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/miss-louise-marock-hostess.html | Miss Louise Marock Hostess | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/punjab-flood-waters-recede.html | Punjab Flood Waters Recede | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/institute-plans-to-expand.html | Institute Plans to Expand | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/dewey-promotes-judge-mavoy-is-appointed-to-place-on-state-supreme.html | DEWEY PROMOTES JUDGE; M'Avoy Is Appointed to Place on State Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/made-editorinchief-of-hunter-newspaper.html | Made Editor-in-Chief Of Hunter Newspaper | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/north-korean-morning-communique-evening-communique.html | North Korean; MORNING COMMUNIQUE: EVENING COMMUNIQUE: | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/kings-point-eleven-beaten.html | Kings Point Eleven Beaten | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/indonesian-flagraising-today.html | Indonesian Flag-Raising Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/religious-classes-begin-next-week-releasedtime-plan-will-use.html | RELIGIOUS CLASSES BEGIN NEXT WEEK; Released-Time Plan Will Use Facilities of 800 Churches and Synagogues in the City Last Mass at St. Boniface's Ground-Breaking Ceremony Service to Honor Gandhi Bible-Missionary Conference Missionary to Preach Here Christian Science Topic Supper Meeting Planned Lutheran Student Rally "What's Happening?" Is Topic Atomic Scientist to Speak Named Rabbi for Life | True | By Preston King Sheldon | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/at-loews-state.html | At Loew's State | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/balky-policeman-faces-jail-in-kings-leibowitz-gives-reardon-till.html | BALKY POLICEMAN FACES JAIL IN KINGS; Leibowitz Gives Reardon Till Monday to Tell of a Party Given by Bookmaker BALKY POLICEMAN FACES JAIL IN KINGS Reads From Jury's Minutes | True | By Milton Honig | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/3-held-in-park-shooting-boys-admit-firing-a-zip-gun-that-wounded.html | 3 HELD IN PARK SHOOTING; Boys Admit Firing a 'Zip' Gun That Wounded Three Girls | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/bevin-would-eradicate-38th-parallel-unify-country-as-solution-for.html | Bevin Would Eradicate 38th Parallel, Unify Country as Solution for Korea | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/st-marys-ties-georgia-77.html | St. Mary's Ties Georgia, 7-7 | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/soviet-for-un-review-moscow-would-react-strongly-to-crossing.html | SOVIET FOR U.N. REVIEW; Moscow Would React Strongly to Crossing, Diplomats Say | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/top-teams-favored-over-major-rivals-notre-damenorth-carolina.html | TOP TEAMS FAVORED OVER MAJOR RIVALS; Notre Dame-North Carolina, Oklahoma-Boston College, Army-Colgate Head Card MARYLAND TO TEST NAVY Yale-Brown and Penn-Virginia Other Big Eastern Games-- Columbia Host to Hobart Intersectional Games Attractive City College Plays Tonight | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/patricia-murphy-to-wed-will-be-the-bride-in-washington-on-nov-18-of.html | PATRICIA MURPHY TO WED; Will Be the Bride in Washington on Nov. 18 of Woodbury Carter | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/bob-hope-to-tour-japan-korea.html | Bob Hope to Tour Japan, Korea | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/helping-southeast-asia.html | HELPING SOUTHEAST ASIA | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/garland-is-freed-from-metro-pact-actress-long-a-storm-center-at.html | GARLAND IS FREED FROM METRO PACT; Actress, Long a Storm Center at Studio, Gets Release-- Mayer Expresses Regret Suspended Last June | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/the-screen-comedy-and-musical-bow-edmand-gwenn-plays-lovable.html | THE SCREEN: COMEDY AND MUSICAL BOW; Edmand Gwenn Plays Lovable Counterfeiter in 'Mister 880' at the Roxy Theatre 'Toast of New Orleans,' Grand Opera in Southern Setting, New Bill at Loew's State | True | By Bosley Crowther | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/van-zeeland-asks-speed-on-defenses-belgian-minister-also-endorses.html | VAN ZEELAND ASKS SPEED ON DEFENSES; Belgian Minister Also Endorses Aid by Germans--U.S. Seeks Larger Dutch Army To Lengthen Military Service | True | By Walter Sullivan | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/army-soccer-victor-20.html | Army Soccer Victor, 2-0 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/rubber-tin-prices-close-day-higher-former-up-150-to-200-points.html | RUBBER, TIN PRICES CLOSE DAY HIGHER; Former Up 150 to 200 Points, Latter 100 to 300--Hides Are Steady, Cocoa Makes Gain | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/joins-olin-industries-inc-in-two-executive-posts.html | Joins Olin Industries, Inc., In Two Executive Posts | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/evasion-charges-dismissed.html | Evasion Charges Dismissed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/belgiums-demand-snags-pool-accord-brussels-insists-it-get-half-of.html | BELGIUM'S DEMAND SNAGS POOL ACCORD; Brussels Insists It Get Half of Subsidy as Delegates End Conference in Paris New Capital a Prospect Lack Accord on Powers | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/oedipus-triumphs-over-trough-hill-paying-830-he-beats-choice-by.html | OEDIPUS TRIUMPHS OVER TROUGH HILL; Paying $8.30, He Beats Choice by Length and Quarter in $15,600 Brook Chase BATTLEFIELD FACES TEST To Market, Battle Morn, Black Douglas, Big Stretch Loom as Keen Futurity Rivals Brooks Up on To Market Counterpoint a Non-Winner | True | By James Roach | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/14-barges-break-loose-3-sink.html | 14 Barges Break Loose, 3 Sink | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/elaine-a-berniker-engaged.html | Elaine A. Berniker Engaged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/evening-of-dances-by-ruth-st-denis-she-gives-recital-with-ted-shawn.html | EVENING OF DANCES BY RUTH ST. DENIS; She Gives Recital, With Ted Shawn as Commentator-- Sadler's Wells in 'Quixote' "Incense" on Program Fonteyn Captures Honors | True | By John Martin | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/yorkshipley-elects-twovice-presidents.html | YORK-SHIPLEY ELECTS TWO--VICE PRESIDENTS | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/polish-aide-stays-in-sweden.html | Polish Aide Stays in Sweden | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mueller-brass-company-net-1816246-or-342-a-share-against-442660.html | MUELLER BRASS COMPANY; Net $1,816,246, or $3.42 a Share, Against $442,660 Loss | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/growth-of-pensions-seen-posing-problem.html | GROWTH OF PENSIONS SEEN POSING PROBLEM | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/stengel-praises-team-as-greatest-a-tremendous-achievement-pilot.html | STENGEL PRAISES TEAM AS 'GREATEST'; A 'Tremendous' Achievement, Pilot Tells Yanks Who Won His Second Flag in Row OPPOSITION WAS KEENEST Loads Gallant Bids by Red Sox, Tigers, Indians--Points to 2d Division Strength A Greater Achievement They Never Gave Up DiMaggio, Mize Elated | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/abroad-hard-core-of-the-dispute-on-german-rearmament-the-dominant.html | Abroad; Hard Core of the Dispute on German Rearmament The Dominant Motive "We Have Our Own Plan" | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/strike-in-jersey-pipe-plant.html | Strike in Jersey Pipe Plant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/ama-hits-hospitals-for-inspection-plan.html | A.M.A. HITS HOSPITALS FOR INSPECTION PLAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/the-38th-parallel.html | THE 38TH PARALLEL | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/lynch-says-dewey-is-a-little-stalin-democrat-in-talks-upstate.html | LYNCH SAYS DEWEY IS A 'LITTLE STALIN'; Democrat, in Talks Upstate, Asserts Albany Is Running Under G.O.P. Dictatorship | True | By Joseph C. Ingraham Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/youth-17-on-expedition-to-travel-in-mexican-jungles-to-get-birds.html | YOUTH, 17, ON EXPEDITION; To Travel in Mexican Jungles to Get Birds for Yale | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/living-america-series-starts.html | 'Living America' Series Starts | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/manufacturing-sales-and-orders-for-august-exceed-previous-highs.html | Manufacturing Sales and Orders For August Exceed Previous Highs; Shipments Fail to Keep Pace With Buying Rush-- Inventories Decline by $200,000,000 --Gains of 15% Are Reported for Retailers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/canada-halts-foreign-exchange-move-to-revalue-her-dollar-seen.html | Canada Halts Foreign Exchange; Move to Revalue Her Dollar Seen; FOREIGN EXCAANGE HALTED BY CANADA | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/second-fleet-command-changes.html | Second Fleet Command Changes | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/property-bill-is-signed-provides-for-return-in-certain-us-seizure.html | PROPERTY BILL IS SIGNED; Provides for Return in Certain U.S. Seizure Cases | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/football-yanks-whip-lions-4421-a-first-down-for-the-yankees-in-last.html | FOOTBALL YANKS WHIP LIONS, 44-21; A FIRST DOWN FOR THE YANKEES IN LAST NIGHT'S GAME WITH THE LIONS | True | By Louis Effrat the New York Times | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/dont-pay-high-prices-peron-tells-argentines.html | Don't Pay High Prices, Peron Tells Argentines | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/paris-offers-styles-for-shorter-women-especially-for-the-small.html | PARIS OFFERS STYLES FOR SHORTER WOMEN; ESPECIALLY FOR THE SMALL WOMAN | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/blauners-philadelphia-names-general-manager.html | Blauner's, Philadelphia, Names General Manager | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/cabinet-goes-for-425-sheraton-secretary-among-items-in-princess.html | CABINET GOES FOR $425; Sheraton Secretary Among Items in Princess Pignatelli Sale | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/troth-made-known-of-ann-mcollester-clark-dugal.html | TROTH MADE KNOWN OF ANN M'COLLESTER; Clark-- Dugal. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/15-foreign-editors-end-houston-visit-group-cool-to-tulsa-executives.html | 15 FOREIGN EDITORS END HOUSTON VISIT; Group Cool to Tulsa Executive's Speech Charging That U.S. Carries Allies' Burdens Sees U.S. as Paying To Visit West Coast | True | By Kenneth Campbell Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/libyans-now-back-a-unified-country-un-commissioner-tells-lie-all.html | LIBYANS NOW BACK A UNIFIED COUNTRY; U.N. Commissioner Tells Lie All Areas Favor Single Moslem Political Unit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mrs-park-first-with-82-home-club-golfer-posts-low-gross-at-glen.html | MRS. PARK FIRST WITH 82; Home Club Golfer Posts Low Gross at Glen Ridge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/british-carrier-in-hong-kong.html | British Carrier in Hong Kong | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/fa-wurzbach-leader-in-bronx-exhead-of-board-of-trade-banker-active.html | F.A. WURZBACH, LEADER IN BRONX; Ex-Head of Board of Trade, Banker, Active in Welfare, Religious Groups, Dies | True | Marceau, 1928 | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mens-wear-up-in-canada-price-of-suits-to-rise-5-to-10-national.html | MEN'S WEAR UP IN CANADA; Price of Suits to Rise $5 to $10 National Council Advises | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/taejon-field-in-use-again.html | Taejon Field in Use Again | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/reds-ask-end-of-intervention.html | Reds Ask End of "Intervention" | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/song-recital-to-aid-shrine.html | Song Recital to Aid Shrine | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/dewey-off-monday-on-6day-state-tour.html | DEWEY OFF MONDAY ON 6-DAY STATE TOUR | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/financial-men-to-hear-sokolsky.html | Financial Men to Hear Sokolsky | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/stranded-enemy-soldiers-merge-with-refugee-crowds-in-korea.html | Stranded Enemy Soldiers Merge With Refugee Crowds in Korea; 'Gentleman in White' Pose Political Problem for Civil Authorities in South--G.I.'s Find That Screening Is Difficult Problem Can Be Met Civilians Were Slaughtered | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/produce-market.html | PRODUCE MARKET | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/12cent-rise-won-by-phone-workers-action-by-new-york-company-called.html | 12-CENT RISE WON BY PHONE WORKERS; Action by New York Company Called 'Major Break' in Resistance by Bell Union to Press Demands Contracts Signed in June | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/juliana-to-visit-in-london.html | Juliana to Visit in London | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/discrimination-on-the-wane.html | DISCRIMINATION ON THE WANE | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/installed-as-baptist-pastor.html | Installed as Baptist Pastor | True | | 1978-07-17 | RE0000004859 | B00000265738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/desertions-mount-in-soviet-germany-sabotage-is-also-increasing-red.html | DESERTIONS MOUNT IN SOVIET GERMANY; Sabotage Is Also Increasing --Red Leaders and Press Stress Resistance Danger | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/us-returns-art-to-germany.html | U.S. Returns Art to Germany | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/lampert-kaplan-win-at-tel-aviv-set-marks-but-us-trails-israel-south.html | LAMPERT, KAPLAN WIN AT TEL AVIV; Set Marks, but U.S. Trails Israel, South Africa in Jewish Olympic Games Grossberger Is Third Israel Gets 93 Points | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/earnings-increase-for-engine-maker-continental-motors-corp-has-76c.html | EARNINGS INCREASE FOR ENGINE MAKER; Continental Motors Corp. Has 76c a Share in Nine Months Against 52c Last Year | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hidden-minerals-held-fertility-key-those-eluding-soil-analysis.html | HIDDEN MINERALS HELD FERTILITY KEY; Those Eluding Soil Analysis Described by Experts as Big Factors in Future Crops Effects of Chance Discovery How to Double Food Output | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mrs-bush-cards-149-to-lead-in-us-golf.html | MRS. BUSH CARDS 149 TO LEAD IN U.S. GOLF | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/report-on-foreign-maritime-aid-scored-at-propeller-club-parley.html | Report on Foreign Maritime Aid Scored at Propeller Club Parley; Delegates Told Proposal to Help Marshall Plan Countries Would Cripple U.S. Merchant Fleet--Industry Opens Fight | True | By George Horne Special To the New York Times. | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/to-recreate-ancient-skies.html | To Recreate Ancient Skies | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/appeals-bench-gets-lustron-court-row.html | APPEALS BENCH GETS LUSTRON COURT ROW | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-09-30 | 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/bonn-regime-sets-up-fbi.html | Bonn Regime Sets Up 'F.B.I.' | True | | 1978-07-17 | RE0000004859 | B00000265738 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wesley-an-battles-middlebury-to-tie.html | WESLEY AN BATTLES MIDDLEBURY TO TIE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/special-ballot-favored-goldstein-advises-paper-vote-on-school-board.html | SPECIAL BALLOT FAVORED; Goldstein Advises Paper Vote on School Board Question | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/parent-and-child-kindergarten-age.html | PARENT AND CHILD; Kindergarten Age | True | By Dorothy Barclay | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/w-and-m-victor-20-to-14.html | W. and M. Victor, 20 to 14 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miriam-goldstein-engaged-to-marry-wells-college-graduate-to-be.html | MIRIAM GOLDSTEIN ENGAGED TO MARRY; Wells College Graduate to Be Bride of Dr. Leonard Sommer, New York Hospital Aide | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/james-kiley-dead-former-state-aide-assistant-attorney-general-under.html | JAMES KILEY DEAD; FORMER STATE AIDE; Assistant Attorney General Under Gov. Hughes Had Been Warren County Prosecutor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/college-exhead-marks-60-years-as-a-religious.html | College Ex-Head Marks 60 Years as a Religious | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-tax-deduction-starts-this-week-will-affect-pay-checks-given-out.html | NEW TAX DEDUCTION STARTS THIS WEEK; Will Affect Pay Checks Given Out From Today on, Regardless of Period They Cover | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/housing-on-34th-st-new-building-with-sixty-units-ready-for-tenants.html | HOUSING ON 34TH ST.; New Building With Sixty Units Ready for Tenants | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/chou-brands-us-chinas-worst-foe-declares-america-has-been-hostile.html | CHOU BRANDS U.S. CHINA'S WORST FOE; Declares America Has Been Hostile to the Communists Regime From the Start HE BACKS UP RED KOREA Peiping's Chief Looks to Long 'Resistance' There-- Proposes 'Liberating' Formosa, Tibet | | By Henry B. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/results-in-other-sports.html | Results in Other Sports | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/medal-of-honor-awarded-to-dean-truman-confers-top-military-prize-on.html | MEDAL OF HONOR AWARDED TO DEAN; Truman Confers Top Military Prize on Missing General -- Recalls Heroic Deeds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/people-involved-in-coming-events-at-the-city-center-opera.html | PEOPLE INVOLVED IN COMING EVENTS AT THE CITY CENTER OPERA | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/volunteers-therapy-course.html | Volunteers' Therapy Course | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/books-americans-have-liked.html | Books Americans Have Liked | True | By Maxwell Geismar | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/birds-join-flowers-in-bergen-fall-show.html | BIRDS JOIN FLOWERS IN BERGEN FALL SHOW | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/harry-m-warren.html | HARRY M. WARREN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/iowa-state-loses-to-northwestern-tied-at-half-7all-wildcats-go.html | IOWA STATE LOSES TO NORTHWESTERN; Tied at Half, 7-All, Wildcats Go Ahead Quickly in Third Period Before 41,000 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/corsi-again-asks-ousting-of-sheils-also-repeats-his-demand-for.html | CORSI AGAIN ASKS OUSTING OF SHEILS; Also Repeats His Demand for City-Wide Inquiry Into Police-Gambling Ties | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/prisoners-tricked-by-north-koreans-americans-say-their-letters-were.html | PRISONERS TRICKED BY NORTH KOREANS; Americans Say Their Letters Were Rewritten by Reds for Radio Propaganda | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/news-and-events-several-annual-meetings-are-scheduled-for-this.html | NEWS AND EVENTS; Several Annual Meetings Are Scheduled For This Week--Other Activities | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/prudence-brewer-wed-to-exmarine-wellesley-graduate-is-married-to.html | PRUDENCE BREWER WED TO EX-MARINE; Wellesley Graduate Is Married to Peter Bancroft Read in Ceremony at Rye, N.Y. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/on-the-making-of-a-good-teacher-on-the-making-of-a-good-teacher.html | On the Making of a Good Teacher; On the Making of a Good Teacher | True | By Irwin Edman | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dedication-at-suffield-academy.html | Dedication at Suffield Academy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/grains-go-ahead-in-active-dealings-corn-sets-the-pace-with-rest-of.html | GRAINS GO AHEAD IN ACTIVE DEALINGS; Corn Sets the Pace, With Rest of the Market Following Briskly Toward Close | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/col-sir-herbert-bryan.html | COL. SIR HERBERT BRYAN | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-weeks-events-swan-recitals-lectures-film-series-opening.html | THE WEEK'S EVENTS; Swan Recitals, Lectures, Film Series Opening | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/letters-to-the-times-faculty-dismissals.html | Letters to The Times; Faculty Dismissals | True | MONROE E. DEUTSCH. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/bayreuth-reviving-wagner-grandsons-plan-festival-again-in-1951.html | BAYREUTH REVIVING; Wagner Grandsons Plan Festival Again in 1951 | True | By Henry Pleasants | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-myra-rae-smith-wed-to-hobart-hare.html | MISS MYRA RAE SMITH WED TO HOBART HARE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/big-pipe-organ-installed-central-presbyterian-church-will-dedicate.html | BIG PIPE ORGAN INSTALLED; Central Presbyterian Church Will Dedicate It Oct. 10 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/savings-bond-drive-set-treasury-to-aim-new-campaign-chiefly-at-war.html | SAVINGS BOND DRIVE SET; Treasury to Aim New Campaign Chiefly, at War Workers | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/woman-killed-3-hurt-in-auto.html | Woman Killed, 3 Hurt in Auto | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/trinity-routs-sewanee-garrison-scores-3-touchdowns-to-pace-400.html | TRINITY ROUTS SEWANEE; Garrison Scores 3 Touchdowns to Pace 40-0 Victory | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/from-pole-to-pole-realism-to-nonobjective-in-gallery-events.html | FROM POLE TO POLE; Realism to Nonobjective In Gallery Events | True | By Stuart Preston | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/gun-secures-bank-loan-fbi-seeks-borrowerhis-note-is-10-days-overdue.html | GUN SECURES BANK LOAN; F.B.I. Seeks 'Borrower'-His Note Is 10 Days Overdue | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/barbara-van-deusen-married.html | Barbara van Deusen Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/vargas-is-the-only-issue-in-the-brazilian-election-getulio-vargas.html | VARGAS IS THE ONLY ISSUE IN THE BRAZILIAN ELECTION; GETULIO VARGAS | True | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/austerity-seen-in-package-field-defense-demands-expected-to-reduce.html | 'AUSTERITY' SEEN IN PACKAGE FIELD; Defense Demands Expected to Reduce Availability of Metal and Plastics | True | By Brendon M. Jones | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/a-critical-view.html | A CRITICAL VIEW | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-joan-stanley-wed-to-exofficer-st-marks-episcopal-church-in-new.html | MISS JOAN STANLEY WED TO EX-OFFICER; St. Mark's Episcopal Church in New Britain Scene of Wedding to George W. French 3d | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/john-moran-volunteer.html | JOHN MORAN, VOLUNTEER | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/oklahoma-whips-boston-squad-280-sooners-speed-and-punch-too-much.html | OKLAHOMA WHIPS BOSTON SQUAD, 28-0; Sooners' Speed and Punch too Much for Eagles--Jones, Gray Running Stars | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/meet-in-mamaroneck-westchester-brokers-plan-session-on-wednesday.html | MEET IN MAMARONECK; Westchester Brokers Plan Session on Wednesday, Oct. 11 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ultimatum-issued-by-austrian-reds-communists-demand-wage-rise-under.html | ULTIMATUM ISSUED BY AUSTRIAN REDS; Communists Demand Wage Rise Under Threat of General Strike by Wednesday | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/city-college-bows-to-new-haven-347-scher-recovers-fumble-to-set-up.html | CITY COLLEGE BOWS TO NEW HAVEN, 34-7; Scher Recovers Fumble to Set Up Losers' Tally--Toplitsky Scores Twice for Victors | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/chains-rent-in-brooklyn.html | Chains Rent in Brooklyn | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/weeks-best-promotions-home-furnishings-separates-and-coats-lead.html | WEEK'S BEST PROMOTIONS; Home Furnishings, Separates and Coats Lead List | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/automobiles-planning-regard-for-drivers-traits-and-attitudes-urged.html | AUTOMOBILES: PLANNING; Regard for 'Drivers' Traits and Attitudes Urged in Solving Traffic Problems | True | By Bert Pierce | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/snydersymanski.html | Snyder--Symanski | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/barbara-ward-engaged-assistant-editor-of-economist-fiancee-of.html | BARBARA WARD ENGAGED; Assistant Editor of Economist Fiancee of Robert G. Jackson | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dr-peter-abercrombie.html | DR. PETER ABERCROMBIE | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hanley-will-speak-here-to-appear-at-opening-of-kings-headquarters.html | HANLEY WILL SPEAK HERE; To Appear at Opening of Kings Headquarters Tomorrow | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/maine-upsets-ri-state-130.html | Maine Upsets R.I. State, 13-0 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/susanne-thompson-is-wed-in-jersey-bride-of-george-c-huggins-jr-in.html | SUSANNE THOMPSON IS WED IN JERSEY; Bride of George C. Huggins Jr. in the Chapel at College for Women, New Brunswick | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nebraska-indiana-play-to-2020-tie-reynolds-tallies-all-three.html | NEBRASKA, INDIANA PLAY TO 20-20 TIE; Reynolds Tallies All Three Touchdowns for Huskers and Boots Two Extra Points | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/how-the-new-law-defines-subversives.html | HOW THE NEW LAW DEFINES SUBVERSIVES | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/james-holmes.html | JAMES HOLMES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/joe-williams-hurt-in-plane.html | Joe Williams Hurt in Plane | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ousted-in-suicide-case-coroners-aide-reported-bank-cashier-was.html | OUSTED IN SUICIDE CASE; Coroner's Aide Reported Bank Cashier Was Heart Victim | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/coast-guard-eleven-wins.html | Coast Guard Eleven Wins | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/citys-police-system-its-recurring-problem-graft-investigation-hits.html | CITY'S POLICE SYSTEM; ITS RECURRING PROBLEM; Graft Investigation Hits 'Segment' of 18,859 Who Protect New York | | By Alexander Feinberg | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/survey-shows-need-for-jersey-schools.html | SURVEY SHOWS NEED FOR JERSEY SCHOOLS | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/rochester-pass-play-ties-allegheny-1212.html | Rochester Pass Play Ties Allegheny, 12-12 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/gop-is-called-to-save-the-us-massachusetts-convention-is-told.html | G.O.P. IS CALLED 'TO SAVE THE U.S.'; Massachusetts Convention Is Told Campaign Is More Than 'Fight to Lick Democrats' | True | Special to The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/2-who-fled-reds-now-at-princeton-european-refugees-enrolled-at.html | 2 WHO FLED REDS NOW AT PRINCETON; EUROPEAN REFUGEES ENROLLED AT PRINCETON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/investment-company-nationwide-securities-company.html | INVESTMENT COMPANY; Nation-Wide Securities Company | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-korea-story-as-our-state-department-tells-it-in-asia.html | THE KOREA STORY AS OUR STATE DEPARTMENT TELLS IT IN ASIA | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/retailers-rallied-to-avert-inflation-all-agree-on-resisting-trend.html | RETAILERS RALLIED TO AVERT INFLATION; All Agree on Resisting Trend but Divide on the Proposed Steps for Braking It URGED TO HOLD PRICE LINE Call Made for Maintenance by Suppliers-- 'Blank-Check' Buying Is Condemned | True | By Greg MacGregor | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/bernard-g-blumberg.html | BERNARD G. BLUMBERG | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/along-radio-row-more-returning-programsgreenstreet-plays-nero.html | ALONG RADIO ROW; More Returning Programs-- Greenstreet Plays 'Nero Wolfe'--Other Items | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/old-westbury-and-n-merrick-projects-open-as-li-housing-colonies.html | Old Westbury and N. Merrick Projects Open as L.I. Housing Colonies Expand | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/f-and-m-tops-johns-hopkins.html | F. and M. Tops Johns Hopkins | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/paper-plans-warehouse-daily-news-to-erect-newsprint-terminal-on.html | PAPER PLANS WAREHOUSE; Daily News to Erect Newsprint Terminal on Waterfront | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-gibbon-affianced-holton-arms-alumna-to-be-wed-to-dr-kenneth.html | MISS GIBBON AFFIANCED; Holton-Arms Alumna to Be Wed to Dr. Kenneth Tanner Jr. | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/columbia-paper-dropped-suspension-of-general-view-is-opposed-by.html | COLUMBIA PAPER DROPPED; Suspension of General View Is Opposed by Editor | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/us-easily-beats-natal-track-team-tie-in-the-high-jump-prevents.html | U.S. EASILY BEATS NATAL TRACK TEAM; Tie in the High Jump Prevents Sweep by Americans--Hart Wins Twice--Grieve Stars | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/brooklyn-to-open-new-roadtop-park-promenade-on-heights-to-give.html | BROOKLYN TO OPEN NEW ROADTOP PARK; Promenade on Heights to Give Downtown Residents Wide View of the Harbor | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/christian-endeavor-prayer-day.html | Christian Endeavor Prayer Day | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/us-troops-regret-damages-in-seoul-marine-field-leaders-assert-city.html | U.S. TROOPS REGRET DAMAGES IN SEOUL; Marine Field Leaders Assert City Could Have Been Spared if Trap Had Been Set | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/planners-study-open-area-with-a-garage-provided-with-new-fifth-ave.html | Planners Study Open Area With a Garage Provided With New Fifth Ave. Apartments | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/frost-spurs-final-harvest-the-tender-vegetables-must-be-gathered-be.html | FROST SPURS FINAL HARVEST; The Tender Vegetables Must Be Gathered Before They Spoil And Be Stored in Various Ways for Use in Future | True | By Ruth Gannon | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/raising-indonesian-flag-at-un.html | RAISING INDONESIAN FLAG AT U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hollywood-dossier-gable-form-own-company-but-keeps-metro-tiesrace.html | HOLLYWOOD DOSSIER; Gable Form Own Company but Keeps Metro Ties--Race Prejudice in Reverse | True | By J.d. Spiro | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/canada-abolishes-fixed-dollar-rate-finance-minister-announces.html | CANADA ABOLISHES FIXED DOLLAR RATE; Finance Minister Announces Decision to Let Unit Find Its Own World Level | True | By P.j. Philip Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/kefauver-clears-kansas-city-police-senate-crime-hearings-there-end.html | KEFAUVER CLEARS KANSAS CITY POLICE; Senate Crime Hearings There End With Clean Bill for Smith and Democrats | True | By Harold B. Hinton Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/management-association-awards-gantt-medal-to-chairman-of-armco.html | Management Association Awards Gantt Medal to Chairman of Armco; Charles R. Hook Sr. Is Named for Presentation on Tuesday at Personnel Conference | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/private-arsenal-fox-studios-gun-collection-has-served-the-us-as.html | PRIVATE ARSENAL; Fox Studio's Gun Collection Has Served The U.S. as Well as the Movies | True | By Gladwin Hill | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/tammany-district-chief-quits-city-job-to-back-impellitteri-de-sapio.html | Tammany District Chief Quits City Job to Back Impellitteri; DE SAPIO EX-ALLY SHIFTS TO MAYOR | True | By James A. Hagerty | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/4-city-college-concerts-2d-annual-series-directed-by-richard-korn.html | 4 CITY COLLEGE CONCERTS; 2d Annual Series, Directed by Richard Korn, Begins Nov. 28 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/pressure-on-yugoslavs-is-steadily-mounting-belgrade-looks-to-us-as.html | PRESSURE ON YUGOSLAVS IS STEADILY MOUNTING; Belgrade Looks to U. S. as Satellites Work to Destroy the Tito Regime | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/public-power-gets-first-big-setback-million-shares-of-pacific-light.html | PUBLIC POWER GETS FIRST BIG SETBACK; Million Shares of Pacific Light Free of Holding Company to Be Sold to Investors | True | By John P. Callahan | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jersey-wedding-for-miss-barnes-she-is-bride-in-christ-church-short.html | JERSEY WEDDING FOR MISS BARNES; She Is Bride in Christ Church, Short Hills, of E.H. Jewett 3d--Reception at Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/paris-decree-sets-home-guards-role-interallied-defense-arms-not-to.html | PARIS DECREE SETS HOME GUARD'S ROLE; Inter-Allied Defense Arms Not to Be Used by New Units Unless Accord Is Made | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nj-builders-opening-new-home-groups-west-orange-and-teaneck-slow.html | N.J. Builders Opening New Home Groups; West Orange and Teaneck Slow Activity | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-elia-mafee-bride-married-to-howard-butterweck-at-church-in.html | MRS. ELIA M'AFEE BRIDE; Married to Howard Butterweck at Church in Scarsdale | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/president-sees-donnelly-new-minister-to-austria-gets-instructions.html | PRESIDENT SEES DONNELLY; New Minister to Austria Gets Instructions as to Post | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/our-great-unused-resourcewomanpower-women-have-proven-their-value.html | Our Great Unused Resource--Womanpower; Women have proven their value to defense; it remains to make fuller use of their abilities. | True | By Dorothy C. Stratton | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/prejudice-found-in-school-texts-treatment-of-minority-groups.html | Prejudice Found in School Texts; Treatment of Minority Groups | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/robinsongrant.html | Robinson--Grant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/pager-production-ratio-rises.html | Pager Production Ratio Rises | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jordan-approves-two-pacts.html | Jordan Approves Two Pacts | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/rl-morse-marries-josephine-p-pfalitz.html | R.L. MORSE MARRIES JOSEPHINE P. PFALITZ | True | Buschke | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/yogi-finds-water-in-dry-india-area-mystic-shuts-eyes-and-points-to.html | YOGI FINDS WATER IN DRY INDIA AREA; Mystic Shuts Eyes and Points to Underground Sources-- Now a State Employe | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/halloran-aide-shifted-by-va-to-omaha-post.html | Halloran Aide Shifted By V.A. to Omaha Post | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/antisubversives-law-imposes-heavy-tasks-justice-department-begins.html | ANTI-SUBVERSIVES LAW IMPOSES HEAVY TASKS; Justice Department Begins Its Job Of Making Up a New Blacklist | True | By Jay Walz Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/housing-officials-going-to-detroit-redevelopment-of-problems-to-be.html | HOUSING OFFICIALS GOING TO DETROIT; Redevelopment of Problems to Be Topic of Association With N.Y. Men Aiding | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/stassen-opposes-a-deal-on-korea-warns-against-using-country-as-pawn.html | STASSEN OPPOSES A 'DEAL' ON KOREA; Warns Against Using Country as 'Pawn' to Appease Chiefs of Red China or Russia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/margaret-du-pont-wed-in-delaware-she-is-bride-of-edgar-newbold.html | MARGARET DU PONT WED IN DELAWARE; She Is Bride of Edgar Newbold Smith in Christ Church at Christiana Hundred | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mr-huxley-discusses-his-thricetold-tale-anecdote-extended.html | MR. HUXLEY DISCUSSES HIS THRICE-TOLD TALE; Anecdote Extended | True | By Aldous Huxley | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-world-atlantic-army.html | THE WORLD; Atlantic Army | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/eca-balance-sheet-under-hoffman-recovery-of-europe-brought-about-by.html | E.C.A. BALANCE SHEET UNDER HOFFMAN; Recovery of Europe Brought About by $9.7 Billion | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/electric-washers-no-longer-scarce-sharp-drop-in-scare-buying-and.html | ELECTRIC WASHERS NO LONGER SCARCE; Sharp Drop in Scare Buying and Recent Shipments Help Stores to Accumulate | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/tenants-to-enter-elmhurst-housing-queens-project-to-care-for-294.html | TENANTS TO ENTER ELMHURST HOUSING; Queens Project to Care for 294 Families--Other Suites Ready on Long Island | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mechanical-heart-performing-function-of-one-side-of-organ-it-may.html | Mechanical Heart; Performing Function of One Side of Organ, It May Aid Surgery | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/andover-defeats-yale-cubs-by-120-aerials-lead-to-both-scores-by.html | ANDOVER DEFEATS YALE CUBS BY 12-0; Aerials Lead to Both Scores by Winners-- Exeter Rally Downs Brewster, 28-19 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/5-die-in-truckcar-crash.html | 5 Die in Truck-Car Crash | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/john-meck-will-ship-own-video-here-soon.html | JOHN MECK WILL SHIP OWN VIDEO HERE SOON | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-kind-of-man-the-president-is-the-story-of-an-everyday-american.html | THE KIND OF MAN THE PRESIDENT IS; The Story of an Everyday American Whose Path Led to the White House | True | By Anthony Leviero | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/metzgerriecker.html | Metzger--Riecker | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/few-friends-made-in-seoul-by-reds-communist-political-bosses.html | FEW FRIENDS MADE IN SEOUL BY REDS; Communist Political Bosses Remembered With Bitterness by Residents of the Capital | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jocelyn-paul-yoder-newsman-publicist.html | JOCELYN PAUL YODER, NEWSMAN, PUBLICIST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/a-handsome-shrub-in-an-ideal-spot.html | A HANDSOME SHRUB IN AN IDEAL SPOT | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/shift-is-discerned-in-the-sources-tapped-for-financing-of-highways.html | Shift Is Discerned in the Sources Tapped for Financing of Highways; Shift Is Discerned in the Sources Tapped for Financing of Highways | True | By Paul Heffernan | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/trouble-ahead-musical-institutions-of-nation-face-perils-unless-new.html | TROUBLE AHEAD; Musical Institutions of Nation Face Perils Unless New Support Is Found | True | By Howard Taubman | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/three-southern-methodist-scores-in-last-period-beat-ohio-state.html | Three Southern Methodist Scores in Last Period Beat Ohio State; MUSTANG AERIALS SETTLE ISSUE, 32-27 Benners Passes for 3 Tallies Against Ohio State in Last Period of Columbus Game S.M.U. RALLY STUNS 80,672 Buckeyes Beaten Even Though Line Holds Texans to Minus 7 Yards Along Ground | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dartmouth-in-tie-with-holy-cross-anderson-jinx-prevails-as-green-is.html | DARTMOUTH IN TIE WITH HOLY CROSS; Anderson Jinx Prevails as Green Is Held to a 21-21 Deadlock at Hanover | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/news-and-notes-along-camera-row-new-alpa-model.html | NEWS AND NOTES ALONG CAMERA ROW; NEW ALPA MODEL | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/orders-are-placed-for-holiday-selling.html | ORDERS ARE PLACED FOR HOLIDAY SELLING | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/ford-fund-to-aid-study-7-universities-to-get-300000-each-for.html | FORD FUND TO AID STUDY; 7 Universities to Get $300,000 Each for Conduct Research | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/few-changes-likely-in-top-bond-yields.html | FEW CHANGES LIKELY IN TOP BOND YIELDS | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/laurance-w-de-motte.html | LAURANCE W. DE MOTTE | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/science-in-review-radiant-conditioning-heats-or-cools-a-house-by.html | SCIENCE IN REVIEW; 'Radiant Conditioning' Heats or Cools a House By Playing Off Heat-Reflecting Surfaces | True | By Waldemar Kaempffert | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/washington-beats-minnesota-by-2813-huskies-gain-first-victory-over.html | WASHINGTON BEATS MINNESOTA BY 28-13; Huskies Gain First Victory Over Gophers--McElhenny Excels Before 49,500 | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/high-ratings.html | HIGH RATINGS | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/daughter-of-gov-adams-is-wed.html | Daughter of Gov. Adams Is Wed | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/mr-low-on-germanys-reaction-to-the-war-news.html | MR. LOW ON GERMANY'S REACTION TO THE WAR NEWS | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/un-action-urged-vishinsky-making-a-protest.html | U.N. ACTION URGED; VISHINSKY MAKING A PROTEST | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/dr-salvador-castrillo.html | DR. SALVADOR CASTRILLO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/38and-after-what-next-in-korea.html | 38--and After; What Next in Korea? | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/germans-asked-to-aid-buttenwieser-calls-for-share-in-defense.html | GERMANS ASKED TO AID; Buttenwieser Calls for Share in Defense Burdens | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/forest-fires-gain-5fold-us-official-says-this-year-is-worst-since.html | FOREST FIRES GAIN 5-FOLD; U.S. Official Says This Year Is Worst Since 1935 | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/new-apartments-rising-in-jersey-work-to-start-soon-on-nursery-site.html | NEW APARTMENTS RISING IN JERSEY; Work to Start Soon on Nursery Site in Springfield--Fort Lee Project Speeded | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/bohack-in-beach-haven-takes-12000-sq-ft-for-new-market-at-housing.html | BOHACK IN BEACH HAVEN; Takes 12,000 Sq. Ft. for New Market at Housing Center | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/10-states-uniting-in-civilian-defense-new-england-pennsylvania-new.html | 10 STATES UNITING IN CIVILIAN DEFENSE; New England, Pennsylvania, New York, Jersey, Delaware to Map Joint Aid Program | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/controllers-plan-accounting-study-project-to-ascertain-the-effect.html | CONTROLLERS PLAN ACCOUNTING STUDY; Project to Ascertain the Effect of Decentralization Assigned to Carnegie Institute Unit | True | By Herbert Koshetz | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/ohara-on-hemingway-how-the-reader-felt-about-it-high-tension.html | O'Hara on Hemingway: How the Reader Felt About It; High Tension | True | HERBERT BOYCE SATCHER | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/child-to-the-frank-d-maslans.html | Child to the Frank D. Maslans | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/borgwarner-unit-to-move.html | Borg-Warner Unit to Move | True | | 1978-07-17 | RE0000004 798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/course-will-train-library-aides.html | Course Will Train Library Aides | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/pulitzer-prize-playhouse.html | "PULITZER PRIZE PLAYHOUSE" | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mississippi-state-upsets-tennessee-maroon-wins-70-on-drive-in-first.html | MISSISSIPPI STATE UPSETS TENNESSEE; Maroon Wins, 7-0, on Drive in First Quarter Directed by Branch, 130-Pound Star | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-roosevelt-on-daily-radio-program-as-mary-margaret-mcbride.html | Mrs. Roosevelt on Daily Radio Program As Mary Margaret McBride Transfers | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/group-in-harlem-will-aid-realty-edward-sulzberger-will-head.html | GROUP IN HARLEM WILL AID REALTY; Edward Sulzberger Will Head Association of Owners Interested in Area | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ship-bringing-horses-for-show.html | Ship Bringing Horses for Show | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/madam-ambassador-from-and-to-broadway-ethel-mermans-portfolio.html | Madam Ambassador From and To Broadway; Ethel Merman's 'portfolio' includes an awesome voice and a sure instinct for rampant comedy. | True | By Gilbert Millstein | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/library-to-present-free-career-clinics.html | LIBRARY TO PRESENT FREE CAREER CLINICS | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/italian-nun-to-be-beatified.html | Italian Nun to Be Beatified | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/waterfront-estates-bought.html | Waterfront Estates Bought | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/our-ideals-held-unknown-abroad-executive-of-jewish-congress-decries.html | OUR IDEALS HELD UNKNOWN ABROAD; Executive of Jewish Congress Decries Misconceptions That Obscure High Motives | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/news-of-the-world-of-stamps-design-for-the-final-item-in-series-on.html | NEWS OF THE WORLD OF STAMPS; Design for the Final Item In Series on National Capital Announced | True | By Kent B. Stiles | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-cp-manship-sr.html | MRS. C.P. MANSHIP SR. | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/goes-105-yards-to-score.html | Goes 105 Yards to Score | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/course-in-care-of-aged-and-iii.html | Course in Care of Aged and III | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jersey-raises-milk-price-half-cent-increase-is-designed-to-prevent.html | JERSEY RAISES MILK PRICE; Half Cent increase is Designed to Prevent Diversion | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/harriet-fenn-wed-at-rosemary-hall.html | HARRIET FENN WED AT ROSEMARY HALL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/car-and-bus-collide-2-die.html | Car and Bus Collide, 2 Die | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/annual-mass-for-smith.html | Annual Mass for Smith | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/shadowed.html | 'SHADOWED' | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/builder-plans-1500000-shopping-center-for-linwood-park-housing-at.html | Builder Plans $1,500,000 Shopping Center For Linwood Park Housing at Fort Lee; AMPLE PARKING TO BE PROVIDED FOR STORES | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/kaiser-steel-corp-seeks-125000000-registration-filed-with-sec-to.html | KAISER STEEL CORP. SEEKS $125,000,000; Registration Filed With S.E.C. to Expand Fontana Plant for Tin Plate, Pay R.F.C. Loan 3-WAY FINANCING PLANNED Covers $60,000,000 in Bonds, Loan of $25,000,000, Issue of Common, Preferred | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-york-policing-the-police.html | NEW YORK; Policing the Police | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/spreading.html | SPREADING | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wagner-no-enemy-of-voice-says-former-sachs-study-needed.html | WAGNER NO ENEMY OF VOICE, SAYS FORMER 'SACHS'; Study Needed | True | By Friedrich Schorr | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/muriel-kilpatrick-prospective-bride-veterans-fiancee.html | MURIEL KILPATRICK PROSPECTIVE BRIDE; VETERAN'S FIANCEE | True | Picturemakers | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/radio-bookshelf.html | Radio Bookshelf | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/celanese-offers-new-chemical.html | Celanese Offers New Chemical | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/breakfast-for-war-veterans.html | Breakfast for War Veterans | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/news-notes-from-the-field-of-travel-virgin-islands.html | NEWS NOTES FROM THE FIELD OF TRAVEL; VIRGIN ISLANDS | True | By Diana Rice | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/surte-digs-out-of-mud-casualties-in-swedish-landslide-1-woman-dead.html | SURTE DIGS OUT OF MUD; Casualties in Swedish Landslide 1 Woman Dead, 75 Persons Hurt | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/un-force-reported-edging-over-38th-parallel-on-east-un-force-edges.html | U.N. Force Reported Edging Over 38th Parallel on East; U.N. FORCE EDGES OVER THE PARALLEL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/red-bunk-trade-show-to-open.html | Red Bank Trade Show to Open | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/yardmastrers-get-railroad-pay-rise-settlement-in-principle-equals.html | YARDMASTRERS GET RAILROAD PAY RISE; Settlement in Principle Equals Terms of Switchmen's Pact, Adds $54 a Month for 3,600 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/shipyard-stoppage-in-camden-averted.html | SHIPYARD STOPPAGE IN CAMDEN AVERTED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/indianpakistani-pact-expires.html | Indian-Pakistani Pact Expires | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/us-puts-visa-ban-on-totalitarians-of-all-description-state.html | U.S. PUTS VISA BAN ON TOTALITARIANS OF ALL DESCRIPTION; State Department Sends Order to Officials Abroad to Carry Out Internal Security Law IS FACED WITH PROBLEMS Trouble Is Seen in Applying Act So as Not to Alienate Argentina, Spain, Yugoslavia | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/joseph-a-queeney.html | JOSEPH A. QUEENEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dunham-scores-in-buenos-aires.html | Dunham Scores in Buenos Aires | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dust-blanket-descends-on-small-downtown-area.html | Dust Blanket Descends On Small Downtown Area | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/georgic-passengers-carry-own-luggage.html | GEORGIC PASSENGERS CARRY OWN LUGGAGE | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/picture-books.html | PICTURE BOOKS | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-smith-wed-to-wegreene-jr-wed-and-betrothed.html | MISS SMITH WED TO W.E.GREENE JR.; WED AND BETROTHED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-franck-is-bride-married-in-friends-ceremony-to-oscar-alfred.html | MISS FRANCK IS BRIDE; Married in Friends Ceremony to Oscar Alfred Huettner | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/rabbi-warns-un-not-to-shake-fist-agitators-for-preventive-war-are.html | RABBI WARNS U.N. NOT TO 'SHAKE FIST'; Agitators for Preventive War Are Active, Says Newman-- Zeitlin Hails United Action | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/spaatz-back-from-korea-says-trip-showed-air-power-was-dominant-in.html | SPAATZ BACK FROM KOREA; Says Trip Showed Air Power Was Dominant in War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/keenandowd.html | Keenan--Dowd | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/james-mdermott.html | JAMES M'DERMOTT | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/homefront-invasion.html | 'HOME-FRONT INVASION' | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/a-fad-that-has-taken-hold-in-italy.html | A FAD THAT HAS TAKEN HOLD IN ITALY | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/takes-realty-post-as-housing-manager.html | Takes Realty Post As Housing Manager | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/symbols-signs-signets.html | SYMBOLS SIGNS & SIGNETS | True | by Ernst Lehner | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/prolabor-ticket-named-in-michigan-gov-williams-slate-picked-as-cio.html | PRO-LABOR TICKET NAMED IN MICHIGAN; Gov. Williams' Slate Picked as C.I.O. and A.D.A. Score at Democratic Parley | True | Special to The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dormitory-wing-dedicated.html | Dormitory Wing Dedicated | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/fort-devens-takes-opener.html | Fort Devens Takes Opener | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/bazaar-for-a-monastery.html | Bazaar for a Monastery | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/field-drops-rule-of-chicago-paper-publisher-of-suntimes-quits-with.html | FIELD DROPS RULE OF CHICAGO PAPER; Publisher of Sun-Times Quits With Son Succeeding Him-- Finnegan Also Leaves | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/25-wacs-give-blood-for-korea.html | 25 Wacs Give Blood for Korea | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/always-dependable-proven-roses-head-list-for-orders-this-month.html | ALWAYS DEPENDABLE; Proven Roses Head List For Orders This Month | True | By Althea Wheeler | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hitrun-car-kills-youth-companion-hurt-as-they-cross-street-in.html | HIT-RUN CAR KILLS YOUTH; Companion Hurt as They Cross Street in Brooklyn | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dorothy-ann-alfieri-wed.html | Dorothy Ann Alfieri Wed | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mr-allen-on-video-freds-first-show-is-a-disappointment.html | MR. ALLEN ON VIDEO; Fred's First Show Is A Disappointment | True | By Jack Gould | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/howell-a-mere-hoseman-rainmaker-at-home-just-a-dustgrimed-gardener.html | HOWELL A MERE HOSEMAN; Rainmaker at Home Just a DustGrimed Gardener | True | Special to The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dr-john-h-morse.html | DR. JOHN H. MORSE | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/achille-p-persion.html | ACHILLE P. PERSION | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hams-to-fake-disasters.html | 'Hams' to Fake Disasters | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/committee-for-service-mens-benefit-and-two-brides.html | COMMITTEE FOR SERVICE MEN'S BENEFIT AND TWO BRIDES | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-smoke-rules-effective-today-hereafter-all-property-owners-must.html | NEW SMOKE RULES EFFECTIVE TODAY; Hereafter All Property Owners Must Get City Approval of Any Furnace They Buy | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/loss-carrybacks-put-on-new-basis-formula-set-by-50-tax-law-permits.html | LOSS CARRYBACKS PUT ON NEW BASIS; Formula Set by '50 Tax Law Permits 7-Year Averaging of Business Deficits ONE YEAR RETROACTIVELY Benefit Is Seen to Treasury in Stabilizing Yield, While Other Effects Are Varied | True | By Godfrey N. Nelson | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/4-chaplains-chapel-is-delayed-2d-time.html | 4 CHAPLAINS CHAPEL IS DELAYED 2D TIME | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/eva-gabor.html | EVA GABOR | True | Alfredo Valente | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/crowleyomara.html | Crowley--O'Mara | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/skaters-perspire-at-rinks-opening-pond-at-rockefeller-center-has.html | SKATERS PERSPIRE AT RINK'S OPENING; Pond at Rockefeller Center Has Genuine Water Surface and Fall Brings Ducking | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/expands-operations-in-florida.html | Expands Operations in Florida | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/lewis-b-larkeys-have-son.html | Lewis B. Larkeys Have Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/on-television-this-week-today-sunday-october.html | ON TELEVISION THIS WEEK; TODAY, SUNDAY, OCTOBER | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/late-interception-downs-tufts-for-bowdoin-1913.html | Late Interception Downs Tufts for Bowdoin, 19-13 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-openings.html | THE OPENINGS | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/suffolk-schools-to-close-a-day.html | Suffolk Schools to Close a Day | True | Special to The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sewage-absolved-in-polio-outbreak-new-jersey-health-officials-cite.html | SEWAGE ABSOLVED IN POLIO OUTBREAK; New Jersey Health Officials Cite Previous Lack of Cases Under Same Conditions | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/penn-beaten-once-in-series.html | Penn Beaten Once in Series | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/columbus-triumphs-51-beats-baltimore-in-first-game-of-little-world.html | COLUMBUS TRIUMPHS, 5-1; Beats Baltimore in First Game of Little World Series | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/army-overpowers-colgate-28-to-0-an-army-back-plunging-through-an.html | ARMY OVERPOWERS COLGATE, 28 TO 0; AN ARMY BACK PLUNGING THROUGH AN OPENING IN COLGATE LINE | True | By Allison Danzig Special To The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sports-of-the-times-ignoring-cassandra.html | Sports of The Times; Ignoring Cassandra | True | By Arthur Daley | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nautical-guild-to-hear-artist.html | Nautical Guild to Hear Artist | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/yale-speed-trims-brown-team-3612-spears-senay-scoring-stars-for-the.html | YALE SPEED TRIMS BROWN TEAM, 36-12; Spears, Senay Scoring Stars for the Elis--17-Yard Field Goal Booted by Bush | True | By Joseph C. Nichols Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/life-with-insulation-removed-no-insulation.html | Life With Insulation Removed; No Insulation | True | By Charles J. Rolo | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-tempo-for-the-army.html | New Tempo for the army | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-financial-week-stock-price-trend-confused-by-korean-events.html | THE FINANCIAL WEEK; Stock Price Trend Confused by Korean Events-- Inflationary Threat Still Dominant | True | By John G. Forrest Financial Editor | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wars-end-sought-general-demands-foes-lay-down-their-arms-throughout.html | WAR'S END SOUGHT; General Demands Foes Lay Down Their Arms Throughout Country SPEEDY REPLY ASKED Message Is Broadcast, Leaflets Are Dropped by U. S. Air Forces. | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/aids-service-men-in-jersey.html | Aids Service Men in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/pecora-aides-are-named-4-officers-of-citizens-committee-announced.html | PECORA AIDES ARE NAMED; 4 Officers of Citizens Committee Announced by Carlin | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nuptials-of-jeanne-troup.html | Nuptials of Jeanne Troup | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mine-laid-to-koreans-floating-weapon-that-hit-us-destroyer-violated.html | MINE LAID TO KOREANS; Floating Weapon That Hit U.S. Destroyer Violated Rules | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wichita-trounces-utah-state.html | Wichita Trounces Utah State | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/theatre-evangels-in-texas-houston-becomes-center-of-struggle.html | THEATRE EVANGELS IN TEXAS; Houston Becomes Center Of Struggle Between Rival Forces | True | By Hubert Roussel | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/higginsbullins.html | Higgins--Bullins | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/religious-education-week.html | 'Religious Education Week' | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/2420-award-to-joan-edwards.html | $2,420 Award to Joan Edwards | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/pratt-to-hear-dr-kinsolving.html | Pratt to Hear Dr. Kinsolving | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/key-legislation-handed-to-peron-argentinas-congress-closing-after.html | KEY LEGISLATION HANDED TO PERON; Argentina's Congress Closing After Voting Rio de Janeiro Pact, Passing Spy Bill | True | By Virginia Lee Warren Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/appraisers-study-effects-of-bomb-trend-in-home-values-and-war.html | APPRAISERS STUDY EFFECTS OF BOMB; Trend in Home Values and War Restrictions Are Topics for Meeting Here This Week | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/personalities.html | Personalities | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dutch-act-to-draw-foreign-investors-restrictions-eased-on-capital.html | DUTCH ACT TO DRAW FOREIGN INVESTORS; Restrictions Eased on Capital From Abroad--Favorable Conditions Stressed | True | By Sydney Gruson Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sales-in-connecticut-villa-at-pomfret-is-bought-by-new-york.html | SALES IN CONNECTICUT; 'Villa' at Pomfret Is Bought by New York Executive | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/93-hurt-in-brazil-train-crash.html | 93 Hurt in Brazil Train Crash | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/stealershaddock.html | Stealer--Shaddock | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/donald-g-thompson.html | DONALD G. THOMPSON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/poles-sentence-rail-official.html | Poles Sentence Rail Official | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/filipinos-uniting-in-antired-fight-citizens-movement-works-to-reach.html | FILIPINOS UNITING IN ANTI-RED FIGHT; Citizens' Movement Works to Reach Hinterlands With Organized Propaganda | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/charles-w-harper.html | CHARLES W. HARPER | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nancy-anne-wilhelm-wed-in-south-orange.html | NANCY ANNE WILHELM WED IN SOUTH ORANGE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/premier-rallies-ceylons-youth.html | Premier Rallies Ceylon's Youth | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/symington-asks-womens-aid.html | Symington Asks Women's Aid | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/land-of-a-determined-people.html | Land of a Determined People | True | By Quentin Reynolds | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/it-happened-at-vassar.html | It Happened At Vassar | True | By Mildred McAfee Horton | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/students-in-nearriot-9-jailed-2-officers-hurt-as-rally-fans-row-at.html | STUDENTS IN NEAR-RIOT; 9 Jailed, 2 Officers Hurt as Rally Fans Row at Michigan State | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/trained-salesmen-still-being-sought-city-college-center-reports-a.html | TRAINED SALESMEN STILL BEING SOUGHT; City College Center Reports a Continued Demand Despite Forecast of Decline | True | By James J. Nagle | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nuptials-are-held-for-miss-harrison-she-has-nine-attendants-for.html | NUPTIALS ARE HELD FOR MISS HARRISON; She Has Nine Attendants for Southport, Conn., Wedding to Hamilton Winslow | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/fall-brings-opening-of-new-models-in-suburban-homes.html | Fall Brings Opening of New Models in Suburban Homes | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-castle-united-ties-keeps-lead-plays-00-game-at-sheffield-as.html | NEW CASTLE UNITED TIES, KEEPS LEAD; Plays 0-0 Game at Sheffield as Arsenal, Middlesbrough Win in English Soccer | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/fiction-in-brief.html | Fiction in Brief | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/spender-leaves-for-new-york.html | Spender Leaves for New York | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/vandenberg-daughter-sues.html | Vandenberg Daughter Sues | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/columbia-checks-hobart-by-4212-as-price-new-quarterback-stars.html | Columbia Checks Hobart by 42-12 As Price, New Quarterback, Stars; POUNDING OUT A FIRST DOWN FOR THE COLUMBIA LIONS | True | By Louis Effrat | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/katharine-k-little-married-at-harvard.html | KATHARINE K. LITTLE MARRIED AT HARVARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/tenants-blamed-for-lag-in-housing-rent-curb-abuses-discourage-new.html | TENANTS BLAMED FOR LAG IN HOUSING; Rent Curb Abuses Discourage New Building in Manhattan, James Felt Charges | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-virginia-munro-bride-in-garden-city.html | MISS VIRGINIA MUNRO BRIDE IN GARDEN CITY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-maureen-malone-wed.html | Miss Maureen Malone Wed | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/churches-begin-social-research-economists-and-theologians-join-in.html | CHURCHES BEGIN SOCIAL RESEARCH; Economists and Theologians Join in an Ethical Study for the Federal Council | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/whos-who-whats-what.html | Who's Who?; What's What? | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/brooklyn-apartments-sold.html | Brooklyn Apartments Sold | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-hellen-merrill-wed-bride-of-gen-william-plummer-in-brick.html | MRS. HELLEN MERRILL WED; Bride of Gen. William Plummer in Brick Presbyterian Church | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miniature-jonquil-flowers-early-in-arrangement.html | MINIATURE JONQUIL FLOWERS EARLY; In Arrangement | True | By Marian C. Walker | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/braves-get-pitcher-wilson.html | Braves Get Pitcher Wilson | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/brazilian-leaders-wind-up-campaign-3-presidential-choices-make.html | BRAZILIAN LEADERS WIND UP CAMPAIGN; 3 Presidential Choices Make Final Talks—40 Reds Are Ruled Out in Sao Paulo | True | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/cottonseed-oil.html | COTTONSEED OIL | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/criminals-at-large-twostory-archdeacon.html | Criminals At Large; Two-Story Archdeacon | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/un-gets-ship-charge-chou-enlai-gives-details-of-alleged-halting-by.html | U.N. GETS SHIP CHARGE; Chou En-lai Gives Details of Alleged Halting by U.S. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/1000-to-teach-first-aid-red-cross-in-brooklyn-will-start-700.html | 1,000 TO TEACH FIRST AID; Red Cross in Brooklyn Will Start 700 Classes This Month | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/alissa-keir-trainor.html | ALISSA KEIR TRAINOR | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/not-death-but-love.html | "NOT DEATH BUT LOVE" | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mathematics-joins-the-liberal-arts-applied-to-mathematics.html | Mathematics Joins the Liberal Arts; Applied to Mathematics | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ball-offered-to-campanella.html | Ball Offered to Campanella | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/cards-blank-cubs-twice-20-and-40.html | CARDS BLANK CUBS TWICE, 2-0 AND 4-0 | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/alexandra-a-bunn-bride-in-hewlett-wears-ivory-satin-gown-for.html | ALEXANDRA A. BUNN BRIDE IN HEWLETT; Wears Ivory Satin Gown for Marriage in Trinity Church to Maitland T. Ijams | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/maudheim-plans-antarctic-survey-britishscandinavian-party-ready-for.html | MAUDHEIM PLANS ANTARCTIC SURVEY; British-Scandinavian Party for Summer Tasks-- Finds Shelf Ice Hinged | True | By Capt. John Giaever Leader of the British-Scandinavian Antarctic Expedition | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/playoff-plans-please-reese.html | Play-Off Plans Please Reese | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-dalai-lamas-sister-in-delhi.html | THE DALAI LAMA'S SISTER IN DELHI | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/affairs-of-state-celeste-holm-is-starred-in-a-french-farce-that-has.html | 'AFFAIRS OF STATE'; Celeste Holm is Starred in a French Farce That Has a Washington Setting | True | By Brooks Atkinson | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-goldsborough-bride-in-baltimore.html | MISS GOLDSBOROUGH BRIDE IN BALTIMORE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/israel-relaxes-curb-on-business-exporters-to-receive-special.html | ISRAEL RELAXES CURB ON BUSINESS; Exporters to Receive Special Help--Foreign Investors Also Win Concessions | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/lynch-says-dewey-dodges-real-issue-democrat-tells-ulster-group-he.html | LYNCH SAYS DEWEY DODGES REAL ISSUE; Democrat Tells Ulster Group He Has Been Trying to Get Him 'Back From Korea' | True | By Joseph C. Ingraham Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ebbets-field-pointing-toward-another-marker-and-dodger-slugger.html | Ebbets Field: Pointing Toward Another Marker and Dodger Slugger Scoring After Decisive Homer | True | The New York Times (by Ernest Sisto) | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/louisville-tops-buffalo-4819.html | Louisville Tops Buffalo, 48-19 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/truckers-to-weigh-defense-problems.html | TRUCKERS TO WEIGH DEFENSE PROBLEMS | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/crime-study-stirs-chicago-elections-senate-hearing-on-connection-of.html | CRIME STUDY STIRS CHICAGO ELECTIONS; Senate Hearing on Connection of Gangs and Politics Could Explode 'Powder Keg' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/a-warmer-dewey-campaigning-now-no-longer-chilly-and-aloof-he-makes.html | A WARMER DEWEY CAMPAIGNING NOW; No Longer Chilly and Aloof, He Makes a Point of Shaking Hands in 3d Term Drive | True | By Warren Weaver Jr. Special To the New York Times | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/so-carolina-trips-georgia-tech-70-marches-91-yards-in-closing.html | SO. CAROLINA TRIPS GEORGIA TECH, 7-0; Marches 91 Yards in Closing Minutes to Win--Wadniak Scores for Gamecocks | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-mary-griffin-joseph-kern-marry.html | MISS MARY GRIFFIN, JOSEPH KERN MARRY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/television-de-luxe-nbc-takes-over-big-center-theatre-for-new-studio.html | TELEVISION DE LUXE; N.B.C. Takes Over Big Center Theatre For New Studio Facilities | True | By Val Adams | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/reds-trim-pirates-52-fox-yields-only-six-safeties-for-victory-at.html | REDS TRIM PIRATES, 5-2; Fox Yields Only Six Safeties for Victory at Cincinnati | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-mariana-r-gibby.html | MISS MARIANA R. GIBBY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dodgers-stir-debate-at-un.html | Dodgers Stir Debate at U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hopes-for-peace-quickened-in-un-delegates-receive-macarthur-message.html | HOPES FOR PEACE QUICKENED IN U.N.; Delegates Receive MacArthur Message With Satisfaction, View Post-War Tasks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/talk-with-louis-bean.html | Talk With Louis Bean | True | By Harvey Breit | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/fo-spalding-to-wed-miss-mary-a-millfr.html | F.O. SPALDING TO WED MISS MARY A. MILLFR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/british-admiral-to-visit-tokyo.html | British Admiral to Visit Tokyo | True |  | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/statement-by-austin-to-un-committee-on-the-future-of-korea-urges.html | Statement by Austin to U.N. committee on the Future of Korea; Urges Turn From the Past | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/spains-hopes-high-for-ties-with-un-but-doubt-fills-madrid-about.html | SPAIN'S HOPES HIGH FOR TIES WITH U.N.; But Doubt Fills Madrid About Prospects for U.S. Loan in Spite of Congress Vote | True | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/colorado-scores-by-346.html | Colorado Scores by 34-6 | True |  | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/retail-store-sales.html | Retail Store Sales | True |  | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/heidt-iii-resnik-to-do-carmen.html | Heidt III, Resnik to Do Carmen | True |  | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-margaret-amory-becomes-bride-of-robert-storer-jr-harvard.html | Miss Margaret Amory Becomes Bride Of Robert Storer Jr., Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/resort-parcel-sold-in-jewett.html | Resort Parcel Sold in Jewett | True |  | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wood-field-and-stream-waterfowl-regulations-are-summarized-for.html | Wood, Field and Stream; Waterfowl Regulations Are Summarized for Hunters as Season Approaches | True | By Raymond R. Camp | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/yanks-turn-back-red-sox-as-26130-see-opener-of-final-series-at.html | Yanks Turn Back Red Sox as 26,130 See Opener of Final Series at Boston; BOMBERS TRIUMPH WITH 4 IN 6TH, 6-5 Berra's 2-Run 4-Bagger Off Parnell Highlights Big Inning Against the Red Sox BYRNE CHALKS UP NO. 15 Left-Hander Wins With Help of Reynolds--Ford to Hurl in Last Game Today | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/powder-metal-plant-for-france.html | Powder Metal Plant for France | True |  | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/key-man-of-our-mobilization-w-stuart-symington-a-smart-operator.html | Key Man of Our Mobilization; W. Stuart Symington, a 'smart operator,' takes on the heavy task of organizing the defense economy. | True | By Cabell Phillips | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/white-sox-victors-82-defeat-browns-with-pierce-in-boxzernial.html | WHITE SOX VICTORS, 8-2; Defeat Browns With Pierce in Box--Zernial, Robinson Star | True |  | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/picture-credits.html | PICTURE CREDITS | True |  | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/another-eisenhower-takes-a-new-job-milton-the-new-head-of-penn.html | Another Eisenhower Takes a New Job, Milton, the new head of Penn State College, is a born administrator like his brother, Ike. | True | By Kenneth S. Davis | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/gloria-ethel-roth-a-bride.html | Gloria Ethel Roth a Bride | True |  | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True |  | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-rosney-aide-of-catholic-group-national-secretary-27-years-for.html | MISS ROSNEY, AIDE OF CATHOLIC GROUP; National Secretary 27 Years for Daughters of America Dies--Retired in July | True |  | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/army-to-evacuate-taipei-classrooms-faces-school-problem.html | ARMY TO EVACUATE TAIPEI CLASSROOMS; FACES SCHOOL PROBLEM | True | By Burton Crane Special to The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/traffic-up.html | TRAFFIC UP | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/british-brm-annexes-two-races-at-goodwood.html | British B.R.M. Annexes Two Races at Goodwood | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-holmes-nuptials-she-is-married-in-maplewood-to-robert-connor.html | MISS HOLMES' NUPTIALS; She Is Married in Maplewood to Robert Connor Bryan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/before-peace-came-to-palestine.html | Before Peace Came to Palestine | True | By Hal Lehrman | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/patricia-fallon-engaged-manhattanville-alumna-will-be-wed-to-dr.html | PATRICIA FALLON ENGAGED; Manhattanville Alumna Will Be Wed to Dr. John G. Baker | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/pro-football-standings.html | Pro Football Standings | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/california-sets-up-civil-defense-plan-legislature-quickly-approves.html | CALIFORNIA SETS UP CIVIL DEFENSE PLAN; Legislature Quickly Approves Warren Program--Special Loyalty Oath Provided | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/san-francisco-sets-port-traffic-drive-worry-over-loss-of-cargoes.html | SAN FRANCISCO SETS PORT TRAFFIC DRIVE; Worry Over Loss of Cargoes Spurs Commerce Chamber to Map Wide Campaign | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/to-aid-retarded-children-new-national-group-is-formed-at.html | TO AID RETARDED CHILDREN; New National Group Is Formed at Minneapolis Sessions | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/loyola-of-montreal-ties-bedford-textile-at-77.html | Loyola of Montreal Ties Bedford Textile at 7-7 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/loan-league-plans-its-58th-meeting.html | LOAN LEAGUE PLANS ITS 58TH MEETING | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/montana-nips-idaho-2827.html | Montana Nips Idaho, 28-27 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/son-born-to-mrs-rt-tate-jr.html | Son Born to Mrs. R.T. Tate Jr. | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-baldridge-wj-murphy-wed-christ-church-in-bronxville-scene-of.html | MISS BALDRIDGE, W.J. MURPHY WED; Christ Church in Bronxville Scene of Their Marriage-- Reception at Women's Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/writer-is-wrathy-at-months-in-bed-dr-maynards-broken-thigh-dooms.html | WRITER IS WRATHY AT MONTHS IN BED; Dr. Maynard's Broken Thigh Dooms Him to Half-Year of Fretful Leisure | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/buy-old-firehouse-painters-and-decorators-get-25th-street-property.html | BUY OLD FIREHOUSE; Painters and Decorators Get 25th Street Property | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/carroll-exhibit-pictures-taken-by-author-of-alice-are-shown.html | CARROLL EXHIBIT; Pictures Taken By Author Of 'Alice' Are Shown | True | By Jacob Deschin | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/week-is-crowded-with-sales-of-art-objects-range-from-rarities-of.html | WEEK IS CROWDED WITH SALES OF ART; Objects Range From Rarities of Far East to American and European Offerings | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/cotton-prices-dip-in-a-busy-season-futures-decline-8-to-38-points.html | COTTON PRICES DIP IN A BUSY SEASON; Futures Decline 8 to 38 Points With Far Months Stronger Than Nearby Deliveries | | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/camp-leaders-take-white-plains-home.html | CAMP LEADERS TAKE WHITE PLAINS HOME | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/curbs-on-opinions-of-tito-regime-hit-duquesne-student-quits-group.html | CURBS ON OPINIONS OF TITO REGIME HIT; Duquesne Student Quits Group That Toured Yugoslavia and Gives Up Scholarship | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/exchristians-raise-jewish-altar-to-god.html | EX-CHRISTIANS RAISE JEWISH ALTAR TO GOD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/times-book-fair-invites-children-28800-free-tickets-provided-for.html | TIMES BOOK FAIR INVITES CHILDREN; 28,800 Free Tickets Provided for Entertainments in Annual Event Opening Nov. 15 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/beatrice-schmucki-wed-in-maplewood.html | BEATRICE SCHMUCKI WED IN MAPLEWOOD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/connecticut-seeks-its-war-potential-3300-questionnaires-are-sent-to.html | CONNECTICUT SEEKS ITS WAR POTENTIAL; 3,300 Questionnaires Are Sent to Producers for Data to Aid Industrial Mobilization | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/to-begin-edifice-in-perth-amboy.html | To Begin Edifice in Perth Amboy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hawk-six-acquires-lundy.html | Hawk Six Acquires Lundy | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/leading-events-today.html | LEADING EVENTS TODAY | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/journal-sq-realty-taken-by-investor.html | JOURNAL SQ. REALTY TAKEN BY INVESTOR | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/casualties-list.html | Casualties List | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/two-steel-mills-raise-sheet-strip-sharon-granite-city-post-first-in.html | TWO STEEL MILLS RAISE SHEET, STRIP; Sharon, Granite City Post First Increases in Prices Since Start of Korean War ADVANCES ARE 5 TO 14% May Become General Should C.I.O. Union Win Wage Boost in October Negotiations | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nj-builder-cites-defense-home-need.html | N.J. BUILDER CITES DEFENSE HOME NEED | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/princeton-opens-81st-football-campaign-with-crushing-victory-over.html | Princeton Opens 81st Football Campaign With Crushing Victory Over Williams; TIGERS TURN BACK PURPLE TEAM, 66-0 Princeton Stages Long Scoring Drives, With Nine Players Accounting for Tallies SOPHOMORE UNGER STARS Southpaw Passer Impressive in Debut--Janotta Sprints 63 Yards Against Williams | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/talk-of-us-war-scored-by-jessup-new-womens-dormitories-at.html | TALK OF 'U.S. WAR' SCORED BY JESSUP; NEW WOMEN'S DORMITORIES AT MIDDLEBURY COLLEGE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/costs-said-to-imperil-youths-college-aims.html | COSTS SAID TO IMPERIL YOUTHS' COLLEGE AIMS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/strong-assembly-now-wests-goal-in-the-un-reform-plan-put-forward-by.html | STRONG ASSEMBLY NOW WEST'S GOAL IN THE U.N.; Reform Plan Put Forward by Acheson Will Be the Great Subject for Debate at This Session MOSCOW WILL FIGHT IT HARD | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/among-players-who-will-appear-in-the-gioconda-smile.html | AMONG PLAYERS WHO WILL APPEAR IN "THE GIOCONDA SMILE" | True | Alfredo Valente | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nuptials-of-miss-eileen-daly.html | Nuptials of Miss Eileen Daly | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/joan-morris-married-to-dr-john-e-mnally.html | JOAN MORRIS MARRIED TO DR. JOHN E. M'NALLY | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/growth-study-project-seeks-to-determine-patterns-of-normality.html | Growth Study; Project Seeks to Determine Patterns of Normality | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/frederick-a-ramig.html | FREDERICK A. RAMIG | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/developers-open-new-li-areas-second-section-is-started-in.html | DEVELOPERS OPEN NEW L.I. AREAS; Second Section Is Started in Massapequa Colony-- More Sales at Albertson | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/records-bachs-christmas-oratorio-handel-sonatas.html | RECORDS: BACH'S 'CHRISTMAS ORATORIO'; Handel Sonatas | True | By Carter Harman | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/christening-ordeal-what-to-call-a-son-present-a-harder-problem-to.html | Christening Ordeal; What to call a son presents a harder problem to parents in days of stress. | True | By Arthur Gelb | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/early-to-bed.html | EARLY TO BED | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/psychiatry-talks-show-wide-gulfs-chicago-techniques-arouse.html | PSYCHIATRY TALKS SHOW WIDE GULFS; Chicago Techniques Arouse Controversy at Congress in Paris, First in 40 Years | True | Special to The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-janet-jones-wed-she-is-bride-of-julian-lachicotte-mccall-at.html | MISS JANET JONES WED; She Is Bride of Julian Lachicotte McCall at Hampshire House | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-defense-line-for-vietnam-seen-shift-back-from-some-posts-on.html | NEW DEFENSE LINE FOR VIETNAM SEEN; Shift Back From Some Posts on China Border Indicated-- U.S. Aide Group Arrives. | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-eileen-dunlevy-bride-in-new-jersey.html | MISS EILEEN DUNLEVY BRIDE IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/violinists-in-recital-this-week.html | VIOLINIST S IN RECITAL THIS WEEK | True | Comini | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-new-pattern-of-soviet-aggression-the-marxist-concept-of-world.html | The New Pattern of Soviet Aggression; The Marxist concept of world revolution is scrapped in favor of open imperialism. | True | By M.s. Handler | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/higginslurvey.html | Higgins--Lurvey | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/penn-state-stops-georgetown-3414-hits-back-with-slick-tattack-after.html | PENN STATE STOPS GEORGETOWN, 34-14; Hits Back With Slick T-Attack After Hoyas Get Touchdown in First 2 Minutes | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/for-formal-dining.html | For Formal Dining. | True | By Betty Pepis | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/transit-strike-delay-urged.html | Transit Strike Delay Urged | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/murphy-cleanup-shifts-detectives-on-numbers-cases-14-working-out-of.html | MURPHY CLEAN-UP SHIFTS DETECTIVES ON NUMBERS CASES; 14 Working Out of Borough Commands Are Returned to Their Former Units OFFICERS ROLE STUDIED Dewey Threatens to Supersede City Aides if Hunt Fails to 'Go All the Way Up' | True | By Alexander Feinberg | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/old-farm-parcel-bought-in-jersey-middletown-property-acquired-by-a.html | OLD FARM PARCEL BOUGHT IN JERSEY; Middletown Property Acquired by a Grant in 17th Century Taken by Retired Lawyer | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/truman-appointments-rise-above-politics-many-important-assignments.html | TRUMAN APPOINTMENTS RISE ABOVE POLITICS; Many Important Assignments Related To National Security Made Without Regard to Usual Considerations APPROACH IS NON-PARTISAN | True | By Arthur Krock | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hard-cider-in-the-cistern.html | Hard Cider In the Cistern | True | By Samuel T. Williamson | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/baylor-sinks-houston-347.html | Baylor Sinks Houston, 34-7 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/three-rings-and-dart-by-race-to-dead-heat-in-rich-all-american.html | Three Rings and Dart By Race to Dead Heat in Rich All American Handicap; DE LUXE IS THIRD AT ATLANTIC CITY Three Rings and Dart By Run First Dead Heat in History of Shore Race Course EACH EARNS $12,212 PURSE 12,996 Fans Bet $1,187,518 on Nine-Event Card That Ends 45-Day Meeting | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/newspaper-boy-day-set.html | 'Newspaper Boy Day' Set | True | Special to The New York Times.. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wage-and-price-controls-nearer-despite-election-inflationary-spiral.html | WAGE AND PRICE CONTROLS NEARER DESPITE ELECTION; Inflationary Spiral Has Speeded Up Steps That the Administration Has Planned | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/in-brief.html | IN BRIEF | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mackenzie-yacht-first-black-arrow-scores-in-racing-at-the-larchmont.html | MACKENZIE YACHT FIRST; Black Arrow Scores in Racing at the Larchmont Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/northeastern-downs-arnold.html | Northeastern Downs Arnold | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/battlefield-first-by-nose-in-rich-belmont-futurity-driving-to-the.html | Battlefield First by Nose In Rich Belmont Futurity; DRIVING TO THE WIRE IN THE RICH FUTURITY | True | By James Roach | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/a-great-new-force-the-movie-drivein-alters-some-of-americas.html | A great new force, the movie drive-in, alters some of America's habits--and the landscape.; Movies and Moonlight | True | By Marguerite W. Cullman | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dorothy-hammond-bride-in-maryland-become-brides.html | DOROTHY HAMMOND BRIDE IN MARYLAND; BECOME BRIDES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/frederick-m-tourner.html | FREDERICK M. TOURNER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/more-british-troops-for-korea.html | More British Troops for Korea | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/2-hunter-teachers-retiring.html | 2 Hunter Teachers Retiring | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/industrial-building-costs-in-third-quarter-up-on-wage-price-rises.html | Industrial Building Costs in Third Quarter Up on Wage, Price Rises, Defense Buying | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/william-j-reeves.html | WILLIAM J. REEVES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/feeble-bodies-disordered-minds.html | Feeble Bodies, Disordered Minds | True | By Budd Schulberg | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/changing-fashions-in-names.html | CHANGING FASHIONS IN NAMES | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/korea-test-of-policy.html | KOREA: TEST OF POLICY | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/un-council-again-rebuffs-soviet-on-bid-to-end-us-korea-bombing.html | U.N. Council Again Rebuffs Soviet On Bid to End U.S. Korea Bombing; COUNCIL REBUFFS SOVIET ON KOREA | True | By George Barrett Special To The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/helen-a-mahoney-is-a-bride.html | Helen A. Mahoney Is a Bride | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/victory-and-food.html | VICTORY AND FOOD | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/from-island-to-island-with-gen-eichelberger.html | From Island to Island With Gen. Eichelberger | True | By Fletcher Pratt | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/susquehanna-wins-60-defeats-wagner-as-menapace-caps-a-70yard-drive.html | SUSQUEHANNA WINS, 6-0; Defeats Wagner as Menapace Caps a 70-Yard Drive | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/north-korean.html | North Korean | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/war-benefits-bill-signed.html | War Benefits Bill Signed | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/adelphi-in-front-350-rolls-over-new-york-aggies-with-secondhalf.html | ADELPHI IN FRONT, 35-0; Rolls Over New York Aggies With Second-Half Drive | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/show-model-for-site-buyers.html | Show Model for Site Buyers | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/barbara-hyman-fiancee-smith-college-graduate-to-be-wed-to-dr.html | BARBARA HYMAN FIANCEE; Smith College Graduate to Be Wed to Dr. Richard Granger | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/batting-averages.html | Batting Averages | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ferguson-attacks-ohio-newspapers-democratic-candidate-against-taft.html | FERGUSON ATTACKS OHIO NEWSPAPERS; Democratic Candidate Against Taft Says Many Are Unfair to Him in Senate Race | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/publicity-head-named-at-bryn-mawr-college.html | Publicity Head Named At Bryn Mawr College | True | Harris & Ewing | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/drama-mailbag-suspension-of-margaret-webster-tour-called-a.html | DRAMA MAILBAG; Suspension of Margaret Webster Tour Called a Calamity--Other Comments | | ALLAN G. HALLINE, | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mapping-rural-medicine.html | MAPPING RURAL MEDICINE | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/australian-tug-sinks.html | Australian Tug Sinks | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/short-talk-requested-but-bowles-bowls-on.html | Short Talk Requested But Bowles Bowls On | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/louise-debevoise-becomes-a-bride-wed-in-south-orange-to-john-dawson.html | LOUISE DEBEVOISE BECOMES A BRIDE; Wed in South Orange to John Dawson Winninghoff, Who Studied at M.I.T. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/engaged-to-be-wed.html | ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/education-in-review-teacher-shortage-growing-worse-threatens.html | EDUCATION IN REVIEW; Teacher Shortage, Growing Worse, Threatens Serious Damage to Nation's School System | True | By Benjamin Fine | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/east-side-houses-undergo-changes-landmark-in-sale-to-be-remodeled.html | EAST SIDE HOUSES UNDERGO CHANGES; LANDMARK IN SALE; TO BE REMODELED | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/senorita-somonte-married-in-mexico-bride-of-fructuoso-zuazua-jr-in.html | SENORITA SOMONTE MARRIED IN MEXICO; Bride of Fructuoso Zuazua Jr. in Capital's Cathedral--Granddaughter of Jurist | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/florida-stops-duquesne-sullivan-hurls-3-touchdown-passes-in-2714.html | FLORIDA STOPS DUQUESNE; Sullivan Hurls 3 Touchdown Passes in 27-14 Victory | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-b-stackhouse-married-in-chapel-married-here-and-in-new-england.html | MISS B. STACKHOUSE MARRIED IN CHAPEL; MARRIED HERE AND IN NEW ENGLAND | True | The New York Times | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/us-radio-assures-korea-public-will-avoid-guilt.html | U.S. Radio Assures Korea Public Will Avoid Guilt | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/india-a-nation-in-transition.html | India: A Nation In Transition | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/bridge-taking-the-bold-approach-there-are-times-when-safety-first.html | BRIDGE: TAKING THE BOLD APPROACH; There Are Times When Safety First Is Not The Best Motto | True | By Albert H. Morehead | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mcghee-to-see-juin-in-morocco.html | McGhee to See Juin in Morocco | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dodgers-win-can-tie-today-other-major-sports-results.html | Dodgers Win, Can Tie Today; Other Major Sports Results | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/poetry-committee-for-maine.html | Poetry Committee for Maine | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/erie-adds-improvements-8700000-will-be-spent-in-1951-in-addition-to.html | ERIE ADDS IMPROVEMENTS; $8,700,000 Will Be Spent in 1951 in Addition to Diesel Orders | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/blaustein-on-crusade-council.html | Blaustein on Crusade Council | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mckennaottavino.html | McKenna--Ottavino | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/official-urges-greater-exchange-of-teachers.html | Official Urges Greater Exchange of Teachers | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dead-and-gone.html | Dead And Gone | True | By Gilbert Millstein | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/bulbs-for-winter-display-indoors-soil-for-the-pots.html | BULBS FOR WINTER DISPLAY INDOORS; Soil for the Pots | True | By James S. Jack | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/appointed-as-assistant-to-grace-church-rector.html | Appointed as Assistant To Grace Church Rector | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-william-j-kane.html | MRS. WILLIAM J. KANE | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/a-correction.html | A Correction | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jersey-skaters-triumph.html | Jersey Skaters Triumph | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/phone-pact-confirmed-16500-plant-workers-get-pay-rise-of-2-to-5-a.html | PHONE PACT CONFIRMED; 16,500 Plant Workers Get Pay Rise of $2 to $5 a Week | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/german-theatre-decline-in-productions-noted-since-1948.html | GERMAN THEATRE; Decline in Productions Noted Since 1948 | True | By Henry W. Koller | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/steel-firms-delay-on-price-increases-top-producers-to-await-cio.html | STEEL FIRMS DELAY ON PRICE INCREASES; Top Producers to Await C.I.O. Demands--Hotel Strikes Loom in Two Cities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/horse-show-ball-is-set-for-nov-3-members-of-jumping-teams-and-of.html | HORSE SHOW BALL IS SET FOR NOV. 3; Members of Jumping Teams and of Viennese Riding School Will Be Guests of Honor | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/among-this-weeks-television-premieres.html | AMONG THIS WEEK'S TELEVISION PREMIERES | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/labor-riots-stir-italy-rice-field-strikes-in-north-held-start-of.html | LABOR RIOTS STIR ITALY; Rice Field Strikes in North Held Start of Red-Led Drive | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/news-of-television-october-brings-many-new-openings.html | NEWS OF TELEVISION; October Brings Many New Openings | True | By Sidney Lohman | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/whats-in-a-world.html | What's In a World | True | By Dudley, Fitts | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/alyette-de-labry-scarsdale-bride-daughter-of-count-married-to-guy.html | ALYETTE DE LABRY SCARSDALE BRIDE; Daughter of Count Married to Guy Sarasin of Switzerland in a Church Ceremony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/irish-pass-downs-no-carolina-147-williamstomutscheller-toss-near.html | IRISH PASS DOWNS NO. CAROLINA, 14-7; Williams-to-Mutscheller Toss Near Close Breaks 7-7 Tie on South Bend Gridiron | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/duke-topples-pitt-with-rally-2814-powers-goes-over-twice-on.html | DUKE TOPPLES PITT WITH RALLY, 28-14; Powers Goes Over Twice on Second-Half Pass Plays-- Sichko Runs 85 Yards | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/october.html | OCTOBER | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/award-to-mrs-roosevelt.html | Award to Mrs. Roosevelt | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/in-the-popular-field.html | In the Popular Field | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-happy-life-of-a-woman-who-had-everything-life-of-a-woman-who.html | The Happy Life of a Woman Who 'Had Everything'; Life of a Woman Who 'Had Everything' | True | By Elizabeth Janeway | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ithaca-woman-dies-at-100.html | Ithaca Woman Dies at 100 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/colombian-legislatures-barred.html | Colombian Legislatures Barred | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/negro-in-game-at-duke-pitts-greene-first-of-race-in-conference.html | NEGRO IN GAME AT DUKE; Pitt's Greene First of Race in Conference Contest There | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jane-w-manning-wed-bride-of-charles-a-devinne-in-church-at.html | JANE W. MANNING WED; Bride of Charles A. DeVinne in Church at Mamaroneck | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/article-6-no-title-long-island-builders-select-sites-in-east.html | Article 6 -- No Title; Long Island Builders Select Sites in East Rockaway and Hempstead Areas | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-anne-f-scott-jd-farrar-to-marry.html | MISS ANNE F. SCOTT, J.D. FARRAR TO MARRY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/penn-conquers-virginia-with-threetouchdown-rally-in-second-half-a.html | Penn Conquers Virginia With Three-"Touchdown Rally in Second Half; A SHORT GAIN FOR PENN AGAINST THE CAVALIERS | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/repeat-performance.html | Repeat Performance | True | By Harvey Breit | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/massachusetts-trims-bates.html | Massachusetts Trims Bates | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/soviet-switch-in-austria-russians-agree-to-have-brazils-envoy.html | SOVIET SWITCH IN AUSTRIA; Russians Agree to Have Brazil's Envoy Presented to Council | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/disaster-fund-bill-signed.html | Disaster Fund Bill Signed | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/modern-panorama-four-new-group-shows-reveal-breadth-and-variety-of.html | MODERN PANORAMA; Four New Group Shows Reveal Breadth And Variety of Contemporary Art | True | By Howard Devree | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/parents-out-fire-kills-3-children-alarm-brings-father-mother-from.html | PARENTS OUT, FIRE KILLS 3 CHILDREN; Alarm Brings Father, Mother From Cafe as Passers-By Vainly Attempt Rescue | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/in-and-out-of-books-fictitious.html | IN AND OUT OF BOOKS; Fictitious? | True | By David Dempsey | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jurors-ask-review-for-us-tax-convict.html | JURORS ASK REVIEW FOR U.S. TAX CONVICT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/by-way-of-report-the-clutchinghand-murderousmood-school-of.html | BY WAY OF REPORT; THE CLUTCHING-HAND MURDEROUS-MOOD. SCHOOL OF MELODRAMA IS IN SESSION AGAIN ON LOCAL SCREENS | True | By A.h. Weiler | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mexico-to-buy-flat-trucks.html | Mexico to Buy Flat Trucks | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/songwriter-lands-in-iceland.html | Songwriter Lands in Iceland | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/keansburg-mayor-wins-defeats-move-to-recall-him-by-1331-votes-to.html | KEANSBURG MAYOR WINS; Defeats Move to Recall Him by 1,331 Votes to 935 | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/steel-tube-plant-is-held-last-word-engineers-find-modernized-mill.html | STEEL TUBE PLANT IS HELD LAST WORD; Engineers Find Modernized Mill of National Co. Uses Automatic Principle | True | By Hartley W. Barclay | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/notes-on-science-new-mental-health-quarterly-preventive-vaccine-in.html | NOTES ON SCIENCE; New Mental Health Quarterly-- Preventive Vaccine in Mumps MENTAL HEALTH-- | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/marine-losses-heavy.html | Marine Losses Heavy | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/civic-work-found-vital-to-business-executives-must-be-trained-for.html | CIVIC WORK FOUND VITAL TO BUSINESS; Executives Must Be Trained for Active Community Life, Boston Study Indicates | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/child-to-mrs-john-a-morgan.html | Child to Mrs. John A. Morgan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/south-carolina-income-up-per-capita-rate-increase-put-at-2123-in-20.html | SOUTH CAROLINA INCOME UP; Per Capita Rate Increase Put at 212.3% in 20 Years | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hall-says-pinks-guide-democrats-at-jersey-republicans-100-dinner-he.html | HALL SAYS 'PINKS' GUIDE DEMOCRATS; At Jersey Republicans' $100 Dinner He Sees No Hope of Peace Under Truman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/shortages-retard-building-in-jersey.html | SHORTAGES RETARD BUILDING IN JERSEY | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/appointments-at-goodrich.html | Appointments at Goodrich | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/elizabeth-to-visit-malta.html | Elizabeth to Visit Malta | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-jean-davids-engaged-to-wed-author-of-magazine-articles-to-be.html | MRS. JEAN DAVIDS ENGAGED TO WED; Author of Magazine Articles to Be Bride of Fielding Lewis Marshall 3d in February | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/grants-made-to-148-in-atomic-program-predoctoral-fellows-named-by.html | GRANTS MADE TO 148 IN ATOMIC PROGRAM; 'Predoctoral Fellows' Named by Commission After Loyalty Check by the F.B.I. | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/to-build-at-brookville-li.html | To Build at Brookville, L.I. | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/slovak-union-backs-clay.html | Slovak Union Backs Clay | True | Special to The New York Times | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/man-the-world-over.html | Man the World Over | True | By Sl. Washburn | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/architect-painterand-the-mural-semiabstract-paintings-in-current.html | ARCHITECT, PAINTER-- AND THE MURAL; SEMI-ABSTRACT PAINTINGS IN CURRENT SHOWS | True | By Aline B. Louchheim | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/made-head-of-city-unit-of-education-council.html | Made Head of City Unit Of Education Council | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/says-liberal-must-affirm-faith.html | Sisys Liberal Must Affirm Faith | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/isreal-is-far-ahead-in-jewish-olympics.html | ISREAL IS FAR AHEAD IN JEWISH OLYMPICS | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/58000000-war-work-awarded-in-new-england.html | $58,000,000 War Work Awarded in New England | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/promising-new-varieties-that-are-now-available.html | PROMISING NEW VARIETIES THAT ARE NOW AVAILABLE | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/william-m-delaney.html | WILLIAM M. DELANEY | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/quake-rocks-assam-area.html | Quake Rocks Assam Area | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/kellynoone.html | Kelly--Noone | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/st-michaels-halts-vermont.html | St. Michael's Halts Vermont | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/middies-bow-3521-dynamic-splitt-leads-maryland-to-victory-as-43836.html | MIDDIES BOW, 35-21; Dynamic Split-T Leads Maryland to Victory as 43,836 Look On SCARBATH PACES ATTACK Terrapin Quarterback Scores One Touchdown, Passes for 2--Navy's Play Ragged | True | By Joseph M. Sheehan Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/world-court-case-gets-un-priority-special-political-committee-puts.html | WORLD COURT CASE GETS U.N. PRIORITY; Special Political Committee Puts Charge of Balkans Pact Violations First on Agenda | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-traffic-plan-for-garment-area-proposals-by-city-involve.html | NEW TRAFFIC PLAN FOR GARMENT AREA; Proposals by City Involve Cooperation of Employers, Labor and Truckers | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/busy-term-for-high-court.html | BUSY TERM FOR HIGH COURT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-matthew-h-burton.html | MRS. MATTHEW H. BURTON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/97239-see-michigan-state-vanquish-wolverines-147-spartan-diving-for.html | 97,239 See Michigan State Vanquish Wolverines, 14-7; SPARTAN DIVING FOR THE TOUCHDOWN THAT BEAT MICHIGAN | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/swiss-tour-in-the-off-season-british-are-missed.html | SWISS TOUR IN THE OFF SEASON; British Are Missed | True | By Horace Sutton | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/whitmans-land-shrine-to-poet-is-planned-in-west-hills-a-short-trip.html | WHITMAN'S LAND; Shrine to Poet Is Planned in West Hills, A Short Trip From Times Square | True | By Fay Martin | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/suzanne-le-boeuf-bride-of-veteran-attended-by-twin-at-wedding-in.html | SUZANNE LE BOEUF BRIDE OF VETERAN; Attended by Twin at Wedding in Wheatley Hills Church to Edward Matthews | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/he-preserved-the-mother-for-the-child.html | He Preserved the Mother for the child | True | By Thomas H. Maren | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/back-from-the-war-back-from-the-war.html | Back From the War; Back From The War | True | By V.s. Pritchett | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/truman-sets-sail-on-yacht-for-week-chesapeake-bay-rest-cruise.html | TRUMAN SETS SAIL ON YACHT FOR WEEK; Chesapeake Bay Rest Cruise Starts--Staff Is Aboard to Work on Congress Program | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-dance-advices-colette-marchand.html | THE DANCE: ADVICES; COLETTE MARCHAND | True | By John Martin | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/james-guilfoyle-60-political-reporter.html | JAMES GUILFOYLE, 60, POLITICAL REPORTER | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/more-clutching-hands-french-style.html | MORE CLUTCHING HANDS, FRENCH STYLE | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/marianne-shirley-wed-she-is-bride-of-nl-stevens-jr-in-great-neck.html | MARIANNE SHIRLEY WED; She Is Bride of N.L. Stevens Jr. in Great Neck Ceremony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dance-on-tuesday-aids-service-club-mrs-william-woodward-heads-the.html | DANCE ON TUESDAY AIDS SERVICE CLUB; Mrs. William Woodward Heads the Committee for Soldiers, Sailors and Airmen's Benefit | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/special-breads.html | Special Breads | True | By Jane Nickerson | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/along-the-highways-and-byways-of-finance-sought-to-diversify.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Sought to Diversify | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/in-brief-general-books.html | In Brief: General Books | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/appliance-order-placed-4000-gas-refrigerators-bought-for-jersey.html | APPLIANCE ORDER PLACED; 4,000 Gas Refrigerators Bought for Jersey Housing | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/by-a-nineteenthcentury-amateur.html | BY A NINETEENTH-CENTURY AMATEUR | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/takes-brookhaven-biology-post.html | Takes Brookhaven Biology Post | True | Special to The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/police-frustrate-hotel-suicide.html | Police Frustrate Hotel Suicide | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/drama-and-comedy-coming-to-tv-screens.html | DRAMA AND COMEDY COMING TO TV SCREENS | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/colombian-cruiser-to-korea.html | Colombian Cruiser to Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/in-public-relations-post-at-the-gunnery-school.html | In Public Relations Post At the Gunnery School | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/will-assist-handicapped-manufacturers-association-notes-exceptional.html | WILL ASSIST HANDICAPPED; Manufacturers Association Notes 'Exceptional Skills' | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/engel-scores-twice-as-cornell-triumphs-over-lafayettes-eleven.html | Engel Scores Twice as Cornell Triumphs Over Lafayette's Eleven; ITHACANS CONQUER LEOPARDS BY 27-0 Cornell Goes Across Twice in 2d Quarter on Home Field -- Early Mistakes Hurt ENGEL SPRINTS 75 YARDS Long Dash Brings His Second Score Against Lafayette-- Victors Use 57 Players | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/2600-jobs-in-navy-held-by-disabled-cabinet-chiefs-bid-nation-hire.html | 2,600 JOBS IN NAVY HELD BY DISABLED; Cabinet Chiefs Bid Nation Hire Handicapped, Scorn Bias as Annual 'Week' Begins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/huge-ford-foundation-tops-all-the-others-principals-in-ford.html | HUGE FORD FOUNDATION TOPS ALL THE OTHERS; PRINCIPALS IN FORD FOUNDATIONS PLANNING | True | By A.h. Raskin | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/imported-whippet-takes-honors-in-ox-ridge-kennel-club-show-seagift.html | Imported Whippet Takes Honors In Ox Ridge Kennel Club Show; Seagift Shagreen of Pennyworth Is Winner in a Field of 573 at Darien--Scottie Goldfinder's Admiral Strong Rival | True | By John Rendel Special To The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/suites-in-westchester-project-in-lawrence-park-west-to-be-ready.html | SUITES IN WESTCHESTER; Project in Lawrence Park West to Be Ready Within Month | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/john-gruetzner.html | JOHN GRUETZNER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/brandeis-freshmen-on-top.html | Brandeis Freshmen on Top | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/faculty-attacks-oaths-swarthmore-staff-sees-peril-in-teacher.html | FACULTY ATTACKS OATHS; Swarthmore Staff Sees Peril in Teacher Loyalty Provisos | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-mary-allan-wed-she-becomes-bride-of-charles-cobelle-in-new.html | MRS. MARY ALLAN WED; She Becomes Bride of Charles Cobelle in New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/son-to-the-joshua-rothsteins.html | Son to the Joshua Rothsteins | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sells-200yearold-house.html | Sells 200-Year-Old House | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/son-to-mrs-robert-l-walden.html | Son to Mrs. Robert L. Walden | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/green-mt-elects-hemke-trustee.html | Green Mt. Elects Hemke Trustee | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/gadget.html | GADGET | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hemidemisemiquavers.html | HEMIDEMISEMIQUAVERS; | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/to-handle-loans.html | TO HANDLE LOANS | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/child-museum-opens-season.html | Child Museum Opens Season | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/stays-suffolk-water-rate-rise.html | Stays Suffolk Water Rate Rise | True | Special to The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ship-schedules-revised-four-aces-of-american-export-lines-to.html | SHIP SCHEDULES REVISED; Four Aces of American Export Lines to Lengthen Cruises | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/camera-notes-course-in-experimental-filmother-classes.html | CAMERA NOTES; Course in Experimental Film--Other Classes | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/adherence-urged-to-maritime-policy-elected-club-head.html | ADHERENCE URGED TO MARITIME POLICY; ELECTED CLUB HEAD | True | By George Horne Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/bonus-for-reservist-doctors.html | Bonus for Reservist Doctors | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/farrellefantes.html | Farrell--Efantes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/peru-ratifies-rio-pact.html | Peru Ratifies Rio Pact | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/deargordon-gain-golf-semifinals-mucci-and-hollander-also-win-in.html | DEAR-GORDON GAIN GOLF SEMI-FINALS; Mucci and Hollander Also Win in Jersey Best-Ball Event --Sanok-Berrien Advance | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/even-fliers-capture-foe-observation-plane-pilot-guides-reds-to.html | EVEN FLIERS CAPTURE FOE; Observation Plane Pilot Guides Reds to Surrender by Air | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/south-korea-gets-red-volunteers-manpower-problem-changes-with-rok-a.html | SOUTH KOREA GETS 'RED' VOLUNTEERS; Manpower Problem Changes With R.O.K. Army Drive to a Stress on Selection | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/raschi-set-for-opener.html | Raschi Set for Opener | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/to-allocate-child-care-fund.html | To Allocate Child Care Fund | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/restaurant-for-levittown.html | Restaurant for Levittown | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-power-of-divinity.html | The Power Of Divinity | True | By George R. Stephenson | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/kdmccormick-divorced-editors-wife-wins-decree-in-reno-crosscomplaint.html | K.D.M'CORMICK DIVORCED; Editor's Wife Wins Decree in Reno Cross-Complaint | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/in-current-fiction.html | In Current Fiction | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/giants-clinch-3d-place-by-halting-braves-by-5-to-3-with-fast-attack.html | Giants Clinch 3d Place by Halting Braves by 5 to 3 With Fast Attack; GIANTS WIN BY 5-3 AND CLINCH THIRD | True | By James P. Dawson | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jacob-mircoff.html | JACOB MIRCOFF | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/crippled-children-to-benefit-by-doubling-of-federal-aid-15000000.html | Crippled Children to Benefit By Doubling of Federal Aid; $15,000,000 Made Available to Help States Carry On Their Own Services | True | By Howard A. Rusk, M.d. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-coke-plant-unit-explodes.html | New Coke Plant Unit Explodes | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nepal-party-presses-aim-congress-group-ending-exile-denies-plotting.html | NEPAL PARTY PRESSES AIM; Congress Group, Ending Exile, Denies Plotting Violence | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/canoeing-near-by-rancocas-in-south-jersey-makes-pleasant-trip.html | CANOEING NEAR BY; Rancocas in South Jersey Makes Pleasant Trip | True | By John B. Ehrhardt | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nehru-elucidates-stand-on-kashmir-ties-rejection-of-mediation-plans.html | NEHRU ELUCIDATES STAND ON KASHMIR; Ties Rejection of Mediation Plans to Non-Appreciation of India's 'Basic Position' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-chairmen-for-un-bodies.html | New Chairmen for U.N. Bodies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-korean-war-south-korean-units-reported-across-38th-parallel.html | The Korean War; SOUTH KOREAN UNITS REPORTED ACROSS 38TH PARALLEL | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/midtown-traffic-bound-for-jersey-is-funneled-under-the-river.html | MIDTOWN TRAFFIC BOUND FOR JERSEY IS FUNNELED UNDER THE RIVER | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mortgage-lending-gains-28-in-city-august-total-of-77900000-sets-new.html | MORTGAGE LENDING GAINS 28% IN CITY; August Total of $77,900,000 Sets New High Level for Third Month This Year | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-zaharias-221-leads-in-us-golf-she-cards-a-70-to-set-pace-by-4.html | MRS. ZAHARIAS 221 LEADS IN U.S. GOLF; She Cards a 70 to Set Pace by 4 Strokes--Betsy Rawls Next, Mrs. Bush Third | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/all-about-the-stage.html | All About The Stage | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/alabama-aerials-trip-tulane-2614-salem-sparks-winning-drive-for.html | ALABAMA AERIALS TRIP TULANE, 26-14; Salem Sparks Winning Drive for Crimson Tide--Losers Display Ground Power | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/comedians-in-michael-todds-peep-show.html | COMEDIANS IN "MICHAEL TODD'S PEEP SHOW" | True | Leo Friedman | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/alvin-h-johnson-engineer-53-dead-leader-in-pulp-and-paper-mill.html | ALVIN H. JOHNSON, ENGINEER, 53, DEAD; Leader in Pulp and Paper Mill Industry Did Much Building in Latin America and Asia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sir-osberts-heartfelt-chronicle-of-a-society-in-dissolution.html | Sir Osbert's Heartfelt Chronicle of a Society in Dissolution; Chronicle of Dissolution | True | By Leo Lerman | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/part-of-jersey-home-community.html | PART OF JERSEY HOME COMMUNITY | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/cocoa-exchange-is-25-years-old-today-brought-order-and-stability.html | Cocoa Exchange Is 25 Years Old Today; Brought Order and Stability Out of Chaos; COCOA EXCHANGE NOW 25 YEARS OLD | True | By Thomas P. Swift | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/middle-way-for-america.html | Middle Way For America | True | By John B. Oakes | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/october-ale-here-assembled-the-elements-of-a-heady-brew-to-fortify.html | October Ale; Here assembled, the elements of a heady brew to fortify the inner man against the season. | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jack-gardner.html | JACK GARDNER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/parish-marking-205th-year.html | Parish Marking 205th Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-hampshire-in-front.html | New Hampshire in Front | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wheelerhovey.html | Wheeler--Hovey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-sugar-beet-harvest-under-way-in-england.html | THE SUGAR BEET HARVEST UNDER WAY IN ENGLAND | True | The New York Times | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/vienna-fashions-being-sent-abroad.html | VIENNA FASHIONS BEING SENT ABROAD | True | The New York Times | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wake-forest-routs-richmond.html | Wake Forest Routs Richmond | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/cleaners-strike-near-window-workers-are-expected-to-walk-out.html | CLEANERS' STRIKE NEAR; Window Workers Are Expected to Walk Out Tomorrow | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/korean-to-speak-at-adelphi.html | Korean to Speak at Adelphi | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/is-there-an-audience-a-matter-for-filmmaker-to-think-about.html | IS THERE AN AUDIENCE?; A Matter for Film-Maker To Think About | True | By Bosley Crowther | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/commuters-fares-reduced-in-jersey.html | COMMUTERS' FARES REDUCED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-j-frankenberger.html | MRS. J. FRANKENBERGER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/troth-announced-of-miss-saperston-goucher-alumna-to-be-bride-of-lee.html | TROTH ANNOUNCED OF MISS SAPERSTON; Goucher Alumna to Be Bride of Lee Paul Klingenstein, a '47 Princeton Graduate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/boston-nuptials-for-harriet-hyde-she-is-married-in-kings-chapel-to.html | BOSTON NUPTIALS FOR HARRIET HYDE; She Is Married in King's Chapel to Dr. Kenneth F. Sands, Aide at Four Hospitals | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/students-operate-nyu-bookstores-nonprofit-fraternity-project-aids.html | STUDENTS OPERATE N.Y.U. BOOKSTORES; Non-Profit Fraternity Project Aids Both Buyers, Sellers --3,900 Texts Sold | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/some-new-words-form-an-old-party-dont-we-all.html | SOME NEW WORDS FORM AN 'OLD PARTY'; Don't We All? | True | By Thomas M. Pryor | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/in-realty-since-1925-heads-fathers-firm.html | In Realty Since 1925, Heads Father's Firm | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/cooper-union-lectures-forum-opens-tonight-its-91st-year-of-free.html | COOPER UNION LECTURES; Forum Opens Tonight Its 91st Year of Free Series | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/bemisbloch.html | Bemis--Bloch | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/photo-finishing-higher-trade-group-raises-prices-for-developing-and.html | PHOTO FINISHING HIGHER; Trade Group Raises Prices for Developing and Printing | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/two-views-on-our-domestic-economy.html | TWO VIEWS ON OUR DOMESTIC ECONOMY | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-setting-helps-determine-type-of-rose-to-plant.html | THE SETTING HELPS DETERMINE TYPE OF ROSE TO PLANT | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/janet-devane-married-wed-in-east-orange-church-to-james-thomas.html | JANET DEVANE MARRIED; Wed in East Orange Church to James Thomas Brennan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/churches-continuing-missionaries-in-china.html | CHURCHES CONTINUING MISSIONARIES IN CHINA | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/to-build-in-east-hampton.html | To Build in East Hampton | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/cripps-in-zurich-for-rest.html | Cripps in Zurich for Rest | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-thomas-j-meehan-has-son.html | Mrs. Thomas J. Meehan Has Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/penn-state-adds-purdue.html | Penn State Adds Purdue | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-west-coast.html | THE WEST COAST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/news-and-gossip-gathered-on-the-rialto-anta-sees-considerable.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; A.N.T.A. Sees Considerable Significance In Its New Play Series--Items | True | By Lewis Funke | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/chinese-red-troops-reported-sent-south.html | CHINESE RED TROOPS REPORTED SENT SOUTH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/cio-union-is-victor-wins-the-right-to-represent-singer-electrical.html | C.I.O. UNION IS VICTOR; Wins the Right to Represent Singer Electrical Workers | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/treasure-chest-the-muse-of-history.html | Treasure Chest; The Muse of History | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hill-defeats-williamson.html | Hill Defeats Williamson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-nation-truman-on-byrnes.html | THE NATION; Truman on Byrnes | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/turning-point-reported-reached-in-rate-of-rise-for-new-orders-no.html | Turning Point Reported Reached In Rate of Rise for New Orders; No Effect Yet | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/tigers-score-31-sure-of-2d-place-newhouser-hurls-7hit-ball-to-end.html | TIGERS SCORE, 3-1; SURE OF 2D PLACE; Newhouser Hurls 7-Hit Ball to End the Indians' 8-Game Winning Streak | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/macarthur-sends-thanks-to-president-for-message.html | MacArthur Sends Thanks To President for Message | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-fotterall-a-bride-she-is-married-in-wayne-pa-to-samuel-snowden.html | MISS FOTTERALL A BRIDE; She Is Married in Wayne, Pa., to Samuel Snowden Robinson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/programs-of-the-week-opera-new-york-city-opera-city-center.html | PROGRAMS OF THE WEEK; OPERA NEW YORK CITY OPERA City Center | True | Bruno of Hollywood | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/model-home-in-long-island-colony.html | MODEL HOME IN LONG ISLAND COLONY | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/picture-credits-89418336.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/96-collects-own-life-insurance.html | 96, Collects Own Life Insurance | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/housing-for-part-of-old-dodge-estate.html | HOUSING FOR PART OF OLD DODGE ESTATE | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/fun-for-traveling-gis-bayside-churches-provide-gift-packages-for.html | FUN FOR TRAVELING G.I.'S; Bayside Churches Provide Gift Packages for Diversion | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-child-fund-mapped-trygve-lie-sponsors-move-for-endowment.html | NEW CHILD FUND MAPPED; Trygve Lie Sponsors Move for Endowment Organization | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sea-transport-speeds-up-200000-carried-on-775000-route-miles-in-two.html | SEA TRANSPORT SPEEDS UP; 200,000 Carried on 775,000 Route Miles in Two Months | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/how-the-un-forces-turned-the-tide-in-korea-decisive-factor-seems-to.html | HOW THE U.N. FORCES TURNED THE TIDE IN KOREA; Decisive Factor Seems to Have Been The Rapid Build-Up of Manpower | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/capital-aids-sister-kenny-fund.html | Capital Aids Sister Kenny Fund | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/letters-un-meaning.html | Letters; U.N. MEANING | True | R.D. KILEY. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/van-dortsmith.html | Van Dort--Smith | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/flier-to-head-air-headquarters.html | Flier to Head Air Headquarters | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/lynn-st-john-dies-athletic-director-ohio-state-official-35-years-at.html | LYNN ST. JOHN DIES; ATHLETIC DIRECTOR; Ohio State Official 35 Years at Retirement in '47 Headed Basketball Rules Group | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/un-hailed-for-peace-parentsteachers-congress-also-commends-world.html | U.N. HAILED FOR PEACE; Parents-Teachers Congress Also Commends World Education | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | By Virginia Pope | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/yale-to-induct-griswold-bowles-to-attend-ceremonies-friday-at.html | YALE TO INDUCT GRISWOLD; Bowles to Attend Ceremonies Friday at Woolsey Hall | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/quiet-confidence-grips-all-brooks-no-claims-made-in-clubhouse-but.html | QUIET CONFIDENCE GRIPS ALL BROOKS; No Claims Made in Clubhouse, but Players' Actions Show They Expect to Win Flag | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/lack-of-material-tightens-credit-overcautious-lenders-scored-by.html | LACK OF MATERIAL TIGHTENS CREDIT; 'Over-Cautious' Lenders Scored by Builder, Who Sees Early Hope for Surpluses | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/berlins-economy-now-soviet-target-hot-and-cold.html | BERLIN'S ECONOMY NOW SOVIET TARGET; 'HOT AND COLD' | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/metal-shortages-reduce-production.html | METAL SHORTAGES REDUCE PRODUCTION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/wedding-of-joan-mcanerney.html | Wedding of Joan McAnerney | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/221-reds-arrested-by-west-germans-leaders-held-as-police-act-to.html | 221 REDS ARRESTED BY WEST GERMANS; Leaders Held as Police Act to Smash Threatened Riots Over the Week-End | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/iran-broadcasts-tax-delinquents-some-rich-men-forced-to-take.html | IRAN BROADCASTS TAX DELINQUENT; Some Rich Men Forced to Take Taxicabs as Cars and Land Are Seized for Payment | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/amherst-subdues-colby-mcdonald-and-minn-register-in-2d-half-for-130.html | AMHERST SUBDUES COLBY; McDonald and Minn Register in 2d Half for 13-0 Triumph | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/miss-park-married-to-john-l-heffron-bride-is-gowned-in-ivory-satin.html | MISS PARK MARRIED TO JOHN L. HEFFRON; Bride Is Gowned in Ivory Satin at Mount Kisco Wedding to Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/builders-sell-out-nj-home-groups-report-brisk-demand-for-houses-at.html | BUILDERS SELL OUT N.J. HOME GROUPS; Report Brisk Demand for Houses at Opening of New Section in Bergen County | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/offers-estate-on-island-auctioneer-to-sell-property-in-new-rochelle.html | OFFERS ESTATE ON ISLAND; Auctioneer to Sell Property in New Rochelle, N.Y. | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/armstrong-exeter-star.html | Armstrong Exeter Star | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/textile-chemistry-work-wins-olney-award-medal.html | Textile Chemistry Work Wins Olney Award Medal | True | | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/planning-new-facilities-for-crossing-the-hudson-additional-tube-is.html | PLANNING NEW FACILITIES FOR CROSSING THE HUDSON; Additional Tube Is Considered for Lincoln Tunnel as Survey Nears Completion | True | By Armand Schwab Jr. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/barbara-doop-wed-to-wc-bradstreet-wed-in-jersey.html | BARBARA DOOP WED TO W.C. BRADSTREET; WED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/naumburg-prize-winner.html | NAUMBURG PRIZE WINNER | True | J. Abresch | 1978-07-17 | RE0000004 798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/195 0/10/01/archives/corsi-and-pecora-cup-pulaski-day-but-impellitteri-will-attend-the.html | CORSI AND PECORA CUP PULASKI DAY; But Impellitteri Will Attend the Parade Despite a Leftist Attack on Gen. Anders | True | | 1978-07-17 | RE0000004 798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/marilyn-leavitt-jd-buckner-wed-crescent-avenue-presbyterian-church.html | MARILYN LEAVITT, J.D. BUCKNER WED; Crescent Avenue Presbyterian Church, Plainfield, Is Setting for Their Marriage | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/beetles-at-work.html | BEETLES AT WORK | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/series-umpires-named-conlan-bogess-mcgowan-and-berry-get-main.html | SERIES UMPIRES NAMED; Conlan, Bogess, McGowan and Berry Get Main Assignments | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sites-sold-at-lake-new-homes-also-being-added-in-ridgefield-colony.html | SITES SOLD AT LAKE; New Homes Also Being Added In Ridgefield Colony | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/realty-managers-to-meet.html | Realty Managers to Meet | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/126-buildings-add-206-million-feet-of-office-space-postwar-edifices.html | 126 BUILDINGS ADD 20.6 MILLION FEET OF OFFICE SPACE; Post-War Edifices Built and Projected Mean Investment of About $520,000,000 NEW YORK HOLDING LEAD Armstrong, Appraiser, Sees a Need for Modern Projects in 'Downtown' District | True | By Lee E. Cooper | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/rose-maintenance-and-planting-in-the-fall-risks-eliminated.html | ROSE MAINTENANCE AND PLANTING IN THE FALL; Risks Eliminated | True | By Robert W. Eisenbrown | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-frank-oliver-hall.html | MRS. FRANK OLIVER HALL | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/palica-takes-13th-snider-and-campanella-drive-dodger-homers-against.html | PALICA TAKES 13TH; Snider and Campanella Drive Dodger Homers Against Konstanty TIMELY TRIPLE FOR REESE Four-Run Fifth Defeats Phils and Catcher's Four-Bagger in Eighth Adds Three | True | By Roscoe McGowen | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/in-the-mailbag-truth-or-consequences-debateviewer-frustrated-by.html | IN THE MAILBAG; 'Truth or Consequences' Debate--Viewer Frustrated by Network Feuding | True | ALICE ENGEL. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/heinz-gets-trade-award.html | Heinz Gets Trade Award | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/lois-ruth-granowitz-rm-martin-engaged.html | LOIS RUTH GRANOWITZ, R.M. MARTIN ENGAGED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/clarkson-beats-hofstra-scores-first-football-victory-since-1948-by.html | CLARKSON BEATS HOFSTRA; Scores First Football Victory Since 1948 by 27-19 | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/finlands-cabinet-shifts-in-strikes-agrarian-party-chief-takes.html | FINLAND'S CABINET SHIFTS IN STRIKES; Agrarian Party Chief Takes Interior Ministry--Country Holding Council Elections | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dahlia-innovation-numerous-seedlings-at-annual-shows-are-reason-for.html | DAHLIA INNOVATION; Numerous Seedlings at Annual Shows Are Reason for Special A.D.S. Awards | True | By Lynn B. Dudley | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/playoff-plans-put-opener-in-brooklyn.html | Play-Off Plans Put Opener in Brooklyn | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/former-new-yorkers-buy-ranch.html | Former New Yorkers Buy Ranch | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-joan-smith-bride-wed-in-winnetka-ill-church-to-arthur-davis.html | MISS JOAN SMITH BRIDE; Wed in Winnetka, Ill., Church to Arthur Davis Halenbeck | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/african-big-game-mark-set.html | African Big Game Mark Set | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mary-a-brumbaugh-bride-in-westport.html | MARY A. BRUMBAUGH BRIDE IN WESTPORT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sevitsky-an-arts-leader-indianapolis-conductor-heads-national.html | SEVITSKY AN ARTS LEADER; Indianapolis Conductor Heads National Society's Advisers | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/aviation-new-fares-7-per-cent-tariff-increase-and-excursion-rate.html | AVIATION: NEW FARES; 7 Per Cent Tariff Increase and Excursion Rate Adopted by Transatlantic Lines | True | By Frederick Graham | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-ruth-schwab-long-island-bride-married-to-stephen-k-galpin-in.html | MISS RUTH SCHWAB LONG ISLAND BRIDE; Married to Stephen K. Galpin in Cold Spring Harbor Church -- Stepfather Officiates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/van-zeeland-off-to-brussels.html | Van Zeeland Off to Brussels | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-lynn-r-chapin-is-married-in-south.html | MISS LYNN R. CHAPIN IS MARRIED IN SOUTH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/minor-leagues.html | Minor Leagues | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jane-vincent-coffin-married-in-hartford.html | JANE VINCENT COFFIN MARRIED IN HARTFORD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-world-of-music-among-the-missing-some-perennially-popular.html | THE WORLD OF MUSIC: AMONG THE MISSING; Some Perennially Popular Operas Will Not Be Done at Metropolitan This Season | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-central-states.html | THE CENTRAL STATES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/divorce-to-mrs-gwyneth-ryan.html | Divorce to Mrs. Gwyneth Ryan | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/grade-schroeder-rc-lutton-marry-former-music-students-wed-in-st.html | GRADE SCHROEDER, R.C. LUTTON MARRY; Former Music Students Wed in St. Davids, Pa.--Reception Held at Bride's Home | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/south-americas-expanding-air-service-peruvian-service.html | SOUTH AMERICA'S EXPANDING AIR SERVICE; Peruvian Service | True | By Milton Bracker | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sacrifice-in-war-hailed-by-barkley-he-tells-bay-state-democrats.html | SACRIFICE IN WAR HAILED BY BARKLEY; He Tells Bay State Democrats Victory in Korea Proves U.S. Will Fight for Little Nations | True | By John H. Fenton Special To The New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/a-week-of-victory-in-korea-as-seen-by-the-cartoonists.html | A WEEK of VICTORY IN KOREA AS SEEN BY THE CARTOONISTS | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/face-to-face.html | 'FACE TO FACE' | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/music-hobbyist-to-speak-on-atom-chemistconductor.html | MUSIC HOBBYIST TO SPEAK ON ATOM; CHEMIST-CONDUCTOR | True | By Carter Harman | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/francis-a-daly.html | FRANCIS A. DALY | True | | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-jack-gellers-have-son.html | The Jack Gellers Have Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ross-sees-dewey-in-deal-says-governor-agreed-to-delay-full-inquiry.html | ROSS SEES DEWEY IN 'DEAL'; Says Governor Agreed to Delay Full Inquiry Until Election | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-mountain-states.html | THE MOUNTAIN STATES. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-true-cochran-conecticut-bride-duke-alumna-wed-to-edgar-bassick.html | MISS TRUE COCHRAN CONECTICUT BRIDE; Duke Alumna Wed to Edgar Bassick 3d, Yale Graduate, in Fairfield Ceremony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/spellman-at-us-air-base.html | Spellman at U.S. Air Base | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/scarsdale-homes-sold-brokers-report-passing-of-title-in-several.html | SCARSDALE HOMES SOLD; Brokers Report Passing of Title in Several Transactions | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-bodine-married-to-patrick-j-madden.html | MISS BODINE MARRIED TO PATRICK J. MADDEN | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/around-the-garden-trees-for-a-purpose.html | AROUND THE GARDEN; Trees for a Purpose | True | By Dorothy H. Jenkins | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/shrine-in-florida-200000-memorial-on-the-suwanee-river-to-be.html | SHRINE IN FLORIDA; $200,000 Memorial on the Suwanee River To Be Dedicated to Stephen Foster | True | By Douglas R. Eller | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/soviet-tries-to-save-what-it-can-in-korea-in-midair.html | SOVIET TRIES TO SAVE WHAT IT CAN IN KOREA; 'IN MID-AIR' | True | By James Reston | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/autumns-newcomers-eight-rose-introductions-appear-outstanding.html | AUTUMN'S NEWCOMERS; Eight Rose Introductions Appear Outstanding | True | By Frederic R. Webb | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/europe-is-reassured-by-victory-in-korea-matter-of-horizons.html | EUROPE IS REASSURED BY VICTORY IN KOREA; 'MATTER OF HORIZONS' | True | By Foster Hailey Special To the New York Times. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dewey-on-television-answers-questions-posed-in-city-streets-dewey.html | Dewey, On Television, Answers Questions Posed in City Streets; DEWEY USES VIDEO TO REACH CORNERS | True | By Leo Egan | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/to-mark-synagogue-anniversary.html | To Mark Synagogue Anniversary | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-university-of-california-and-the-noncommunist-oath.html | The University of California and the Non-Communist Oath | True | By Sidney Hook | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/older-buildings-get-new-lobbies-downtown-and-midtown-offices-and.html | OLDER BUILDINGS GET NEW LOBBIES; Downtown and Midtown Offices and Lofts Are Placedin Competitive Status | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/venezuela-lets-tunnel-job.html | Venezuela Lets Tunnel Job | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/peiping-is-training-new-intellectual-students-of-peasantworker.html | PEIPING IS TRAINING NEW INTELLECTUAL; Students of Peasant-Worker Origin Sought as Cadres for Planned Industrialization | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/rail-notes-excursions-autumn-trips-through-rich-scenic-areas-are.html | RAIL NOTES: EXCURSIONS; Autumn Trips Through Rich Scenic Areas Are Scheduled by Fan Organizations | True | By Ward Allan Howe | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/gold-doliar-gains-up-sharply-abroad-as-result-traders-see-easing-of.html | GOLD, DOLIAR GAINS UP SHARPLY ABROAD; As Result, Traders See Easing of Exchange, Other Curbs as No Longer Justified | True | By Thomas F. Conroy | 1978-07-17 | RE0000004798 | B00000265739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/for-younger-readers.html | For Younger Readers | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/planes-brush-in-air-but-warren-is-safe.html | PLANES BRUSH IN AIR BUT WARREN IS SAFE | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/clues-to-an-understanding-of-the-far-east-there-are-certain-factors.html | Clues to an Understanding of the Far East; There are certain factors we can't ignore if democracy is to win the struggle in Asia. | True | By Gerard Swope | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-01 | 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom YALE--New Career | True | | 1978-07-17 | RE0000004798 | B00000265739 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/to-present-cancer-action-plan.html | To Present Cancer Action Plan | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/child-to-mrs-benjamin-m-burr.html | Child to Mrs. Benjamin M. Burr | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/new-chairman-is-named-for-pepsicola-company.html | New Chairman Is Named For Pepsi-Cola Company | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/redecorated-edifice-opens-on-broadway.html | REDECORATED EDIFICE OPENS ON BROADWAY | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/clergy-urge-us-bar-to-communist-china.html | CLERGY URGE U.S. BAR TO COMMUNIST CHINA | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/london-stocks-off-on-far-east-news-financial-markets-there-react-in.html | LONDON STOCKS OFF ON FAR EAST NEWS; Financial Markets There React in Sympathy With Decline in Commodity Prices NO SERIOUS SETBACK SEEN Rearmament Held Insurance Against Such Development in Raw Material Markets | True | By Lewis L. Nettleton Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/brooklyn-parcels-in-new-ownership-one-and-twofamily-dwellings.html | BROOKLYN PARCELS IN NEW OWNERSHIP; One and Two-Family Dwellings Figure in Latest RealtyDeals in the Borough | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/letters-to-the-times-position-of-marine-corps-it-is-to-be-coequal.html | Letters to The Times; Position of Marine Corps It Is to Be Coequal With the Navy, Not a Part of It | True | Establishment. H.M. HOYLER, Lieutenant Colonel, U.S.M.C. Quantico, Va., Sept. 14, 1950. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/dr-frederick-s-ohara.html | DR. FREDERICK S. O'HARA | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/formosan-red-seized-chinese-nationalists-report-smashing.html | FORMOSAN RED SEIZED; Chinese Nationalists Report Smashing Underground | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/hudson-workers-return.html | Hudson Workers Return | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/a-fiasco-with-a-warning.html | A FIASCO WITH A WARNING | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mine-wrecks-helicopter-north-korean-weapon-explodes-as-craft-flies.html | MINE WRECKS HELICOPTER; North Korean Weapon Explodes as Craft Flies Over | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/accounts.html | Accounts | True | | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/foe-said-to-plan-guerrilla-stand-asiatic-communists-say-the-defense.html | FOE SAID TO PLAN GUERRILLA STAND; Asiatic Communists Say the Defense of North Korea Was Set Three Months Ago | True | By Walter Sullivan | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/california-downs-bostwick-field-95.html | CALIFORNIA DOWNS BOSTWICK FIELD, 9-5 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/marine-airmen-off-for-active-service-reserve-unit-is-first-in-area.html | MARINE AIRMEN OFF FOR ACTIVE SERVICE; Reserve Unit Is First in Area to Be Called--Most of Its Members Are Veterans | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/books-of-the-times-groping-by-one-dimly-drawn.html | Books of The Times; Groping by One Dimly Drawn | True | By Orville Prescott | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/dollar-studies-set-course-in-money-management-to-run-10-weeks.html | 'DOLLAR' STUDIES SET; Course in Money Management to Run 10 Weeks | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/paterson-eleven-halted-erie-wins-2214-as-96yard-march-marks-third.html | PATERSON ELEVEN HALTED; Erie Wins, 22-14, as 96-Yard March Marks Third Period | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/polio-hits-alaska-cities-10-cases-in-fairbanks-schools.html | POLIO HITS ALASKA CITIES; 10 Cases in Fairbanks, Schools Close--Anchorage Gets Aid | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/population-upset-in-housing-seen-with-manhattan-middle-class-out.html | Population Upset in Housing Seen, With Manhattan Middle Class Out; POPULATION UPSET SEEN IN HOUSING | True | By Robert C. Doty | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bogie-brothers-victors-they-drive-blitz-iii-home-first-in-200mile.html | BOGIE BROTHERS VICTORS; They Drive Blitz III Home First in 200-Mile Boat Race | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/coffee-cargo-accord-reached.html | Coffee Cargo Accord Reached | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/phils-beat-dodgers-for-flag-win-41-on-homer-in-tenth-phillies-set.html | Phils Beat Dodgers for Flag; Win 4-1 on Homer in Tenth; PHILLIES SET BACK DODGERS, WIN FLAG | True | By Roscoe McGowen | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/machinists-accept-contract.html | Machinists Accept Contract | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/soviet-challenges-aaland-autonomy-moscow-disputes-desire-of-finnish.html | SOVIET CHALLENGES AALAND AUTONOMY; Moscow Disputes Desire of Finnish Islands to Retain Home Rule Clause | True | By George Axelsson Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/missionary-tells-of-navajo-plight-father-liebler-recounts-his.html | MISSIONARY TELLS OF NAVAJO PLIGHT; Father Liebler Recounts His Pioneering Evangelism on Utah Reservation | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/church-at-u-n-site-holds-last-service-after-final-service-in-church.html | CHURCH AT U. N. SITE HOLDS LAST SERVICE; AFTER FINAL SERVICE IN CHURCH HERE YESTERDAY. | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/sports-of-the-times-the-flatbush-fantasy-ends.html | Sports of The Times; The Flatbush Fantasy Ends | True | By Arthur Daley | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/red-rally-balked-by-german-police-1500-arrests-in-western-zone.html | RED RALLY BALKED BY GERMAN POLICE; 1,500 Arrests in Western Zone Upset Communist Plans for Day of 'Resistance' | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/municipal-elections-under-way-in-finland.html | MUNICIPAL ELECTIONS UNDER WAY IN FINLAND | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/oil-executive-will-head-greater-new-york-fund.html | Oil Executive Will Head Greater New York Fund | True | Kaiden-Kazanjian | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/st-francis-prep-victor.html | St. Francis Prep Victor | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/judy-garland-plans-long-screen-absence.html | JUDY GARLAND PLANS LONG SCREEN ABSENCE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/homer-lang-dixon.html | HOMER LANG DIXON | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/resnik-is-carmen-with-city-opera-metropolitan-soprano-assumes-role.html | RESNIK IS CARMEN WITH CITY OPERA; Metropolitan Soprano Assumes Role on Brief Notice-- Torres Sings Escamillo | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/panama-head-cites-us-ties.html | Panama Head Cites U.S. Ties | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/nuptials-of-nancy-immerman.html | Nuptials of Nancy Immerman | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/grain-prices-held-in-narrow-limits-wheat-oats-average-lower-with.html | GRAIN PRICES HELD IN NARROW LIMITS; Wheat, Oats Average Lower With Corn Somewhat Higher on Frost Damage | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/hostages-for-dean-urged.html | Hostages for Dean Urged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/community-action-for-schools-urged-administrators-submit-outline-of.html | COMMUNITY ACTION FOR SCHOOLS URGED; Administrators Submit Outline of Program to Generate Aid at the Local Level | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/new-portable-sewing-machine.html | New Portable Sewing Machine | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/barkley-backs-jewish-appeal.html | Barkley Backs Jewish Appeal | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/school-purchases-totaling-millions-made-without-bids-evidence-of.html | SCHOOL PURCHASES TOTALING MILLIONS MADE WITHOUT BIDS; Evidence of Wide Irregularity Sent to Three Prosecutors After Year's Investigation INSPECTORS ARE ACCUSED Oral Orders, Device Employed to Evade Law, Show Big Drop Since the Inquiry Began | True | By Richard H. Parke | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/auto-race-to-hinnershitz.html | Auto Race to Hinnershitz | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bond-averages.html | BOND AVERAGES | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/panvini-sings-at-benefit-coloraturas-recital-assists-building-of-st.html | PANVINI SINGS AT BENEFIT; Coloratura's Recital Assists Building of St. Anne's Shrine | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/e-c-a-will-spur-europes-output-aims-to-use-marshall-plan-aid-to.html | E. C. A. WILL SPUR EUROPE'S OUTPUT; Aims to Use Marshall Plan Aid to Push Productivity to Cut Impact of Rearmament | True | By Sydney Gruson Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/radio-jams-and-war-success-of-soviet-system-against-voice-might-be.html | Radio 'Jams' and War; Success of Soviet System Against 'Voice' Might Be a Military Problem | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/purchasing-men-to-meet-institute-of-government-agents-to-hold.html | PURCHASING MEN TO MEET; Institute of Government Agents to Hold Parley in Milwaukee | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/25000-philadelphia-fans-accord-riotous-welcome-to-flag-winners.html | 25,000 Philadelphia Fans Accord Riotous Welcome to Flag Winners; Players' Clothes Are Torn in Reception at Station After Dancing in Streets Marks News of Triumph Over Brooklyn | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/apartment-leases.html | APARTMENT LEASES | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/the-city-pay-envelopeiii.html | THE CITY PAY ENVELOPE--III | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/new-england-college-inducts.html | New England College Inducts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/chou-says-peiping-wont-stand-aside-premiers-warning-on-38th.html | CHOU SAYS PEIPING WON'T STAND ASIDE; Premier's Warning on 38th Parallel Crossing Is Made on 1st Anniversary of Red Rule SOVIET STRESSES SPEECH Moscow Cites Its Reference to Tactics of Long War of Resistance in North Korea | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/at-the-seventyseventh-annual-danbury-fair-yesterday.html | AT THE SEVENTY-SEVENTH ANNUAL DANBURY FAIR YESTERDAY | True | The New York Times (by George Alexanderson) | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/negro-gospel-fete-held-choral-groups-come-from-afar-for-carnegie.html | NEGRO GOSPEL FETE HELD; Choral Groups Come From Afar for Carnegie Hall Program | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/scare-buying-cuts-food-sales-now-willis-says-normal-purchasing-will.html | SCARE BUYING CUTS FOOD SALES NOW; Willis Says Normal Purchasing Will Return Once Hoarded Stocks Are Used Up | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/acheson-asks-pooling-of-technical-skill-by-un-to-aid-in.html | Acheson Asks Pooling of Technical Skill By U.N. to Aid in Reconstruction of Korea | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/alfred-a-berrick.html | ALFRED A. BERRICK | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/elizabeth-schaefer-married-in-yonkers.html | ELIZABETH SCHAEFER MARRIED IN YONKERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/brand-names-manual-out.html | Brand Names Manual Out | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/7000-pigeons-herald-fund-drive.html | 7,000 Pigeons Herald Fund Drive | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/miss-mary-pratt-engaged-to-wed-descendant-of-charles-pratt-is.html | MISS MARY PRATT ENGAGED TO WED; Descendant of Charles Pratt is Betrothed to Corbin B. Valentine Jr., Law Student | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/vote-for-local-soviets-dec-17.html | Vote for Local Soviets Dec. 17 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/march-of-dimes-planned.html | March of Dimes Planned | True | | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/two-elected-as-trustees-of-cancer-research-unit.html | Two Elected as Trustees Of Cancer Research Unit | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/the-screen-3-movies-have-local-premieres-between-midnight-and-dawn.html | THE SCREEN: 3 MOVIES HAVE LOCAL PREMIERES; 'Between Midnight and Dawn, About Policemen in Prowl Cars, Opens of Criterion | True | By Bosley Crowther | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/the-proceedings-in-the-u-n-scheduled-for-today.html | The Proceedings In the U. N.; SCHEDULED FOR TODAY | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/relief-offering-taken-world-communion-sunday-is-observed-with.html | RELIEF OFFERING TAKEN; 'World Communion' Sunday Is Observed With Ceremony | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/pass-interceptions-help-packers-rally-to-overcome-bears-3121-dreyer.html | Pass Interceptions Help Packers Rally to Overcome Bears, 31-21; Dreyer Goes 29 Yards and Steiner 94 After Stealing Lujack's Aerials in Third Period --Grimes Runs 68 With Punt Return | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/yacht-pride-home-first-beckers-craft-is-victor-off.html | YACHT PRIDE HOME FIRST; Becker's Craft Is Victor Off Larchmont--Barnstormer Wins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/amvets-for-veterans-exemption.html | Amvets for Veterans' Exemption | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/ferrer-wins-southern-award.html | Ferrer Wins Southern Award | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/scrap-iron-duty-off-till-june-30.html | Scrap Iron Duty Off Till June 30 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/cotton-prices-off-on-good-war-news.html | COTTON PRICES OFF ON GOOD WAR NEWS | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/outcome-of-test-awaited-no-predictions-being-made-but-outlook-is.html | OUTCOME OF TEST AWAITED; No Predictions Being Made, but Outlook Is Held Reassuring | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/aides-for-benefit-and-an-engaged-girl.html | AIDES FOR BENEFIT AND AN ENGAGED GIRL | True | Ben Greenhaus | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/51550-gem-theft-at-locust-valley-19-items-taken-from-wall-safe-in.html | $51,550 GEM THEFT AT LOCUST VALLEY; 19 Items Taken From Wall Safe in Home of Rufus W. Scott --Wife Discovers Loss | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/schwerinstott-score-defeat-sykes-team-5-and-4-in-sands-point-links.html | SCHWERIN-STOTT SCORE; Defeat Sykes Team, 5 and 4, in Sands Point Links Final | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/brooklyn-eleven-beaten-bows-to-rebels-at-richmond-by-2821-will-file.html | BROOKLYN ELEVEN BEATEN; Bows to Rebels at Richmond by 28-21--Will File Protest | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/record-set-in-korea-airlift.html | Record Set in Korea Airlift | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/womens-committee-head-for-united-hospital-fund.html | Women's Committee Head For United Hospital Fund | True | Garber | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/nam-offers-plan-to-curb-inflation-5point-program-is-outlined-to.html | N.A.M OFFERS PLAN TO CURB INFLATION; 5-Point Program Is Outlined to Prevent Its Rise as Threat to Atlantic Pact Nations URGES GAIN IN PRODUCTION Also Cut in Non-Military Funds, Pay-as-You-Go Policy, Curb on Credit Expansion | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/cutback-in-quotas-jolts-steel-users-deliveries-slashed-as-much-as.html | CUTBACK IN QUOTAS JOLTS STEEL USERS; Deliveries Slashed as Much as 25% With Outlook Seen No Better in November BACKLOGS STILL MOUNTING Smaller Makers Booked Solid Into Next Year With Some Now Screening Business | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/yankees-are-rated-1-to-2.html | Yankees Are Rated 1 to 2 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/laddie-of-roe-triumphs-takes-open-allage-stake-for-english-springer.html | LADDIE OF ROE TRIUMPHS; Takes Open All-Age Stake for English Springer Spaniels | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/george-h-taylor.html | GEORGE H. TAYLOR | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/military-economy-for-america-seen-peacetime-practice-impossible.html | MILITARY ECONOMY FOR AMERICA SEEN; Peacetime Practice Impossible Under Red Threat, Cherne Tells Labor Group | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/north-of-the-38th.html | NORTH OF THE 38TH | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/support-given-to-crossing.html | Support Given to Crossing | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/blake-heads-grand-circuit.html | Blake Heads Grand Circuit | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/group-honors-bensley-1000-at-luncheon-of-the-jewish-teachers.html | GROUP HONORS BENSLEY; 1,000 at Luncheon of the Jewish Teachers Community Chest | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/truman-has-sunbath-rests-on-lazy-cruise.html | TRUMAN HAS SUNBATH, RESTS ON LAZY CRUISE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/seouls-death-era-of-reds-recalled-northerners-terror-in-streets.html | SEOUL'S DEATH ERA OF REDS RECALLED; Northerners' Terror in Streets Raged for Week--20,000 Marched North at End | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/danburys-fair-rumbles-into-high-with-35000-crowding-its-exhibits.html | Danbury's Fair Rumbles Into High With 35,000 Crowding Its Exhibits; Cattle Cavalcade, Main Top Are Favorites and Circus Parade Proves Real Thriller-- 'Stalinbug,' Deadly Pest, Put on View | True | By Irving Spiegel Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/french-seize-hub-of-vietminh-army-drive-in-indochina.html | FRENCH SEIZE HUB OF VIETMINH ARMY; DRIVE IN INDO-CHINA | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bronx-apartments-under-new-control.html | BRONX APARTMENTS UNDER NEW CONTROL | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/welterweights-top-card.html | Welterweights Top Card | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/wtimberman-led-in-gravel-business-founder-of-long-island-firm-in.html | W. TIMBERMAN, LED IN GRAVEL BUSINESS; Founder of Long Island Firm in 1897 Dies at 84--Headed Nassau Sand Company | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/lithuanian-chorus-heard-ciurlionis-ensemble-including.html | LITHUANIAN CHORUS HEARD; Ciurlionis Ensemble, Including Instrumentalists, Bows Here | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/london-bonn-sign-new-trade-treaty-billiondollar-pact-in-effect.html | LONDON, BONN SIGN NEW TRADE TREATY; Billion-Dollar Pact in Effect Today Is Based on Clearing Through Payments Union | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/pepper-supports-arms-aid-to-israel-voices-stand-after-assurance-by.html | PEPPER SUPPORTS ARMS AID TO ISRAEL; Voices Stand After Assurance by Ben-Gurion That Country Will Oppose Any Attack | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/made-distribution-chief-of-du-mont-receiver-unit.html | Made Distribution Chief Of Du Mont Receiver Unit | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mrs-robert-h-samek-has-son.html | Mrs. Robert H. Samek Has Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/ten-senators-urge-repeal-of-red-law-democrats-who-backed-veto-would.html | TEN SENATORS URGE REPEAL OF RED LAW; Democrats Who Backed Veto Would Accept Changes but Ask Act Be Honored | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/baby-strangles-in-fall.html | Baby Strangles in Fall | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/chicago-grain-prices-trading-on-board-of-trade-held-dullest-since.html | CHICAGO GRAIN PRICES; Trading on Board of Trade Held Dullest Since Korean War | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/fdic-insured-deposits-put-at-156000000000.html | F.D.I.C. Insured Deposits Put at $156,000,000,000 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/william-d-scranton-new-haven-broker.html | WILLIAM D. SCRANTON, NEW HAVEN BROKER | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bond-averages-89422997.html | BOND AVERAGES | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/balloting-in-formosa-taipei-residents-vote-for-their-first-elected.html | BALLOTING IN FORMOSA; Taipei Residents Vote for Their First Elected Council | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/ny-americans-take-soccer-game-by-10.html | N.Y. AMERICANS TAKE SOCCER GAME BY 1-0 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/new-flotations-rose-last-month-705118000-for-47-offerings-tops.html | NEW FLOTATIONS ROSE LAST MONTH; $705,118,000 for 47 Offerings Tops $448,843,000 in August and $561,072,000 Year Ago | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/their-first-shape-as-free-men-again.html | THEIR FIRST SHAPE AS FREE MEN AGAIN | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/egyptian-arms-fund-approved.html | Egyptian Arms Fund Approved | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/steed-strike-threatened-if-union-demands-fail.html | Steed Strike Threatened If Union Demands Fail | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/south-koreans-cross-38th-parallel-on-8th-armys-order-move-7-miles.html | SOUTH KOREANS CROSS 38TH PARALLEL ON 8TH ARMY'S ORDER, MOVE 7 MILES; REDS IGNORE MARTHUR ON SURRENDER; U. N. FORCES DRIVE OVER BORDER INTO NORTH KOREA | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/alert-giants-stopping-cleveland-overhead-game.html | ALERT GIANTS STOPPING CLEVELAND OVERHEAD GAME | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/geri-passes-and-kicks-steelers-to-267-victory-over-redskins.html | Geri Passes and Kicks Steelers To 26-7 Victory Over Redskins; Pittsburgh Turns Fumble and Intercepted Aerial Into Scores--Taylor Crosses for Washington in First Period | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/boy-killed-fleeing-hospital.html | Boy Killed Fleeing Hospital | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/australian-recruiting-spurred.html | Australian Recruiting Spurred | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/gas-kills-village-artist-the-professor-is-found-dead-after-he-hints.html | GAS KILLS VILLAGE ARTIST; 'The Professor' Is Found Dead After He Hints of Tragedy | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/argentines-atone-for-insult-to-hero-parade-marks-setting-of-bust-of.html | ARGENTINES ATONE FOR INSULT TO HERO; Parade Marks Setting of Bust of San Martin to Replace One Shattered by a Briton | True | By Virginia Lee Warren Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/aid-to-freedom-sought-signature-on-scrolls-radio-funds-asked-in.html | AID TO FREEDOM SOUGHT; Signature on Scrolls, Radio Funds Asked in Drive Here | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/ruth-trophy-awarded-today.html | Ruth Trophy Awarded Today | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/canada-watched-on-exchange-move-british-not-surprised-by-free.html | CANADA WATCHED ON EXCHANGE MOVE; British Not Surprised by Free Dollar Step--Bank of England to Advise on Rates Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/heroes-of-battle-mobbed-by-mates-as-the-phils-turned-back-the.html | HEROES OF BATTLE MOBBED BY MATES; As the Phils Turned Back the Dodgers to Capture Their First Pennant in Thirty-Five Years. | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/notes.html | Notes | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/fifth-ave-church-has-rededication-renovation-of-the-75yearold.html | FIFTH AVE. CHURCH HAS REDEDICATION; Renovation of the 75-Year-Old Presbyterian Edifice Is Marked by Service | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/economics-and-finance-the-abas-second-ragpaper-convention.html | ECONOMICS AND FINANCE; The A.B.A.'s Second 'Rag-Paper' Convention | True | By Edward H. Collins | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/anne-pratt-to-be-bride-radcliffe-alumna-is-betrothed-to-dr-stephen.html | ANNE PRATT TO BE BRIDE; Radcliffe Alumna Is Betrothed to Dr. Stephen A. Fisher | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/petermann-takes-outboard-honors-scott-and-frins-also-annex-1950.html | PETERMANN TAKES OUTBOARD HONORS; Scott and Frins Also Annex 1950 Short-Course Titles in Wind-Up of Season | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/4-negro-heroes-honored-ceremonies-held-in-memory-of-soldiers-who.html | 4 NEGRO HEROES HONORED; Ceremonies Held in Memory of Soldiers Who Died in Korea | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/showtime-usa-has-tv-premiere-30minute-anta-album-with-helen-hayes.html | 'SHOWTIME, U.S.A.' HAS TV PREMIERE; 30-Minute ANTA 'Album,' With Helen Hayes, Carol Channing and the Hartmans, Scores | True | By Jack Gould | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/dd-doniger-co-names-manager-of-advertising.html | D.D. Doniger & Co. Names Manager of Advertising | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/peckwood.html | Peck--Wood | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/philadelphia-hotels-theatened.html | Philadelphia Hotels Theatened | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mohawk-to-offer-5-blended-carpets-to-contain-50-wool-50-rayon.html | MOHAWK TO OFFER 5 BLENDED CARPETS; To Contain 50% Wool, 50% Rayon Yarn--Raises Prices 10%, Effective Today | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/sally-h-spilman-wed-to-maximilian-tufts.html | SALLY H. SPILMAN WED TO MAXIMILIAN TUFTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/soviet-rail-lines-found-recovering-but-broad-study-shows-that.html | SOVIET RAIL LINES FOUND RECOVERING; But Broad Study Shows That Rehabilitation Program This Year Will Not Be Met | True | By Harry Schwartz | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/french-inaugurate-alpine-observatory.html | FRENCH INAUGURATE ALPINE OBSERVATORY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/hurricane-stalls-in-atlantic.html | Hurricane Stalls in Atlantic | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/writer-loses-mustache.html | Writer Loses Mustache | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/pegs-pride-gains-horse-show-title.html | PEGS PRIDE GAINS HORSE SHOW TITLE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/named-air-liaison-officer.html | Named Air Liaison Officer | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/thirteenth-for-dick.html | Thirteenth for Dick | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/indians-top-tigers-with-5-in-8th-75-triple-by-murray-with-bases.html | INDIANS TOP TIGERS WITH 5 IN 8TH, 7-5; Triple by Murray With Bases Loaded Caps Rally--Mullin Hits Homer for Losers | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/rubber-consumption-up-use-of-synthetic-and-natural-material-shows.html | RUBBER CONSUMPTION UP; Use of Synthetic and Natural Material Shows Increase | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/job-tax-in-state-to-be-uncut-in-51-unemployment-fund-reserve-is.html | JOB TAX IN STATE TO BE UNCUT IN '51; Unemployment Fund Reserve Is Inadequate Despite Least Idleness Since V-J Day | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/subscription-field-faces-cleanup-book-publishers-abbb-join-in-move.html | SUBSCRIPTION FIELD FACES 'CLEAN-UP'; Book Publishers, A.B.B.B. Join in Move for Ethical Practices in Door-to-Door Sales F.T.C. RULES DRIVE BASIS Action Designed to Implement Code Voluntarily Adopted by Industry Sept. 3 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/james-l-douglas.html | JAMES L. DOUGLAS | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/evans-aide-to-committee.html | Evans Aide to Committee | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/reds-and-pirates-split-double-bill-cincinnati-takes-first-game-32.html | REDS AND PIRATES SPLIT DOUBLE BILL; Cincinnati Takes First Game, 3-2, Drops Second, 3 to 1 --Westlake Belts Two | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/giant-eleven-hands-browns-first-shutout-for-upset-victory-at.html | Giant Eleven Hands Browns First Shut-Out for Upset Victory at Cleveland; PRICE'S TOUCHDOWN GAINS 6-0 TRIUMPH Giants Tally in First Quarter Then Halt Browns' Air and Ground Attacks to Win ROWE AND TUNNELL STAR Landry, Schnellbacher Also Excel in Stopping Losers' 2 Last-Period Threats | True | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/structure-of-the-united-nations.html | Structure of the United Nations | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/official-reports-describing-the-days-fighting-on-korean-fronts.html | Official Reports Describing the Day's Fighting on Korean Fronts; United Nations | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/changes-due-in-51-at-panama-canal-administration-and-tolls-bill.html | CHANGES DUE IN '51 AT PANAMA CANAL; Administration and Tolls Bill Signed by Truman Will Put Finances on Even Keel | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/china-secret-police-aide-shot.html | China Secret Police Aide Shot | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/nino-luciano-makes-bow-with-city-opera.html | NINO LUCIANO MAKES BOW WITH CITY OPERA | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/exprivate-pays-2500-for-truman-marine-note.html | Ex-Private Pays $2,500 For Truman Marine Note | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/soviet-protest-bans-us-film.html | Soviet Protest Bans U.S. Film | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/raincoat-variety-poses-a-problem-customer-has-choice-of-attire-for.html | RAINCOAT VARIETY POSES A PROBLEM; Customer Has Choice of Attire for a Blizzard, a Sunny Day or Just a Moist Period | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/1000-taken-from-shrine.html | $1,000 Taken From Shrine | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/no-regrets-say-brooks.html | No Regrets, Say Brooks | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/democrats-seek-vote-equal-to-48-pick-media-for-nonpartisan-appeal.html | DEMOCRATS SEEK VOTE EQUAL TO '48; Pick Media for Nonpartisan Appeal in City and State for Registration Next Week | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/james-p-shea.html | JAMES P. SHEA | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/ship-men-to-give-blood-employes-of-major-companies-will-aid-red.html | SHIP MEN TO GIVE BLOOD; Employes of Major Companies Will Aid Red Cross Program | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/stanley-t-wratten.html | STANLEY T. WRATTEN | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/cio-pact-signed-by-westinghouse-50000-electrical-workers-win-10cent.html | C.I.O. PACT SIGNED BY WESTINGHOUSE; 50,000 Electrical Workers Win 10-Cent Wage Rises and Noncontributory Pensions | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/peabody-home-maps-drive.html | Peabody Home Maps Drive | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/white-sox-defeated-after-browns-lose.html | WHITE SOX DEFEATED AFTER BROWNS LOSE | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/dr-albert-c-getchell.html | DR. ALBERT C. GETCHELL | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/freedom-exhibit-scheduled.html | Freedom Exhibit Scheduled | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/anderson-finishes-play-about-greece-socrates-is-leading-character.html | ANDERSON FINISHES PLAY ABOUT GREECE; Socrates Is Leading Character of 'Barefoot in Athens,' Based on Xenophon and Plato | True | By Sam Zolotow | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/us-school-in-morocco-american-institution-at-tangier-to-open-with.html | U.S. SCHOOL IN MOROCCO; American Institution at Tangier to Open With 11 Nationalities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/l-schwarzschild-critic-of-nazis-58-economist-editor-and-author.html | L. SCHWARZSCHILD, CRITIC OF NAZIS, 58; Economist, Editor and Author, Exiled in Hitler Regime, Dies in Italy--Had Resided Here | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/park-repair-lags-as-use-mounts-house-group-says-in-plea-for-aid.html | Park Repair Lags as Use Mounts, House Group Says in Plea for Aid; Public Lands Unit Reports Visitors Growing Bitter at Deterioration of Roads, Camps as Post-War Travel Crowds Sites | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/soviet-plays-up-statement.html | Soviet Plays Up Statement | True | By Harrison E. Salisbury Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/belmont-iron-president-retires.html | Belmont Iron President Retires | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/james-lenox-banks.html | JAMES LENOX BANKS | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mrs-william-p-nichols.html | MRS. WILLIAM P. NICHOLS | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/sanokberrien-triumph-defeat-vanderhoffmckinley-for-jersey-golf.html | SANOK-BERRIEN TRIUMPH; Defeat Vanderhoff-McKinley for Jersey Golf Laurels | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/calmness-is-urged-if-city-is-attacked-wallander-issues-instructions.html | CALMNESS IS URGED IF CITY IS ATTACKED; Wallander Issues Instructions for Protection--Red Cross Outlines Its Preparations | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mt-st-michael-wins-190.html | Mt. St. Michael Wins, 19-0 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/key-figure-found-in-gaming-inquiry-james-reardon-expoliceman-living.html | 'KEY FIGURE' FOUND IN GAMING INQUIRY; James Reardon, Ex-Policeman Living in Westport, Conn., Denies He Is a Fugitive | True | By Alexander Feinberg | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/again-heads-food-merchants.html | Again Heads Food Merchants | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/garry-davis-asks-to-be-citizen-again-acts-to-restore-rights-he-gave.html | GARRY DAVIS ASKS TO BE CITIZEN AGAIN; Acts to Restore Rights He Gave Up to 'Dramatize Cause of World Peace' | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/cubs-halt-cardinals-in-11th-inning-by-32.html | CUBS HALT CARDINALS IN 11TH INNING BY 3-2 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/35000-in-parade-for-pulaski-day-pulaski-day-marked-here-by-paraders.html | 35,000 IN PARADE FOR PULASKI DAY; PULASKI DAY MARKED HERE BY PARADERS AND PICKETS | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/border-crossing-opposed-premier-of-norway-says-u-n-forces-lack.html | BORDER CROSSING OPPOSED; Premier of Norway Says U. N. Forces Lack Authorization | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bond-redemptions-up-in-september-119852000-called-largest-total-for.html | BOND REDEMPTIONS UP IN SEPTEMBER; $119,852,000 Called Largest Total for That Month Since '47 -- $1,314,683,000 in 9 Months | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/how-not-to-land.html | How Not to Land | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/the-antired-act-at-work.html | THE ANTI-RED ACT AT WORK | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/service-honors-gandhi-indian-official-urges-us-to-try-to-understand.html | SERVICE HONORS GANDHI; Indian Official Urges U.S. to 'Try to Understand Asia' | True | | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/9000-at-carnegie-hall-between-noon-midnight.html | 9,000 at Carnegie Hall Between Noon, Midnight | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/new-financing-shows-decline.html | New Financing Shows Decline | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bigboard-trading-shows-slight-rise-september-is-heaviest-month.html | 'BIGBOARD TRADING SHOWS SLIGHT RISE; September Is Heaviest Month Since '46--9 Months' Volume Biggest in 17 Years | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/squadron-a-on-top-1211-beats-long-island-poloists-in-overtime-game.html | SQUADRON A ON TOP, 12-11; Beats Long Island Poloists in Overtime Game at Purchase | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/paris-gold-market-is-little-changed-unaffected-by-successes-in.html | PARIS GOLD MARKET IS LITTLE CHANGED; Unaffected by Successes in Korea, Although Outbreak There Was Disturbing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/assails-odwyer-record-corsi-aide-says-police-scandal-is-not-sole-is.html | ASSAILS O'DWYER RECORD; Corsi Aide Says 'Police Scandal' Is Not Sole Issue | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/oneyear-maturities-of-us-41003472833.html | ONE-YEAR MATURITIES OF U.S. $41,003,472,833 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/james-roosevelt-uses-comic-angle-looses-250000-booklets-with-story.html | JAMES ROOSEVELT USES 'COMIC ANGLE'; Looses 250,000 Booklets With Story of His Exploits in War and Washington | True | By Gladwin Hill Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/utility-report.html | UTILITY REPORT | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/medical-center-gets-gift-amalgamated-clothing-workers-donates-10000.html | MEDICAL CENTER GETS GIFT; Amalgamated Clothing Workers Donates $10,000 to Drive | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/marine-corps-chief-in-tokyo.html | Marine Corps Chief in Tokyo | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/personnel.html | Personnel | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/cleanup-is-ordered-war-job-slackens-fliers-in-korea-hear-of-dirty.html | CLEAN-UP IS ORDERED; War Job Slackens, Fliers in Korea Hear of Dirty Base | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/aid-for-reds-victims-asked.html | Aid for Reds' Victims Asked | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/police-heads-job-seen-ending-feb-21-legal-opinion-in-49-on-terms-of.html | POLICE HEAD'S JOB SEEN ENDING FEB. 21; Legal Opinion in '49 on Terms of Commissioners Believed Applicable to Murphy | | By Paul Crowell | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/buys-new-jersey-factory.html | Buys New Jersey Factory | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/british-troops-sail-800-en-route-to-korea-ask-how-long-theyll-be.html | BRITISH TROOPS SAIL; 800, En Route to Korea, Ask How Long They'll Be Gone | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/steel-aluminum-head-for-record-former-to-set-alltime-high-latter-in.html | STEEL, ALUMINUM HEAD FOR RECORD; Former to Set All-Time High, Latter in Peacetime, Barring Strikes, Other Hold-Ups | True | By Thomas E. Mullaney | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bombers-lose-73-as-williams-stars-ted-explodes-four-hits-one-a.html | BOMBERS LOSE, 7-3, AS WILLIAMS STARS; Ted Explodes Four Hits, One a Double, and Bats In 3 Runs to Pace Red Sox Drive 2D VICTORY FOR TAYLOR Yankees Use Rookies Nevel and Burdette on Mound--Lopat Tunes Up for Series | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/military-will-get-industry-priority-by-us-order-today-national.html | MILITARY WILL GET INDUSTRY PRIORITY BY U.S. ORDER TODAY; National Production Authority to Give Defense First Call on Materials and Plants STEEL OUTPUT TO EXPAND Sawyer Says Companies Agree to Raise Output 9,400,000 Net Tons by the End of 1952 | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/ralph-jacobs-dies-foe-of-racketeers-former-assistant-prosecutor-of.html | RALPH JACOBS DIES; FOE OF RACKETEERS; Former Assistant Prosecutor of Kings County Helped End Arson Ring of Thirties | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bank-of-england-acts-will-notify-other-institutions-of-canadian.html | BANK OF ENGLAND ACTS; Will Notify Other Institutions of Canadian Rates Today | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/at-the-rialto.html | At the Rialto | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/herbert-r-duckwall.html | HERBERT R. DUCKWALL | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/savitt-wins-at-net-in-chile.html | Savitt Wins at Net in Chile | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/paper-concerns-linked-stevensnelson-hobson-miller-to-sell-each.html | PAPER CONCERNS LINKED; Stevens-Nelson, Hobson Miller to Sell Each Other's Lines | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/louis-c-kurtz.html | LOUIS C. KURTZ | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/soil-and-water.html | SOIL AND WATER | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/employ-the-handicapped.html | EMPLOY THE HANDICAPPED | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/marthur-cites-walker-8th-army-chief-gets-oak-leaf-cluster-for.html | MARTHUR CITES WALKER; 8th Army Chief Gets Oak Leaf Cluster for Heroism | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/patterns-of-the-times-american-designer-series-creator-of.html | Patterns of The Times; American Designer Series; Creator of Suggestion for Today Began as a Doll Dressmaker | True | By Virginia Pope | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mahoodmong.html | Mahood--Mong | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/aubrey-eggleston.html | AUBREY EGGLESTON | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/operators-assail-ship-subsidy-plan-rigid-trade-route-policy-of-us.html | OPERATORS ASSAIL SHIP SUBSIDY PLAN; Rigid Trade Route Policy of U.S. Held 'Unrealistic' in View of Fluctuations | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/construction-fund-of-state-analyzed-republican-chairman-presents.html | CONSTRUCTION FUND OF STATE ANALYZED; Republican Chairman Presents Data on Post-War Projects in Reply to Democrats | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/town-houses-sold-on-the-east-side-buyers-will-occupy-residences-on.html | TOWN HOUSES SOLD ON THE EAST SIDE; Buyers Will Occupy Residences on 91st and 80th Sts.--Other Manhattan Properties Sold | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/south-amboy-school-to-be-reopened-soon.html | SOUTH AMBOY SCHOOL TO BE REOPENED SOON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/breitels-election-is-urged-by-dewey.html | BREITEL'S ELECTION IS URGED BY DEWEY | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/cantor-performs-at-carnegie-hall-gives-his-forty-years-in-show.html | CANTOR PERFORMS AT CARNEGIE HALL; Gives His 'Forty Years in Show Business' Before Capacity Audience of Admirers | True | | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mexico-citymiami-flights-open.html | Mexico City-Miami Flights Open | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/miss-picon-stars-in-yiddish-musical-star-of-new-show.html | MISS PICON STARS IN YIDDISH MUSICAL; STAR OF NEW SHOW | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/abroad-when-paper-walls-begin-to-turn-to-stone.html | Abroad; When Paper Walls Begin to Turn to Stone | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/tariff-parley-off-to-a-good-start-20-or-30-negotiations-to-open-at.html | TARIFF PARLEY OFF TO A GOOD START; 20 or 30 Negotiations to Open at Torquay This Week--U.S. in Position to Bargain | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/at-the-stanley.html | At the Stanley | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/armagh-tops-antrim-166.html | Armagh Tops Antrim, 16-6 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/new-seatrain-division-mw-wilcox-will-direct-unit-on-cuban-affairs.html | NEW SEATRAIN DIVISION; M.W. Wilcox Will Direct Unit on Cuban Affairs | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/dutch-act-to-curb-rise-in-bank-loans-netherlands-bank-discount-rate.html | DUTCH ACT TO CURB RISE IN BANK LOANS; Netherlands Bank Discount Rate Is Raised to Put Brake on Financing Commodities | True | By Paul Catz Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/us-urged-to-assist-people-of-ukraine.html | U.S. URGED TO ASSIST PEOPLE OF UKRAINE | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/ge-cook-publisher-real-estate-broker.html | G.E. COOK, PUBLISHER, REAL ESTATE BROKER | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/diabetes-tests-slated-5000000-to-be-examined-in-effort-to-detect.html | DIABETES TESTS SLATED; 5,000,000 to Be Examined in Effort to Detect Disease | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/yangyang-taken-without-a-shot.html | Yangyang Taken Without a Shot | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/german-communists-ousted-in-duesseldorf.html | GERMAN COMMUNISTS OUSTED IN DUESSELDORF | True | The New York Times | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/price-rises-called-steps-to-controls-high-us-official-says-a-few.html | PRICE RISES CALLED STEPS TO CONTROLS; High U.S. Official Says a Few Profiteers Are Moving Nation Toward Wage-Costs Curbs | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/jennie-codella-a-bride-married-to-edward-a-tompkins-in-white-plains.html | JENNIE CODELLA A BRIDE; Married to Edward A. Tompkins in White Plains Ceremony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/george-l-taylor.html | GEORGE L. TAYLOR | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/takes-up-his-new-post-as-a-dean-at-fordham.html | Takes Up His New Post As a Dean at Fordham | True | DuRona | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/chip-off-the-old-block-george-sisler-an-immortal-of-baseball-proud.html | CHIP OFF THE OLD BLOCK; George Sisler, an Immortal of Baseball, Proud of Son Dick | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/tokyo-raider-found-dead.html | Tokyo Raider Found Dead | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/joins-convention-bureau-board.html | Joins Convention Bureau Board | True | | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/its-brownout-or-worse-for-new-yorkers-today.html | It's Brownout, or Worse, For New Yorkers Today | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/patricia-law-bride-of-leonard-wilson.html | PATRICIA LAW BRIDE OF LEONARD WILSON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/advertising-news-and-notes-shifts-seen-on-radio-rate-issue.html | Advertising News and Notes; Shifts Seen on Radio Rate Issue | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/lumber-output-up-259-shipments-rise-16-for-week-orders-decline-62.html | LUMBER OUTPUT UP 25.9%; Shipments Rise 16% for Week --Orders Decline 6.2% | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/quits-don-lee-system-lewis-a-weiss-gives-up-post-as-chairman-of.html | QUITS DON LEE SYSTEM; Lewis A. Weiss Gives Up Post as Chairman of Radio Company | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/lesko-new-york-u-aide.html | Lesko New York U. Aide | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/james-tenkate.html | JAMES TENKATE | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/citys-police-defended-dr-sockman-warns-of-casting-aspersions-on.html | CITY'S POLICE DEFENDED; Dr. Sockman Warns of Casting Aspersions on Whole Force | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/peiping-celebrates.html | Peiping Celebrates | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/truman-and-bevin-hail-west-berlin-president-in-a-message-read-by.html | TRUMAN AND BEVIN HAIL WEST BERLIN; President, in a Message Read by Hoffman, Says U.S. Will Continue Aid | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/peppercorn-rental-paid-by-205yearold-church.html | Peppercorn Rental Paid By 205-Year-Old Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/aida-opens-salmaggi-season.html | 'Aida' Opens Salmaggi Season | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/joan-conkling-affianced-cornell-graduate-to-be-married-to-pierson.html | JOAN CONKLING AFFIANCED; Cornell Graduate to Be Married to Pierson Day Fellows | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/to-fete-barnard-alumnae-head.html | To Fete Barnard Alumnae Head | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/state-income-taxes-record-in-the-nation.html | STATE INCOME TAXES RECORD IN THE NATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/seabee-chief-decorated-unit-at-inchon-is-told-it-made-possible-the.html | SEABEE CHIEF DECORATED; Unit at Inchon Is Told It Made Possible the Invasion | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/canada-to-send-potatoes-us-experts-expect-price-program-to-attract.html | CANADA TO SEND POTATOES; U.S. Experts Expect Price Program to Attract Them Again | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/british-catholics-mark-restoration-100000-hear-pope-pius-and-attend.html | BRITISH CATHOLICS MARK RESTORATION; 100,000 Hear Pope Pius and Attend Rites for Centenary of Return of Hierarchy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/escaping-gorilla-caged-by-a-snake.html | ESCAPING GORILLA CAGED BY A SNAKE | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/joins-forbes-steel-corp-as-sales-vice-president.html | Joins Forbes Steel Corp. As Sales Vice President | True | | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/henreid-nassour-form-movie-unit-establish-hn-productions-to-make.html | HENREID, NASSOUR FORM MOVIE UNIT; Establish H.-N. Productions to Make Pictures on Topical Subjects--Fox Buys Novel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/niagara-crushes-brooklyn-college-eagles-score-in-every-period-for.html | NIAGARA CRUSHES BROOKLYN COLLEGE; Eagles Score in Every Period for 34-0 Victory--Passes by Theobald Highlight | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/pearsestrickland.html | Pearse--Strickland | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/queries-on-icebreakers-us-asks-if-2-lent-to-russia-are-still-stuck.html | QUERIES ON ICEBREAKERS; U.S. Asks if 2 Lent to Russia Are Still Stuck in Ice | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/brion-to-fight-mitchell.html | Brion to Fight Mitchell | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/links-honors-won-by-mrs-zaharias-she-finishes-with-5underpar-70-to.html | LINKS HONORS WON BY MRS. ZAHARIAS; She Finishes With 5-Under-Par 70 to Take National Open With Record-Tying 291 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/good-deeds-rated-as-practical-faith.html | GOOD DEEDS RATED AS PRACTICAL FAITH | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/100000-tea-service-to-be-exhibited-here.html | $100,000 TEA SERVICE TO BE EXHIBITED HERE | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/matthew-a-prince.html | MATTHEW A. PRINCE | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mackey-first-in-auto-race.html | Mackey First in Auto Race | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/3-new-galleries-to-open-this-week-work-to-be-offered-at-first.html | 3 NEW GALLERIES TO OPEN THIS WEEK; Work to Be Offered at First Exhibitions Includes Paintings, Sculpture and Ceramics | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/governors-mayors-get-maps-of-atomic-targets.html | Governors, Mayors Get Maps of Atomic Targets | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/calvin-e-miller.html | CALVIN E. MILLER | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/israeli-brothers-decathlon-stars-zeev-and-yitzhak-caspi-share.html | ISRAELI BROTHERS DECATHLON STARS; Zeev and Yitzhak Caspi Share Honors in the First Five Events as Korik Trails | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/resident-offices-report-on-trade-selective-buying-is-resumed-by.html | RESIDENT OFFICES REPORT ON TRADE; Selective Buying Is Resumed by Retail Stores--Some Softening of Prices Seen | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/opening-jewish-olympic-games-in-israel.html | OPENING JEWISH OLYMPIC GAMES IN ISRAEL | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/airframe-output-discontinued.html | Airframe Output Discontinued | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/almond-expects-word.html | Almond Expects Word | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/new-childrens-aid-group-elects.html | New Children's Aid Group Elects | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/british-business-uncertain-of-effect-of-plan-of-canada-to-let.html | British Business Uncertain of Effect of Plan Of Canada to Let Dollar Seek Its Own Level | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/pecora-replies-on-zoning-favors-issuing-of-report-as-basis-for.html | PECORA REPLIES ON ZONING; Favors Issuing of Report as Basis for Public Hearings | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/heads-parents-council.html | Heads Parents Council | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/dividend-payments-up-11-in-august.html | DIVIDEND PAYMENTS UP 11% IN AUGUST | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bowie-entries.html | Bowie Entries | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/clarence-f-winter.html | CLARENCE F. WINTER | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/giants-triumph-over-braves-51-with-spencer-pitching-3hitter-only.html | Giants Triumph Over Braves, 5-1, With Spencer Pitching 3-Hitter; Only Sisti's Home Run Mars Rookie's First Start--Stanky's 1,000th Major League Safety Off Spahn Opens Big Rally | | By James P. Dawson | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/encore-of-summer-surprises-city-with-mercury-at-884-record-high.html | Encore of Summer Surprises City With Mercury at 88.4 Record High; SUMMER BESTOWS SURPRISE ENCORE | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/resuming-cuban-service-ship-of-empresa-naviera-will-leave-here.html | RESUMING CUBAN SERVICE; Ship of Empresa Naviera Will Leave Here Thursday | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bushwicks-in-front-43-30.html | Bushwicks in Front, 4-3, 3-0 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/eugene-deyo.html | EUGENE DEYO | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/airport-returned-to-germans.html | Airport Returned to Germans | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/haverford-and-princeton-gain-star-sailing-finals.html | Haverford and Princeton Gain Star Sailing Finals | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/lights-go-on-again-service-restored-after-wide-blackout-in-jersey.html | LIGHTS GO ON AGAIN; Service Restored After Wide Blackout in Jersey City | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/vatican-honors-italian-nun.html | Vatican Honors Italian Nun | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/3-pittsburgh-papers-struck-by-mailers.html | 3 PITTSBURGH PAPERS STRUCK BY MAILERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/11672-register-at-hunter.html | 11,672 Register at Hunter | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/boac-moves-its-offices.html | B.O.A.C. Moves Its Offices | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/schafer-gives-recital-pianist-offers-own-prelude-in-varied-program.html | SCHAFER GIVES RECITAL; Pianist Offers Own Prelude in Varied Program at Town Hall | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/plane-afire-after-crash-in-ohio.html | PLANE AFIRE AFTER CRASH IN OHIO | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mrs-robert-el-howe.html | MRS. ROBERT E.L. HOWE | True | | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/dewey-contrasts-race-bias-records-governor-in-harlem-speech-cites.html | DEWEY CONTRASTS RACE BIAS RECORDS; Governor, in Harlem Speech, Cites' State's Steps, Failure of Democrats in Congress | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/providence-six-triumphs.html | Providence Six Triumphs | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/athletics-check-the-senators-53-kucab-gains-first-triumph-by.html | ATHLETICS CHECK THE SENATORS, 5-3; Kucab Gains First Triumph by Scattering 12 Hits--Mele, Michaels Clout Homers | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/news-of-food-cakes-and-breads-baked-as-a-sideline-at-a-maine-art.html | News of Food; Cakes and Breads Baked as a Sideline At a Maine Art Gallery and Sold by Mail | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/joan-t-zuckerman-wed-attended-by-sister-at-marriage-to-thomas-bruce.html | JOAN T. ZUCKERMAN WED; Attended by Sister at Marriage to Thomas Bruce Morgan | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/school-heads-call-fund-lack-critical-effect-of-program-threatened.html | SCHOOL HEADS CALL FUND LACK CRITICAL; Effect of Program Threatened, State Superintendents Say at Saranac Conference LOW SALARIES STRESSED Teacher 'Unrest' Will Grow, Educator Warns-- More State, Local Aid Asked | True | By Leonard Buder Special To the New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/cordell-hull-79-today-plans-a-quiet-day-not-intending-to-be-an.html | Cordell Hull, 79 Today, Plans a Quiet Day; Not Intending to Be an Adviser, He Asserts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bonnet-leaves-for-paris.html | Bonnet Leaves for Paris | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/ram-eleven-stops-fortyniners-3514-smith-sprints-94-yards-with.html | RAM ELEVEN STOPS FORTY-NINERS, 35-14; Smith Sprints 94 Yards With Kick-Off to Set Pace for Los Angeles' Triumph | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/vatican-photos-shown-at-church.html | Vatican Photos Shown at Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/pollution-termed-peril-to-defense-state-told-cleanup-of-water-is.html | POLLUTION TERMED PERIL TO DEFENSE; State Told Clean-up of Water Is Needed to Forestall Drain on Supply by an Attack SEWAGE SAID TO MOUNT Rise of Trillion Gallons Noted in 3 Years--Treatment Cost Put at 400 Million | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/orioles-even-series-with-columbus-81.html | ORIOLES EVEN SERIES WITH COLUMBUS, 8-1 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/albert-j-appell.html | ALBERT J. APPELL | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/medal-for-j-l-savage.html | Medal for J. L. Savage | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/adelphi-lists-two-plays.html | Adelphi Lists Two Plays | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/xavier-trips-hayes-1812-bianco-plunges-over-in-last-period-for.html | XAVIER TRIPS HAYES, 18-12; Bianco Plunges Over in Last Period for Deciding Tally | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/new-pastor-in-pulpit-dr-whiting-preaches-initial-sermon-at-first.html | NEW PASTOR IN PULPIT; Dr. Whiting Preaches Initial Sermon at First Baptist | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/denies-contract-reports.html | Denies Contract Reports | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/james-t-kaull.html | JAMES T. KAULL | True | | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/tv-output-sets-record-702287-sets-in-august-bring-years-total-to.html | TV OUTPUT SETS RECORD; 702,287 Sets in August Bring Year's Total to 4,146,602 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/4-in-mayor-race-to-meet-all-accept-invitation-to-address-mass.html | 4 IN MAYOR RACE TO MEET; All Accept Invitation to Address Mass Meeting on Oct. 10 | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/warns-on-security-cost.html | Warns on Security Cost | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/soviet-to-assail-korea-plan-in-un-vishinsky-has-served-notice-of.html | SOVIET TO ASSAIL KOREA PLAN IN U.N.; Vishinsky Has Served Notice of Opposition to Proposal That Sanctions Crossing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/booksauthors.html | Books--Authors | True | | | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/musial-goodman-on-top-take-league-batting-titles-on-basis-of.html | MUSIAL, GOODMAN ON TOP; Take League Batting Titles on Basis of Unofficial Figures | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/boehmgallagher.html | Boehm--Gallagher | True | | | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/theatre-fete-aids-veterans-tonight-music-service-for-hospitalized.html | THEATRE FETE AIDS VETERANS TONIGHT; Music Service for Hospitalized to Gain by 'Gioconda Smile'-- Art Collection on View | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mrs-frank-k-hyatt.html | MRS. FRANK K. HYATT | True | | | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/asks-mobilization-go-on-reserve-officers-group-would-arm-despite.html | ASKS MOBILIZATION GO ON; Reserve Officers' Group Would Arm Korean Lull | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/man-dies-in-bus-mishap-12-persons-are-hurt-as-vehicle-overturns.html | MAN DIES IN BUS MISHAP; 12 Persons Are Hurt as Vehicle Overturns Near Baltimore | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/shotton-upholds-stock-says-coach-made-right-move-in-sending-cal.html | SHOTTON UPHOLDS STOCK; Says Coach Made Right Move in Sending Cal Abrams Home | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/lehman-pecora-opening-canvass-senator-and-the-candidate-for-mayor.html | LEHMAN, PECORA OPENING CANVASS; Senator and the Candidate for Mayor Will Speak Over the Radio Tonight in the City | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/5-injured-in-boat-blast-cabin-cruiser-sinks-at-the-dock-at-city.html | 5 INJURED IN BOAT BLAST; Cabin Cruiser Sinks at the Dock at City Island--Dog Singed | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/150000-bond-issue-voted-war-memorial-playground-to-be-built-on.html | $150,000 BOND ISSUE VOTED; War Memorial Playground to Be Built on Oyster Bay Tract | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/elizabeth-l-legge-of-charleston-sc-to-be-bride-of-dr-jw-littlefield.html | Elizabeth L. Legge of Charleston, S.C., To Be Bride of Dr. J.W. Littlefield Nov. 11 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/whitney-contest-opens-opportunity-fellowships-to-be-awarded-for.html | WHITNEY CONTEST OPENS; Opportunity Fellowships to Be Awarded for Second Year | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/miss-mary-v-ford-becomes-fiancee-troth-of-wellesley-graduate-to.html | MISS MARY V. FORD BECOMES FIANCEE; Troth of Wellesley Graduate to Peter Campbell Moore Is Announced by Parents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/orders-to-cross-the-parallel-dropped-to-troops-by-plane-orders-on.html | Orders to Cross the Parallel Dropped to Troops by Plane; ORDERS ON BORDER DROPPED TO TROOPS | True | By W.h. Lawrence Special To The New York Times. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/takes-post-as-executive-of-soft-coal-operators.html | Takes Post as Executive Of Soft Coal Operators | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/safeway-to-build-two-centers.html | Safeway to Build Two Centers | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/dr-hugo-bieber.html | DR. HUGO BIEBER | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/carloadings-rise-seen-26-increase-in-last-quarter-from-year-ago.html | CARLOADINGS RISE SEEN; 26% Increase in Last Quarter From Year Ago Forecast | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/raincoats-dont-look-like-raincoats-any-more.html | RAINCOATS DON'T LOOK LIKE RAINCOATS ANY MORE | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/stock-exchange-trading-in-september.html | STOCK EXCHANGE TRADING IN SEPTEMBER | True | | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-02 | 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/five-top-elevens-are-upset-victims-tennessee-michigan-southern.html | FIVE TOP ELEVENS ARE UPSET VICTIMS; Tennessee, Michigan, Southern California, Ohio State and Texas Christian Beaten NOTRE DAME TEETERING Barely Squeaked Through to Victory Over No. Carolina-- Narrow Escape by Texas | True | By Allison Danzig | 1978-07-17 | RE0000004799 | B00000265740 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/phone-calls-unparalleled.html | Phone Calls Unparalleled | True | | 1978-07-17 | RE0000004800 | B00000266599 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/czech-educators-ousted-prague-university-dismisses-5-professors-4.html | CZECH EDUCATORS OUSTED Prague University Dismisses 5 Professors, 4 Lecturers | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/war-leaders-honored-quebec-plaques-mark-meetings-of-roosevelt-and.html | WAR LEADERS HONORED; Quebec Plaques Mark Meetings of Roosevelt and Churchill | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/loyola-appoints-director.html | Loyola Appoints Director | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/swift-stock-offer-still-open.html | Swift Stock Offer Still Open | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/duncan-o-bull.html | DUNCAN O. BULL | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/strikers-get-summons-british-government-acts-to-halt-stoppage-at.html | STRIKERS GET SUMMONS; British Government Acts to Halt Stoppage at Gas Works | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/canada-dry-strike-settled.html | Canada Dry Strike Settled | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/record-oil-demand-in-next-year-forecast-with-200000barrel-daily.html | Record Oil Demand in Next Year Forecast With 200,000-Barrel Daily Supply Margin | True | By William M. Blair Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/anything-goes-revived-on-video-martha-raye-takes-mermans-role-while.html | 'ANYTHING GOES' REVIVED ON VIDEO; Martha Raye Takes Merman's Role While Billy Lynn Fills Victor Moore's Part | True | By Jack Gould | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/money-silver.html | MONEY; SILVER | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/defense-heads-hit-raid-signal-shift-sudden-change-by-air-force-has.html | DEFENSE HEADS HIT RAID SIGNAL SHIFT; Sudden Change by Air Force Has Caused Confusion, State Conference Is Informed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/brazil-set-to-bar-election-violence-3-candidates-predict-victory.html | BRAZIL SET TO BAR ELECTION VIOLENCE; 3 Candidates Predict Victory -- Backers of 2 Indicate Vargas May Win | True | By Milton Bracker Special To The New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/solving-transportation-problem.html | SOLVING TRANSPORTATION PROBLEM | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/packing-strike-threatened.html | Packing Strike Threatened | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/letters-to-the-times-retaining-independent-courts-vigilance-against.html | Letters to The Times; Retaining Independent Courts Vigilance Against Interference With State's Judiciary Asked | True | WILLIAM S. BENNET. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/banks-resources-and-deposits-rise-manufacturers-trust-reports.html | BANK'S RESOURCES AND DEPOSITS RISE; Manufacturers Trust Reports Increases in Third Quarter in Undivided Profits, Too | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/soviet-bloc-proposal-on-korea.html | Soviet Bloc Proposal on Korea | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/six-new-chemicals-offered.html | Six New Chemicals Offered | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/willys-backlog-doubles.html | Willys Backlog Doubles | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/dorothy-halsey-of-south-orange-fiancee-of-david-h-hughes-a.html | Dorothy Halsey of South Orange Fiancee Of David H. Hughes, a Princeton Alumnus; Denenholz--Green | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/luncheons-at-chez-cardinal.html | Luncheons at Chez Cardinal | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/to-head-staff-college-at-fort-leavenworth.html | To Head Staff College At Fort Leavenworth | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-fred-r-bunker-widow-of-clergyman-was-the-mother-of-3-other.html | MRS. FRED R. BUNKER; Widow of Clergyman, Was the Mother of 3 Other Ministers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-security-law-creates-un-issue-barring-of-leftist-wftu-aide-from.html | U.S. SECURITY LAW CREATES U.N. ISSUE; Barring of Leftist W.F.T.U. Aide From Country Sets Off Protest by Soviet | True | By Will Lissner Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/marconi-to-televise-un.html | Marconi to Televise U.N. | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/vote-drive-urged-on-clubwomen.html | Vote Drive Urged on Clubwomen | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/attendance-drop-noted-in-majors-survey-shows-17226824-in-1950-or-15.html | ATTENDANCE DROP NOTED IN MAJORS; Survey Shows 17,226,824 in 1950, or 15 Per Cent Less Than 1949's 20,215,365 | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/ted-williams-settles-crash-suit.html | Ted Williams Settles Crash Suit | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/chemicals-co-changes-name.html | Chemicals Co. Changes Name | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/owen-outlines-defensive-pattern-used-by-football-giants-in-upset.html | Owen Outlines Defensive Pattern Used by Football Giants in Upset; Coach Tells Writers Strategy Evolved From Scouting Reports of Five Brown Games-- Rowe, Cannady and Tunnell Injured | True | By Louis Effrat | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/a-debutante-and-two-engaged-girls.html | A DEBUTANTE AND TWO ENGAGED GIRLS | True | Turi-Larkin | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/paris-montreal-flights-begin.html | Paris, Montreal Flights Begin | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/elected-to-elizabeth-bank-board.html | Elected to Elizabeth Bank Board | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/john-b-dupre.html | JOHN B. DUPRE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/exaide-accuses-himself-appears-in-court-admits-he-misused-funds.html | EX-AIDE ACCUSES HIMSELF; Appears in Court, Admits He Misused Funds, Gets 4 Years | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/schildkraut-and-ford-in-play.html | Schildkraut and Ford in Play | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/truman-attacks-westchester-man-backs-democrat-running-for-congress.html | TRUMAN ATTACKS WESTCHESTER MAN; Backs Democrat Running for Congress, Assails Gamble for 'Stubborn Unawareness' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/raschi-selected-for-opening-game-yank-righthander-to-start-against.html | RASCHI SELECTED FOR OPENING GAME; Yank Right-Hander to Start Against Phils TomorrowLine-up Is Announced | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/japan-eyes-gains-from-korea-relief-big-trade-benefits-expected-in.html | JAPAN EYES GAINS FROM KOREA RELIEF; Big Trade Benefits Expected in Outlay of U.S. Funds to Rebuild Ravaged Land | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/lawton-states-war-problem.html | Lawton States War Problem | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/atrocity-victims-are-found-in-seoul-35-kin-of-national-police-were.html | ATROCITY VICTIMS ARE FOUND IN SEOUL; 35 Kin of National Police Were Brutally Murdered by Reds-- 1,100 Massacred in Taejon | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/29family-housing-among-bronx-deals.html | 29-FAMILY HOUSING AMONG BRONX DEALS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/murray-d-howell.html | MURRAY D. HOWELL | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/bonn-to-trade-with-mexico.html | Bonn to Trade With Mexico | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/lane-of-maryland-renominated.html | Lane of Maryland Renominated | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/1100-slain-found-in-taejon.html | 1,100 Slain Found in Taejon | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/staten-island-church-damaged.html | Staten Island Church Damaged | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-daniel-m-sinclair.html | MRS. DANIEL M. SINCLAIR | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/offers-common-stock-interstate-motor-freight-issue-of-248000-shares.html | OFFERS COMMON STOCK; Interstate Motor Freight Issue of 248,000 Shares Is Sold | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/fashion-show-at-opening-today.html | Fashion Show at Opening Today | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-begins-aid-to-thailand.html | U.S. Begins Aid to Thailand | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/britain-sets-up-steel-board.html | Britain Sets Up Steel Board | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/director-of-youth-bureau-which-opens-tomorrow.html | Director of Youth Bureau, Which Opens Tomorrow | True | Ben Greenhaus | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/wedgwood-room-opens-many-at-parties-attend-benefit-for-veterans.html | WEDGWOOD ROOM OPENS; Many at Parties Attend Benefit for Veterans Music Service | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/heat-sends-new-yorkers-into-open-snow-grips-canadian-border-area.html | Heat Sends New Yorkers Into Open; Snow Grips Canadian Border Area; ENJOYING RETURN OF SUMMER IN BRYANT PARK | True | The New York Times | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/tootless-weddings-for-passaic.html | Tootless Weddings for Passaic | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/loomis-rugged-squad-of-37-pins-hopes-on-development-of-speed.html | Loomis' Rugged Squad of 37 Pins Hopes on Development of Speed; Promises 'Real Battle' for Football Foes as Work Continues to Polish Offensive --Four Lettermen Slated to Start | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/barmaids-unamerican-so-says-afl-but-one-of-them-objectscourt-gets.html | BARMAIDS 'UN-AMERICAN; So Says A.F.L., but One of Them Objects--Court Gets Issue | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/john-j-robbins.html | JOHN J. ROBBINS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/coaltown-to-race-again.html | Coaltown to Race Again | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/russians-release-trawler.html | Russians Release Trawler | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/to-head-new-radio-concern.html | To Head New Radio Concern | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/horses-arriving-from-europe-for-the-garden-show.html | HORSES ARRIVING FROM EUROPE FOR THE GARDEN SHOW | True | The New York Times | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/5-dead-in-colombian-ship-blast.html | 5 Dead in Colombian Ship Blast | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/austrians-reassured-government-says-it-is-able-to-put-down-a-red.html | AUSTRIANS REASSURED; Government Says It Is Able to Put Down a Red Putsch | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/negro-display-opens-at-public-library.html | NEGRO DISPLAY OPENS AT PUBLIC LIBRARY | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/gets-orinoco-mining-posts.html | Gets Orinoco Mining Posts | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/blood-needed-urgently-for-troops-in-korea.html | Blood Needed Urgently For Troops in Korea | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/builders-acquire-site-in-lawrence-will-improve-it-with-fifteen.html | BUILDERS ACQUIRE SITE IN LAWRENCE; Will Improve It With Fifteen Ranch Type Homes--Factory Sold in Richmond Hill | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/wood-field-and-stream-some-advice-on-purchasing-shot-gun-for.html | Wood, Field and Stream; Some Advice on Purchasing Shot Gun for All-Around Purposes in Field | True | By Raymond R. Camp | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/whimsical-motifs-win-for-dfsigners-prizewinning-print-for-draperies.html | WHIMSICAL MOTIFS WIN FOR DFSIGNERS; PRIZE-WINNING PRINT FOR DRAPERIES | True | By Betty Pepis | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-reuben-hecht.html | MRS. REUBEN HECHT | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/atomic-fund-drive-opens-at-michigan-dean-eisenhower-austin-join.html | ATOMIC FUND DRIVE OPENS AT MICHIGAN; Dean, Eisenhower, Austin Join Appeal for Phoenix Project on Peacetime Research GOAL PUT AT $6,500,000 Campaign Will Support Study in Cancer, Radiation, Power, University Head Says | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/window-cleaners-strike-state-mediation-service-offers-aid-to.html | WINDOW CLEANERS STRIKE; State Mediation Service Offers Aid to Disputing Parties | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/henry-jackson.html | HENRY JACKSON | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/will-act-for-burlington-in-west.html | Will Act for Burlington in West | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/tug-deckhand-slips-drowns.html | Tug Deckhand Slips, Drowns | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/knick-five-is-at-work-first-drill-is-held-on-bear-mountain-court.html | KNICK FIVE IS AT WORK; First Drill Is Held on Bear Mountain Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/martens-is-sworn-in-candidate-gets-city-justice-job-on-dewey.html | MARTENS IS SWORN IN; Candidate Gets City Justice Job on Dewey Appointment | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/more-tammany-aid-for-impellitteri-club-in-seventh-district-bolts.html | MORE TAMMANY AID FOR IMPELLITTERI; Club in Seventh District Bolts Pecora Candidacy--Blaikie, Leader, 'Heartily Concurs' | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/officials-to-study-in-pakistan.html | Officials to Study in Pakistan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/lange-for-crossing-in-korea-if-needed.html | LANGE FOR CROSSING IN KOREA IF NEEDED | True | Special to The New York Times | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/30-nations-meet-on-wool-problem-international-group-to-study-action.html | 30 NATIONS MEET ON WOOL PROBLEM; International Group to Study Action to Increase Supply and Stem Rising Prices | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/6000000-is-asked-by-un-child-fund-service-on-steps-of-seoul-capital.html | $6,000,000 IS ASKED BY U.N. CHILD FUND; SERVICE ON STEPS OF SEOUL CAPITAL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/buys-building-in-philadelphia.html | Buys Building in Philadelphia | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/miss-mary-de-zavala.html | MISS MARY DE ZAVALA | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/kirkwoods-201-is-best.html | Kirkwood's 201 Is Best | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/nancy-morrison-victor-scores-in-panamerican-tennis-tourney-at.html | NANCY MORRISON VICTOR; Scores in Pan-American Tennis Tourney at Mexico City | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/advanced-to-secretary-of-kudner-advertising.html | Advanced to Secretary Of Kudner Advertising | True | Jean Reaburn | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/friedrich-k-zillig.html | FRIEDRICH K. ZILLIG | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hartford-courant-finishing-its-move.html | HARTFORD COURANT FINISHING ITS MOVE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mighty-proud-of-their-son-and-brother.html | MIGHTY PROUD OF THEIR SON AND BROTHER | True | The New York Times | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/psychologist-denies-goodbad-natures.html | PSYCHOLOGIST DENIES GOOD-BAD 'NATURES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/jf-fitzgerald-87-boston-exmayor-elected-3-times-to-congress-was.html | J.F. FITZGERALD, 87 BOSTON EX-MAYOR; Elected 3 Times to Congress --Was Father-in-Law of Joseph P. Kennedy | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/fusion-to-present-oscars-retirement-to-end-career-with-the.html | Fusion to Present 'Oscars'; Retirement to End Career With the Children's Aid | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/problem-for-vermont-raceway-partially-in-new-york-operates-despite.html | PROBLEM FOR VERMONT; Raceway Partially in New York Operates Despite Blue Law | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/guatemala-ready-to-restrict-reds-recent-curbs-on-communists-would.html | GUATEMALA READY TO RESTRICT REDS; Recent Curbs on Communists Would Be Tightened by New Code Before Congress | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/bonds-and-shares-on-london-market-trading-quiet-and-firm-with-no.html | BONDS AND SHARES ON LONDON MARKET; Trading Quiet and Firm, With No Sharp Effect From Canadian Currency Action | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-gladys-s-bede-bride-of-physician.html | MRS. GLADYS S. BEDE BRIDE OF PHYSICIAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/soviet-push-is-doubted.html | Soviet Push Is Doubted | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/big-rise-is-made-by-stock-market-sharpest-gain-since-midjuly-scored.html | BIG RISE IS MADE BY STOCK MARKET; Sharpest Gain Since Mid-July Scored on Output Increase and Dividend Payments RAILS, AUTOS, STEELS LEAD Reports of Imminent Split-Up of Shares Factor in Advance --Composite Rate Up | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/treasury-officials-plan-savings-bond-campaign.html | Treasury Officials Plan Savings Bond Campaign | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/asian-aid-to-korea-stressed-by-romulo.html | ASIAN AID TO KOREA STRESSED BY ROMULO | True | Special to The New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/warning-on-oral-cancer-nyu-teacher-finds-necessity-for-more-dental.html | WARNING ON ORAL CANCER; N.Y.U. Teacher Finds Necessity for More Dental Training | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cafagno-duo-gains-golf-honors-on-66-kalfut-helps-team-triumph-by.html | CAFAGNO DUO GAINS GOLF HONORS ON 66; Kalfut Helps Team Triumph by Stroke in Jersey Best-Ball --Two Pairs Tie for 2d | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/jackson-wins-suit-against-universalcalifornia-high-court-affirms-a.html | JACKSON WINS SUIT AGAINST UNIVERSAL; California High Court Affirms Award of $17,000 in Case Involving Use of a Title | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/veterans-dads-elect-timmons.html | Veterans' Dads Elect Timmons | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/charles-w-schadle.html | CHARLES W. SCHADLE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/2-executives-advanced-by-allied-chemical.html | 2 EXECUTIVES ADVANCED BY ALLIED CHEMICAL | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/trenton-city-clerk-iii.html | Trenton City Clerk III | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/pay-award-upset-by-jersey-court-arbitration-findings-called.html | PAY AWARD UPSET BY JERSEY COURT; Arbitration Findings Called Untenable in Phone Case-- 10,000 Are Affected | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/new-military-field-wire-is-successful-in-korea.html | New Military Field Wire Is Successful in Korea | True | Special to The New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/jefferson-school-adopts-anonymity-roll-wont-be-called-students-wont.html | JEFFERSON SCHOOL ADOPTS ANONYMITY; Roll Won't Be Called, Students Won't Give Names but Will Merely Buy Class Tickets | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/business-satisfied-as-us-order-sets-defense-priority-industry-can.html | BUSINESS SATISFIED AS U.S. ORDER SETS DEFENSE PRIORITY; Industry Can Take in Stride Edict Assigning First Call on Production, Leaders Say RULE IS EFFECTIVE TODAY It Directs All Plants to Fill Any Military Requirements Ahead of Civilian Needs | | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/disabled-child-aid-is-pressed-in-state-professional-aides-educators.html | DISABLED CHILD AID IS PRESSED IN STATE; Professional Aides, Educators at Binghamton Push Study of Service Projects | | By Anna Petersen Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/eye-injuries-caused-by-mothers-smoking.html | EYE INJURIES CAUSED BY MOTHERS' SMOKING | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/sues-over-golf-injury-mrs-ben-bernie-says-ball-hit-by-official.html | SUES OVER GOLF INJURY; Mrs. Ben Bernie Says Ball Hit by Official Impaired Her Sight | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hammermill-pact-rejected.html | Hammermill Pact Rejected | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/woman-detective-calls-teacher-red-she-identifies-friedman-as-a.html | WOMAN DETECTIVE CALLS TEACHER RED; She Identifies Friedman as a Member of Communist Group She Joined as Investigator | | By Murray Illson | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/melish-takes-ouster-to-court-of-appeals.html | MELISH TAKES OUSTER TO COURT OF APPEALS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/newspaper-director-arrested.html | Newspaper Director Arrested | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/strikers-increase-in-finland.html | Strikers Increase in Finland | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/lynn-bari-files-for-divorce.html | Lynn Bari Files for Divorce | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/meat-packers-warned-chains-executive-tells-of-signs-of-price.html | MEAT PACKERS WARNED; Chain's Executive Tells of Signs of Price Resistance | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/william-em-bolles.html | WILLIAM E.M. BOLLES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/lyon-to-address-bankers.html | Lyon to Address Bankers | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/the-soviets-and-korea.html | THE SOVIETS AND KOREA | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/5000000th-phone-installed-in-state.html | 5,000,000TH PHONE INSTALLED IN STATE | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/lie-sends-bid-to-peiping-invitation-to-red-china-to-attend-un.html | LIE SENDS BID TO PEIPING; Invitation to Red China to Attend U.N. Council Transmitted | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/moving-day-a-misnomer-activity-up-only-10-and-unlikely-to-increase.html | 'MOVING DAY' A MISNOMER; Activity Up Only 10% and Unlikely to Increase, Says Authority | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/topics-of-the-times-open-market-wood.html | Topics of The Times; Open Market Wood | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/manhattan-house-gets-tenants.html | Manhattan House Gets Tenants | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cuevas-ballet-in-paris-international-troupe-starts-its-season-with.html | CUEVAS BALLET IN PARIS; International Troupe Starts Its Season With Four Numbers | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/beaten-joe-louis-changes-his-mind-the-brown-bomber-returns-to-his.html | BEATEN JOE LOUIS CHANGES HIS MIND; THE BROWN BOMBER RETURNS TO HIS EXECUTIVE POST | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/chester-l-tompkins.html | CHESTER L. TOMPKINS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/french-boxer-due-today.html | French Boxer Due Today | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/steel-mills-set-for-record-week-estimated-1951900-net-tons-will-be.html | STEEL MILLS SET FOR RECORD WEEK; Estimated 1,951,900 Net Tons Will Be 9,700 Tons Greater Than Previous High Mark | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/wins-100-composers-prize.html | Wins $100 Composer's Prize | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/un-accepts-colombian-frigate.html | U.N. Accepts Colombian Frigate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/john-thurlow-kommer.html | JOHN THURLOW KOMMER | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/outoftown-banks-philadelphia-national-bank.html | OUT-OF-TOWN BANKS; Philadelphia National Bank | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hull-praises-un-on-stand-in-korea-observes-seventyninth-birthday.html | HULL PRAISES U.N. ON STAND IN KOREA; OBSERVES SEVENTY-NINTH BIRTHDAY | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/j-edward-smith.html | J. EDWARD SMITH | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/trusteeship-unit-acts-committee-elects-officials-lists-agenda-and.html | TRUSTEESHIP UNIT ACTS; Committee Elects Officials, Lists Agenda and Studies Report | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/a-jet-air-current-reported-in-brazil-airline-aide-says-high-speed.html | A 'JET' AIR CURRENT REPORTED IN BRAZIL; Airline Aide Says High Speed Stream May Be Girdling Southern Part of Globe AID TO AVIATION IS SEEN But U.S. Weather Bureau Holds Phenomenon Studied Here Has Unpredictable Traits | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/gets-dental-award-dr-arthur-h-merritt-honored-for-service-to.html | GETS DENTAL AWARD; Dr. Arthur H. Merritt Honored for Service to Profession | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/stoppage-ends-at-air-france.html | Stoppage Ends at Air France | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/metropolitan-offers-package.html | Metropolitan Offers 'Package' | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/12-chinese-ask-stalin-for-help-on-formosa.html | 12 CHINESE ASK STALIN FOR HELP ON FORMOSA | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/ruling-issued-on-gold-governments-price-now-will-operate-as-before.html | RULING ISSUED ON GOLD; Government's Price Now Will Operate as Before War | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/getting-dartmouth-aid-147-freshmen-on-scholarship-listaverage-grant.html | GETTING DARTMOUTH AID; 147 Freshmen on Scholarship List--Average Grant $850 | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/utility-stock-to-bankers-florida-power-sells-40000-new-preferred.html | UTILITY STOCK TO BANKERS; Florida Power Sells 40,000 New Preferred Shares to Group | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/named-executive-director-of-city-housing-authority.html | Named Executive Director Of City Housing Authority | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-aces-shatter-3-marks-in-israel-korik-annexes-decathlon-lead-with.html | U.S. ACES SHATTER 3 MARKS IN ISRAEL; Korik Annexes Decathlon Lead With Record Pole Vault and Then Goes On to Triumph | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/supply-bids-invited-cotton-rayon-and-nylon-cloth-rice-and-canned.html | SUPPLY BIDS INVITED; Cotton, Rayon and Nylon Cloth, Rice and Canned Milk Sought | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/supper-party-benefits-veterans.html | Supper Party Benefits Veterans | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/edgar-l-best.html | EDGAR L. BEST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mudlark-selected-for-royal-film-show.html | 'MUDLARK' SELECTED FOR ROYAL FILM SHOW | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/teresa-ann-fanoni-engaged-to-marry-former-pine-manor-student-to-be.html | TERESA ANN FANONI ENGAGED TO MARRY; Former Pine Manor Student to Be Bride of Ralph S. Hurd, Yale Alumnus, on Nov. 29 | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/herbert-a-meyer-64-kansas-congressman.html | HERBERT A. MEYER, 64, KANSAS CONGRESSMAN | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cocoa-aids-hospitals-5825-raised-in-auction-of-200-pounds-on.html | COCOA AIDS HOSPITALS; $5,825 Raised in Auction of 200 Pounds on Exchange | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/the-brazilian-elections.html | THE BRAZILIAN ELECTIONS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/wm-cameron-dies-celanese-leader-vice-chairman-of-corporation-was-on.html | W.M. CAMERON DIES; CELANESE LEADER; Vice Chairman of Corporation Was on Executive Committee -- Aided Plant Development | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/chattanooga-cut-in-power-price-big-electric-boards-annual-report.html | CHATTANOOGA CUT IN POWER PRICE BIG; Electric Board's Annual Report Shows $7,170,206 Saved for Area in Less Than 11 Years | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/juveniles-exhibit-brings-confidence-outlook-for-christmas-is-good.html | JUVENILES EXHIBIT BRINGS CONFIDENCE; Outlook for Christmas Is Good, Teen-Age Sales Indicate at Apparel Show | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-la-guardia-for-corsi.html | Mrs. La Guardia for Corsi | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/96-truck-experts-in-annual-roadeo-massive-machines-put-through.html | 96 TRUCK EXPERTS IN ANNUAL 'ROADEO'; Massive Machines Put Through Delicate Maneuvers at the Kingsbridge Armory | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/german-scrap-arrives-dutch-ship-carries-9500-tons-from-rotterdam-to.html | GERMAN SCRAP ARRIVES; Dutch Ship Carries 9,500 Tons From Rotterdam to Baltimore | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/never-knew-gross-moran-declares-in-gambling-case-exassistant-chief.html | NEVER KNEW GROSS, MORAN DECLARES IN GAMBLING CASE; Ex-Assistant Chief Inspector Questioned at Police Trial of Two McDonald Aides REFUSES TO SIGN WAIVER Avoids Going Before Jury-- McGirr, O'Brien Associate, Follows Suit and Retires | | By Alexander Feinberg | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/brewster-lists-issues-senator-calls-them-confusion-corruption-and.html | BREWSTER LISTS ISSUES; Senator Calls Them 'Confusion, Corruption and Communism' | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/polio-closes-2-schools-jersey-disinfects-the-buildings-where-cases.html | POLIO CLOSES 2 SCHOOLS; Jersey Disinfects the Buildings Where Cases Were Reported | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/stassen-sets-statement-to-make-major-announcement-tomorrow-he.html | STASSEN SETS STATEMENT; To Make 'Major Announcement' Tomorrow, He Asserts | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/greek-child-blind-mute-finds-school-haven-here.html | Greek Child, Blind, Mute, Finds School Haven Here | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/british-troops-off-to-korea.html | British Troops Off to Korea | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/to-show-documentary-films.html | To Show Documentary Films | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/traffic-accidents-off-weeks-figures-for-the-city-are-down-compared.html | TRAFFIC ACCIDENTS OFF; Week's Figures for the City Are Down Compared to '49 Period | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/sales-here-show-6-rise-in-month-september-total-is-compared-with-15.html | SALES HERE SHOW 6% RISE IN MONTH; September Total Is Compared With 15% in August and 19% in July--Two Stores Drop | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/the-text-of-lehmans-opening-speech-supporter-of-united-nations.html | The Text of Lehman's Opening Speech; Supporter of United Nations | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-for-invitation-to-the-arab-league.html | U.S. FOR INVITATION TO THE ARAB LEAGUE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/ccny-five-is-called-twentytwo-report-for-first-drill-of-the-season.html | C.C.N.Y. FIVE IS CALLED; Twenty-two Report for First Drill of the Season | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/1575000-to-exwaitress-colorado-awards-half-of-estate-of-oil-man-to.html | $1,575,000 TO EX-WAITRESS; Colorado Awards Half of Estate of Oil Man to First Wife | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/75cent-dividend-for-sharon-steel-directors-vote-first-quarter.html | 75-CENT DIVIDEND FOR SHARON STEEL; Directors Vote First Quarter Payment on New Common Since 50% Stock Split | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/john-c-cole-jr.html | JOHN C. COLE JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cotton-moves-up-in-active-trading-market-turns-strong-in-late.html | COTTON MOVES UP IN ACTIVE TRADING; Market Turns Strong in Late Session on Covering in OldCrop Months--Korea a Factor | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/fred-brown-takes-117-liberty-street-garage-near-garment-district.html | FRED BROWN TAKES 117 LIBERTY STREET; Garage Near Garment District Bought by Trucking Concern --Other Manhattan Deals | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/schools-plan-set-for-atomic-safety-mcgrath-us-education-head.html | SCHOOLS PLAN SET FOR ATOMIC SAFETY; McGrath, U.S. Education Head, Outlines Attack Program to State's Superintendents | True | By Leonard Buder Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/west-side-housing-sold-certificate-holders-dispose-of-suites-on.html | WEST SIDE HOUSING SOLD; Certificate Holders Dispose of Suites on 70th Street | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/washington-house-will-be-salvaged-north-white-plans-landmark-to-be.html | WASHINGTON HOUSE WILL BE SALVAGED; NORTH WHITE PLANS LANDMARK TO BE RESTORED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-advisers-say-iran-spurns-them-most-ideas-for-7year-plan-ignored.html | U.S. ADVISERS SAY IRAN SPURNS THEM; Most Ideas for 7-Year Plan Ignored, Mission Head Holds --5 of His Aides Quit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/vishinsky-moves-wants-red-china-and-russia-on-body-to-observe.html | VISHINSKY MOVES; Wants Red China and Russia on Body to Observe Balloting U.S. AND BRITAIN OBJECT Proposal Calls for Assemblies of North and South to Set Up Joint Temporary Rule | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/fir-plywood-plentiful-record-output-in-50-forecast-with-15-rise.html | FIR PLYWOOD PLENTIFUL; Record Output in '50 Forecast, With 15% Rise Over '49 | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hanley-demands-truman-accounts-counters-attack-on-deweys-funds-with.html | HANLEY DEMANDS TRUMAN ACCOUNTS; Counters Attack on Dewey's Funds With Plea for Data on $50 Billion for Defense | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/utilities-ask-sec-for-stock-change-two-new-england-systems-seek.html | UTILITIES ASK, S.E.C. FOR STOCK CHANGE; Two New England Systems Seek Order for Intercompany Deal--Other Board News | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/trucks-to-supply-water-in-wartime-motor-carriers-plan-a-24hour.html | TRUCKS TO SUPPLY WATER IN WARTIME; Motor Carriers Plan a 24-Hour Service for City--Chemicals to Rid Tanks of Oil Taste | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/grain-list-higher-in-chicago-trading-all-futures-move-up-on-general.html | GRAIN LIST HIGHER IN CHICAGO TRADING; All Futures Move Up on General Late Buying by Commission Houses and Shorts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/illiteracy-figure-cited-at-parley.html | Illiteracy Figure Cited at Parley | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/charles-trinks.html | CHARLES TRINKS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/private-school-system-urged-in-georgia-to-foil-negro.html | Private School System Urged in Georgia To 'Foil' Negro Anti-Segregation Plan | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/state-employes-give-blood.html | State Employees Give Blood | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/bond-prices-up-12-realty-issues-reach-new-high-in-september-at-820.html | BOND PRICES UP 1.2%; Realty Issues Reach New High in September at $820 | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/home-fashion-course-expert-says-living-quarters-in-city-should-be-a.html | HOME FASHION COURSE; Expert Says Living Quarters in City Should Be Around a Court | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/rootes-bros-stock-offer-1250000-shares-to-be-marketed-by-british.html | ROOTES BROS. STOCK OFFER; 1,250,000 Shares to Be Marketed by British Auto Maker | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/james-hodnett-reed.html | JAMES HODNETT REED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/akron-bus-service-tied-up.html | Akron Bus Service Tied Up | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/joe-gordon-seeks-job-indians-player-wants-to-manage-a-coast-league.html | JOE GORDON SEEKS JOB; Indians' Player Wants to Manage a Coast League Team | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/the-screen-love-in-the-air.html | THE SCREEN; Love in the Air | True | By Bosley Crowther | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hardware-orders-in-record-volume-canada-and-western-buyers-say.html | HARDWARE ORDERS IN RECORD VOLUME; Canada and Western Buyers Say Demand Is Increasing on Sporting Goods Items MANY EXHIBITORS SOLD UP $1,000,000 in Power Mowers Among Day's Big Purchases -- Delivery of Tools Delayed | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-woolleyhart-married.html | Mrs. Woolley-Hart Married | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/australian-urges-un-evidence-file-gi-and-his-mascot-entering-taejon.html | AUSTRALIAN URGES U.N. EVIDENCE FILE; G.I. AND HIS MASCOT ENTERING TAEJON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/london-rate-288293-compares-with-a-rate-saturday-night-of-308.html | LONDON RATE $2.88-$2.93; Compares With a Rate Saturday Night of $3.08 | | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/un-pattern-seen-from-korean-war-peace-must-be-achieved-by-sword-to.html | U.N. PATTERN SEEN FROM KOREAN WAR; Peace Must Be Achieved by Sword to Curb 'Unreasonable Men,' Carnegie Head Says | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/debut-on-nov-23-for-sally-smith-finch-student-to-be-presented-at.html | DEBUT ON NOV. 23 FOR SALLY SMITH; Finch Student to Be Presented at Tea Dance Given by Her Parents at Ritz-Carlton | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/aberdeen-hibernian-tie-finish-11-after-extra-time-in-scottish-cup.html | ABERDEEN, HIBERNIAN TIE; Finish 1-1 After Extra Time in Scottish Cup Soccer Replay | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/tibet-pact-held-blocked-lhasa-delegation-says-peiping-will-not-give.html | TIBET PACT HELD BLOCKED; Lhasa Delegation Says Peiping Will Not Give Envoy Power | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/10-rise-in-tea-foreseen-industry-at-convention-advised-on.html | 10% RISE IN TEA FORESEEN; Industry at Convention Advised on Promotional Campaign | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/newspapers-start-battle-in-wisconsin.html | NEWSPAPERS START BATTLE IN WISCONSIN | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/bond-notes.html | BOND NOTES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/more-city-corruption.html | MORE CITY CORRUPTION | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/academic-report-in-magazine-form-school-of-journalism-presents.html | ACADEMIC REPORT IN MAGAZINE FORM; School of Journalism Presents Facts, Figures in Pamphlet With Stories and Pictures | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/athletics-tag-two-for-1951.html | Athletics Tag Two for 1951 | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/gen-cates-reaches-seoul.html | Gen. Cates Reaches Seoul | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/two-patrolmen-on-trial-codefendant-pleads-guilty-to-narcotics.html | TWO PATROLMEN ON TRIAL.; Co-Defendant Pleads Guilty to Narcotics Charge | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/strategic-bombings-held-ended-in-korea.html | STRATEGIC BOMBINGS HELD ENDED IN KOREA | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/arthur-e-van-voorhis.html | ARTHUR E. VAN VOORHIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/glennan-sworn-to-atom-board.html | Glennan Sworn to Atom Board | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/maj-gen-mj-hogan.html | MAJ. GEN. M.J. HOGAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/inflaton-use-seen-as-smokescreen-babson-sees-labor-producer-us.html | INFLATON USE SEEN AS 'SMOKESCREEN'; Babson Sees Labor, Producer, U.S. Employing Word to Mask 3 Types of Dishonesty | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/consumer-credit-rose-to-record-of-20979000000-in-august-consumer.html | Consumer Credit Rose to Record Of $20,979,000,000 in August; CONSUMER CREDIT AT RECORD LEVEL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/rathbone-injury-delays-premiere-costars-broken-ankle-bone-defers.html | RATHBONE INJURY DELAYS PREMIERE; Co-Star's Broken Ankle Bone Defers Bow of 'Gioconda Smile' From Tonight Till Saturday | True | By J.p. Shanley | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/japan-expects-ship-aid-hopes-for-approval-to-renew-tramp-service.html | JAPAN EXPECTS SHIP AID; Hopes for Approval to Renew Tramp Service Soon | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/stassen-sees-need-for-nonpolitician-only-such-a-man-he-says-can.html | ST.ASSEN SEES NEED FOR NON-POLITICIAN; Only Such a Man, He Says, Can Curb Inflation Effectively While Country Is Arming | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/j-stanley-smith.html | J. ST.ANLEY SMITH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/miceli-beats-williams-scores-upset-in-nontitle-bout-with.html | MICELI BEATS WILLIAMS; Scores Upset in Non-Title Bout With Lightweight Champion | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/other-dividend-news-anderson-clayton.html | OTHER DIVIDEND NEWS; Anderson Clayton | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/worlds-tin-mines-outside-russia-raised-output-6-in-49-to-twothirds.html | World's Tin Mines, Outside Russia, Raised Output 6% in '49 to Two-thirds of '41 Peak | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/produce-market.html | PRODUCE MARKET | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/yanks-favored-to-beat-phils-in-world-series-young-yankee-star-gets.html | Yanks Favored to Beat Phils in World Series; YOUNG YANKEE STAR GETS A FEW POINTERS FROM VETERANS | True | By John Drebinger | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mailer-strike-halts-3-pittsburgh-papers.html | MAILER STRIKE HALTS 3 PITTSBURGH PAPERS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/committee-to-get-tv-red-problem-six-groups-call-for-joint-plan-to.html | COMMITTEE TO GET TV 'RED' PROBLEM; Six Groups Call for Joint Plan to Bar Subversion While Preserving Liberties | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-rh-amerman-has-son.html | Mrs. R.H. Amerman Has Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/miss-brownsteins-role-she-attended-arbitration-as-observer-not.html | MISS BROWNSTEIN'S ROLE; She Attended Arbitration as Observer, Not Representative | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/soviet-cites-proof-rhee-started-war-the-porker-goes-where-joe-goes.html | SOVIET CITES 'PROOF' RHEE STARTED WAR; THE PORKER GOES WHERE JOE GOES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-adair-to-aid-hospital-drive.html | Mrs. Adair to Aid Hospital Drive | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/nonwar-g00ds-top-promotions-show-230-exhibitors-show-concern-over.html | NON-WAR G00DS TOP PROMOTIONS SHOW; 230 Exhibitors Show Concern Over Ability to Maintain Deliveries of Items | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/david-emery-lynn-bank-official-53-vice-president-in-charge-of.html | DAVID EMERY LYNN, BANK OFFICIAL, 53; Vice President in Charge of Personnel at Guaranty Trust Dies--Joined Staff in '21 | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/lehman-says-gop-attack-on-us-policy-aids-moscow-lehman-defends.html | Lehman Says G.O.P. Attack On U.S. Policy Aids Moscow; LEHMAN DEFENDS TRUMAN POLICIES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-george-w-halstead.html | MRS. GEORGE W. HALSTEAD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/davis-cup-site-picked.html | Davis Cup Site Picked | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/john-morgan-allen-to-wed-miss-lyman.html | JOHN MORGAN ALLEN TO WED MISS LYMAN | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/southern-army-bars-conqueror-conduct.html | SOUTHERN ARMY BARS 'CONQUEROR' CONDUCT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/books-of-the-times-they-feel-world-wronged-them.html | Books of The Times; They Feel World Wronged Them | True | By Orville Prescott | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/fund-chairmen-named.html | Fund Chairmen Named | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/brosch-keeps-long-island-pga-championship-with-3shot-victory-cherry.html | Brosch Keeps Long Island P.G.A. Championship With 3-Shot Victory; CHERRY VALLEY ACE TRIUMPHS WITH 139 Brosch Settles Down After 7 at First Hole of 2d Round to Win With 5 Under Par PETERS RUNNER-UP AT 142 Gerard Gets 146 for Third on Cold Spring Links--R. Jones Cards 147, Mallon 148 | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/lynch-to-be-here-2-days-democratic-nominee-to-begin-series-of.html | LYNCH TO BE HERE 2 DAYS; Democratic Nominee to Begin Series of Speeches Thursday. | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/91day-bill-tenders-at-1324-discount.html | 91-DAY BILL TENDERS AT 1.324% DISCOUNT | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/stony-wold-aides-guests-at-tea.html | Stony Wold Aides Guests at Tea | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/donoghue-in-ring-tonight.html | Donoghue in Ring Tonight | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/carrier-leaves-hong-kong.html | Carrier Leaves Hong Kong | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/democracy-held-winning-gains-in-west-europe-noted-by-40-clubwomen.html | DEMOCRACY HELD WINNING; Gains in West Europe Noted by 40 Clubwomen in Tour | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/james-f-tabler.html | JAMES F. TABLER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/in-the-nation-still-wearing-earmuffs-in-the-classroom.html | In The Nation; Still Wearing Earmuffs in the Classroom | True | By Arthur Krock | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/the-nine-men.html | THE NINE MEN | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/foster-sworn-as-eca-head.html | Foster Sworn as E.C.A. Head | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/billions-in-credit-urged-for-israel.html | BILLIONS IN CREDIT URGED FOR ISRAEL | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/joe-williams-quits-hospital.html | Joe Williams Quits Hospital | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-william-f-ohde.html | MRS. WILLIAM F. OHDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/school-buying-case-pressed-by-mayor-he-directs-board-of-education.html | SCHOOL BUYING CASE PRESSED BY MAYOR; He Directs Board of Education to Aid Prosecutors--Inquiry Will Involve Top Officials | True | By Richard H. Parke | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/4-join-asia-aid-talks-indonesia-indochina-burma-thailand-at-london.html | 4 JOIN ASIA AID TALKS; Indonesia, Indo-China, Burma, Thailand at London Session | True | Special to The New York Times | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/polly-earle-betrothed-to-become-the-bride-of-dallam-eddy-blandy-jr.html | POLLY EARLE BETROTHED; To Become the Bride of Dallam Eddy Blandy Jr. on Oct. 28 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/knauff-plea-dismissed.html | Knauff Plea Dismissed | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/new-york-unit-flies-to-base.html | New York Unit Flies to Base | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/canadian-dollar-goes-up-3-c-here-wipes-out-40-of-discount-in-terms.html | CANADIAN DOLLAR GOES UP 3 C HERE; Wipes Out 40% of Discount in Terms of U.S. Currency on First Day of Free Market BOND BUSINESS IS HEAVY Price of Issues in Dominion Up Also--Speculators Adopt Wait-and-See Policy | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/almond-on-inspection-trip.html | Almond on Inspection Trip | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/william-t-mgeachie.html | WILLIAM T. M'GEACHIE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/red-sox-get-infielder.html | Red Sox Get Infielder | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/refusal-to-unload-georgic-continues.html | REFUSAL TO UNLOAD GEORGIC CONTINUES | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/palladium-hails-gracie-fields.html | Palladium Hails Gracie Fields | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/library-branch-extends-hours.html | Library Branch Extends Hours | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/special-course-for-key-nurses.html | Special Course for Key Nurses | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/the-canadian-dollar.html | THE CANADIAN DOLLAR | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/olympic-raises-video-prices.html | Olympic Raises Video Prices | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/frederick-v-field-reveals-red-links-registers-with-us-as-agent-of.html | FREDERICK V. FIELD REVEALS RED LINKS; Registers With U.S. as Agent of Financial Concerns in Communist China | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/bikini-atom-tests-yield-79-new-types-of-fish.html | Bikini Atom Tests Yield 79 New Types of Fish | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/soviettype-mines-damage-us-ships-2d-destroyer-is-hit-off-korea-7.html | SOVIET-TYPE MINES DAMAGE U.S. SHIPS; 2d Destroyer Is Hit Off Korea -- 7 Injured--Sherman Calls Loose Missiles Illegal SOVIET-TYPE MINES DAMAGE U. S. SHIPS TELLS OF FLOATING RUSSIAN-MADE MINES | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/president-and-director-of-locke-ge-affiliate.html | President and Director Of Locke, G.E. Affiliate | True | Pach Bros. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/korean-war-cuts-relief-887-drop-in-23-cities-in-60-days-laid-to.html | KOREAN WAR CUTS RELIEF; 8.87% Drop in 23 Cities in 60 Days Laid to Rise in Jobs | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/new-import-directory-commerce-and-industry-group-lists-567-concerns.html | NEW IMPORT DIRECTORY; Commerce and Industry Group Lists 567 concerns | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/shoe-union-gains-urged-3-5hour-week-paid-pensions-proposed-at.html | SHOE UNION GAINS URGED; 35-Hour Week, Paid Pensions Proposed at Convention | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/ga-sloan-elected-by-mit.html | G.A. Sloan Elected by M.I.T. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/club-baron-revue-extended.html | Club Baron Revue Extended | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/gas-group-to-meet.html | Gas Group to Meet | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/kash-resigns-film-post-he-leaves-canadian-board-to-conduct-ottawa.html | KASH RESIGNS FILM POST; He Leaves Canadian Board to Conduct Ottava Philharmonic | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/auto-leaders-forecast-cut-in-production-soon.html | Auto Leaders Forecast Cut in Production Soon | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/recreation-work-hailed-by-truman-field-has-a-tremendous-role-in.html | RECREATION WORK HAILED BY TRUMAN; Field Has a 'Tremendous Role' in World Crisis, He Tells Professional Conference | True | By Doris Greenberg Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/suicide-by-dynamite.html | Suicide by Dynamite | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/4500-get-9canhour-rise.html | 4,500 Get 9c-an-Hour Rise | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/marthur-held-free-to-campaign-in-north.html | MARTHUR HELD FREE TO CAMPAIGN IN NORTH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/production-company-to-act-on-subsidiary.html | PRODUCTION COMPANY TO ACT ON SUBSIDIARY | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mayor-recalls-struggle.html | Mayor Recalls Struggle | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/2000-chilean-miners-return.html | 2,000 Chilean Miners Return | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/harry-j-ryan.html | HARRY J. RYAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/dean-of-adult-education.html | Dean of Adult Education | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/its-harkness-commons-name-of-benefactor-is-finally-given-to-harvard.html | IT'S HARKNESS COMMONS; Name of Benefactor Is Finally Given to Harvard Center | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/marty-marion-says-that-chandler-refused-conference-on-players.html | Marty Marion Says That Chandler Refused Conference on Players' Television Rights | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/milk-drivers-get-pensions-of-130-pasteurization-plant-employes.html | MILK DRIVERS GET PENSIONS OF $130; Pasteurization Plant Employes Included in Retirement Plan of 205 Companies Here | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/long-island-train-kills-woman-man-car-in-which-couple-were-riding.html | LONG ISLAND TRAIN KILLS WOMAN, MAN; Car in Which Couple Were Riding Dragged 500 Feet at Crossing in Malverne | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/dentist-killed-in-germany.html | Dentist Killed in Germany | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/leaving-canadian-national.html | Leaving Canadian National | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/victims-of-communist-slaughter-in-taejon.html | VICTIMS OF COMMUNIST SLAUGHTER IN TAEJON | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/edmund-j-fain.html | EDMUND J. FAIN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/sunray-to-redeem-stock-40000-shares-4-preferred-called-at-2550-a.html | SUNRAY TO REDEEM STOCK; 40,000 Shares 4 % Preferred Called at $25.50 a Share | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/daily-double-returns-3498-at-belmont-arise-takes-mile-race-21-lucky.html | Daily Double Returns $3,498 at Belmont; Arise Takes Mile Race; 21 LUCKY PUNTERS PLAY 2 LONG SHOTS Abbe Boy, $91, and Foxy Baby, $119, Bring Biggest Double Pay-Off of Year Here ADDISON RACER IN FRONT Arise Beats More Sun in the Sysonby-Mostest Home 3d - Semper Eadem Scores | True | By Joseph C. Nichols | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/joseph-i-muller-70-organist-composer.html | JOSEPH I. MULLER, 70, ORGANIST, COMPOSER | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/news-of-food-advice-on-herbs-with-different-foods-they-add-flavor.html | News of Food; Advice on Herbs With Different Foods: They Add Flavor and New Zest to Meals | True | By Jane Nickerson | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-bertha-cunningham.html | MRS. BERTHA CUNNINGHAM | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/money-orders-get-electric-onetwo.html | MONEY ORDERS GET ELECTRIC ONE-TWO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/parking-meters-debated-proponents-of-single-and-double-types-heard.html | PARKING METERS DEBATED; Proponents of Single and Double Types Heard in Court | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/21000-in-bas-safe-box-slain-chicago-lawyers-affairs-siftedcrime.html | $21,000 IN BAS SAFE BOX; Slain Chicago Lawyer's Affairs Sifted--Crime Inquiry Nears | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/assumption-ceremony-nov-1.html | Assumption Ceremony Nov. 1 | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/general-cable-appoints-vice-president-of-sales.html | General Cable Appoints Vice President of Sales | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/alumni-trustees-named-by-board-at-columbia.html | Alumni Trustees Named By Board at Columbia | True | Halsman | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/minor-attack-on-us.html | Minor Attack On U.S. | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/14-gsoline-tanks-burned.html | 14 Gasoline Tanks Burned | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/atomic-energy-made-upstate-since-1948.html | ATOMIC ENERGY MADE UPSTATE SINCE 1948 | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cornelius-j-molloy.html | CORNELIUS J. MOLLOY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/commissioners-see-reinsurance-abuses.html | COMMISSIONERS SEE REINSURANCE ABUSES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/wallander-expresses-concern-over-failure-of-big-buildings-to.html | Wallander Expresses Concern Over Failure Of Big Buildings to Prepare Defense Plans | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/casualties-list.html | Casualties List | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/bond-redemption.html | BOND REDEMPTION | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cleared-of-rent-gouge-charge.html | Cleared of Rent Gouge Charge | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/crop-shifts-urged-to-cut-labor-need-sociologist-tells-presidents.html | CROP SHIFTS URGED TO CUT LABOR NEED; Sociologist Tells President's Group Midwest Should Halt Raising of Sugar Beets | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/gruber-to-pay-visit-to-us.html | Gruber to Pay Visit to U.S. | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/alp-lists-meetings-party-plans-fete-here-thursday-to-honor-dr.html | A.L.P. LISTS MEETINGS; Party Plans Fete Here Thursday to Honor Dr. DuBois | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/maple-leaf-six-wins.html | Maple Leaf Six Wins | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/to-plan-2000000-drive.html | To Plan $2,000,000 Drive | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/rushing-completion-of-the-american-liner-independence.html | RUSHING COMPLETION OF THE AMERICAN LINER INDEPENDENCE | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/threat-to-hotels-withdrawn.html | Threat to Hotels Withdrawn | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-taxes-likened-to-shantytown-279-levies-slapped-together.html | U.S. TAXES LIKENED TO 'SHANTYTOWN'; 279 Levies 'Slapped Together,' Alcoholic Beverage Control Association Is Told | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/spca-moves-pets-into-new-quarters.html | S.P.C.A. MOVES PETS INTO NEW QUARTERS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-rw-atkins.html | MRS. R.W. ATKINS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/dewey-calls-city-pattern-of-rivals-declares-government-by-gang.html | DEWEY CALLS CITY PATTERN OF RIVALS; Declares Government by Gang Should Not Be Extended Throughout the State | True | By Douglas Dales Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cripps-deputy-plans-us-trip-next-week.html | CRIPPS DEPUTY PLANS U.S. TRIP NEXT WEEK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/south-koreans-march-on-wonsan.html | South Koreans March on Wonsan | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/the-text-of-pecoras-opening-campaign-address-recalls-wall-street.html | The Text of Pecora's Opening Campaign Address; Recalls Wall Street Inquiry | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/labor-graft-charged-state-investigates-some-heads-of-philadelphia.html | LABOR GRAFT CHARGED; State Investigates Some Heads of Philadelphia Unions | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/pullman-forms-ballaster-unit.html | Pullman Forms Ballaster Unit | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/finnish-leftists-gain-social-democrats-reds-pick-up-strength-in.html | FINNISH LEFTISTS GAIN; Social Democrats, Reds Pick Up Strength in Municipal Vote | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/marines-close-on-munsan.html | Marines Close on Munsan | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-revises-policy-on-berth-cargoes-sea-transport-service-offers.html | U.S. REVISES POLICY ON BERTH CARGOES; Sea Transport Service Offers Priority on Some Shipments to Japan, Okinawa, Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/sanitary-conference-opens.html | Sanitary Conference Opens | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/ship-to-ply-liberian-waters.html | Ship to Ply Liberian Waters | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hijackers-hijacked-of-liquor.html | Hijackers Hijacked of Liquor | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/bank-president-a-suicide.html | Bank President a Suicide | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/dewey-sets-leif-ericsson-day.html | Dewey Sets 'Leif Ericsson Day' | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/king-lear-in-mufti.html | KING LEAR IN MUFTI | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-halts-money-orders-made-payable-in-canada.html | U.S. Halts Money Orders Made Payable in Canada | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/six-japanese-jurists-to-study-us-courts.html | SIX JAPANESE JURISTS TO STUDY U.S. COURTS | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/buys-home-in-the-bronx.html | Buys Home in the Bronx | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/rev-francise-hall.html | REV. FRANCIS E. HALL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/australia-short-of-coal.html | Australia Short of Coal | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/2-leaders-issue-warning-tobin-hershey-urge-defense-jobs-for.html | 2 LEADERS ISSUE WARNING; Tobin, Hershey Urge Defense Jobs for Handicapped | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/columbia-receives-2576406-in-gifts.html | COLUMBIA RECEIVES $2,576,406 IN GIFTS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/un-body-names-pole-krajewski-to-serve-as-vice-head-of-budget-group.html | U.N. BODY NAMES POLE; Krajewski to Serve as Vice Head of Budget Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/ferryboat-name-chosen-cornelius-g-kolff-staten-island-developer-to.html | FERRYBOAT NAME CHOSEN; Cornelius G. Kolff, Staten Island Developer, to Be Honored | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/new-trade-school-course.html | New Trade School Course | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/october-plentifuls.html | October Plentifuls | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/test-finds-cut-in-tooth-decay.html | Test Finds Cut in Tooth Decay | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/son-to-mrs-geraldyn-redmond.html | Son to Mrs. Geraldyn Redmond | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/four-deny-tax-evasion-men-had-been-questioned-on-black-market-sugar.html | FOUR DENY TAX EVASION; Men Had Been Questioned on Black Market Sugar Dealings | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/241-wounded-brought-home.html | 241 Wounded Brought Home | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/7-children-hurt-in-bus-crash.html | 7 Children Hurt in Bus Crash | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/utah-power-light-votes-rise-in-stock.html | UTAH POWER & LIGHT VOTES RISE IN STOCK | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/advertising-news-and-notes-direct-mail-gains-forecast.html | Advertising News and Notes; Direct Mail Gains Forecast | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/charles-f-murphy.html | CHARLES F. MURPHY | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/enemy-withdraws-target-of-republicans-is-wonsan-first-large-town.html | ENEMY WITHDRAWS; Target of Republicans Is Wonsan, First Large Town Over Border OTHER ALLIED UNITS WAIT Apparently Hold Up Either for Word From U.N. or Answer to Demand for Surrender | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/supersonic-pit-planned-general-motors-to-test-aircraft-propellers.html | SUPERSONIC 'PIT' PLANNED; General Motors to Test Aircraft Propellers at Dayton | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/topics-and-sidelights-of-the-day-in-wall-street-steel-expansion.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Steel Expansion | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/saar-unions-join-in-strike.html | Saar Unions Join in Strike | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/maj-gen-h-huddleston.html | MAJ. GEN. H. HUDDLESTON | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/3-hitchhikers-hurt-boys-injured-when-swept-from-bus-in-bronx.html | 3 HITCH-HIKERS HURT; Boys Injured When Swept From Bus in Bronx | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/jean-desses-opens-opens-midseason-shows-collection-devoted-to-cocktail.html | JEAN DESSES OPENS MIDSEASON SHOWS; Collection Devoted to Cocktail, Afternoon, Evening Gowns, With Moving Silhouette | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/colorado-awards-6300000-bonds-first-boston-corp-shields-union.html | COLORADO AWARDS $6,300,000 BONDS; First Boston Corp., Shields Union Securiities Head Group --Other Municipals | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/civil-defense-chief-named.html | Civil Defense Chief Named | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/big-10-tv-makers-reject-color-plan-most-us-set-firms-refuse-to-meet.html | 'BIG 10' TV MAKERS REJECT COLOR PLAN; Most U.S. Set Firms Refuse to Meet F.C.C. Proposal on Chromatic Receivers | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/to-abandon-iowa-tracks.html | To Abandon Iowa Tracks | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/child-to-mrs-s-bruce-smart-jr.html | Child to Mrs. S. Bruce Smart Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/newark-reinstates-dairy-but-3-of-its-plants-still-are-barred-from.html | NEWARK REINSTATES DAIRY; But 3 of Its Plants Still Are Barred From Supplying City | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/joins-townsend-graff-co.html | Joins Townsend, Graff & Co. | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/harriet-e-byrnes-prospective-bride-graduate-of-finch-betrothed-to.html | HARRIET E. BYRNES PROSPECTIVE BRIDE; Graduate of Finch Betrothed to John C. Postell Jr., Who Attended R.P.I., Harvard | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/rumania-sets-civilian-defense.html | Rumania Sets Civilian Defense | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/muccio-calls-seoul-in-terrible-state.html | MUCCIO CALLS SEOUL IN 'TERRIBLE' STATE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/an-unconscious-ally.html | AN UNCONSCIOUS ALLY | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/fumes-overcome-87-in-theatre.html | Fumes Overcome 87 in Theatre | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/statepaid-law-service-is-added-to-benefits-for-britains-workers.html | State-Paid Law Service Is Added To Benefits for Britain's Workers; FREE LAW SERVICE IN FORCE IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/moss-names-board-on-teachers-pay-arthur-s-meyer-may-be-head-of.html | MOSS NAMES BOARD ON TEACHERS' PAY; Arthur. S. Meyer May Be Head of Committee With Other 'Representative Citizens' | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/extinct-ivorybilled-woodpecker-to-live-in-1300acre-sanctuary-the.html | 'Extinct' Ivory-Billed Woodpecker To Live in 1,300-Acre Sanctuary; THE RAREST BIRDS IN AMERICA | True | A. A. Allen (National Audubon Society) | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-clark-noted-as-a-horsewoman-wife-of-f-ambrose-clark-dies.html | MRS. CLARK, NOTED AS A HORSEWOMAN; Wife of F. Ambrose Clark Dies --Managed Own Stable and Supervised Its Racing | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/becomes-administrator-of-orange-hospital-center.html | Becomes Administrator Of Orange Hospital Center | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/high-court-opens-douglas-is-tardy-justice-flies-across-pacific-and.html | HIGH COURT OPENS; DOUGLAS IS TARDY; Justice Flies Across Pacific and U.S. to Take Seat Just Before Brief Session Ends | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cobb-presents-trophies.html | Cobb Presents Trophies | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/yale-student-shot-by-farmer.html | Yale Student Shot by Farmer | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/army-order-to-allischalmers.html | Army Order to Allis-Chalmers | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/usc-selects-mentors-barrys-assistants-named-to-court-and-baseball.html | U.S.C. SELECTS MENTORS; Barry's Assistants Named to Court and Baseball Posts | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/truman-reads-up-on-battle-of-gettysburg-is-silent-on-korea-as-quiet.html | Truman Reads Up on Battle of Gettysburg, Is Silent on Korea as Quiet Cruise Goes On | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/fashions-closefitting-lines-in-hats-and-suits-headhuggers-shown-by.html | Fashions: Close-Fitting Lines in Hats and Suits; Head-Huggers Shown by Laddie Northridge in Holiday Collection | True | By Dorothy O'Neill | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/aluminum-prices-rise.html | Aluminum Prices Rise | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/benefit-for-hudson-guild-theatre-fete-committee-meets-today-to.html | BENEFIT FOR HUDSON GUILD; Theatre Fete Committee Meets Today to Discuss Plans | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/thief-shot-down-on-subway-steps-fleeing-philadelphian-is-slain.html | THIEF SHOT DOWN ON SUBWAY STEPS; Fleeing Philadelphian Is Slain After Attempt to Steal Two Suits Worth $160 | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/frank-e-werner.html | FRANK E. WERNER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/apartment-rentals-89754722.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/manhattan-bars-to-housing-cited-builders-say-excessive-costs-of.html | MANHATTAN BARS TO HOUSING CITED; Builders Say Excessive Costs of Land, Interest Rates Ban Moderate-Price Quarters CONCESSIONS ADVOCATED Aid on Sites, Easing of Controls Held Chief Hope for Relief to Middle-Income Renters | True | By Robert C. Doty | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hamburg-red-leader-seized.html | Hamburg Red Leader Seized | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/father-of-10-dies-in-war-one-son-wounded-in-korea-another-is-in-air.html | FATHER OF 10 DIES IN WAR; One Son Wounded in Korea, Another Is in Air Force | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/astrohomy-talks-begin-tonight.html | Astrohomy Talks Begin Tonight | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-arthur-s-barnes.html | MRS. ARTHUR S. BARNES | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mailers-are-cited-on-taft-act-count-nlrb-examiner-says-union-tried.html | MAILERS ARE CITED ON TAFT ACT COUNT; N.L.R.B. Examiner Says Union Tried to Bar Nonmembers at The Herald Tribune | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/business-failures-decline.html | Business Failures Decline | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cardinal-air-attack-defeats-colts-5513.html | CARDINAL AIR ATTACK DEFEATS COLTS, 55-13 | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/laborites-squelch-critics-in-britain-british-party-rally-defeats.html | LABORITES SQUELCH CRITICS IN BRITAIN; British Party Rally Defeats Resolutions Attacking State Industries | | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-howard-keyes.html | MRS. HOWARD KEYES | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/educator-gets-german-post.html | Educator Gets German Post | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/avco-sales-income-hit-record-level-net-for-9-months-7712538-or-108.html | AVCO SALES, INCOME HIT RECORD LEVEL; Net for 9 Months $7,712,538, or $1.08 a Share, Compared With $2,711,540, or 35c | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/sports-of-the-times-the-morning-after.html | Sports of The Times; The Morning After | True | By Arthur Daley | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-halfmiler-is-upset-meyer-beats-jacobs-for-natal-in-competition.html | U.S. HALF-MILER IS UPSET; Meyer Beats Jacobs for Natal in Competition at Durban | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/armstrong-cork-gives-rise.html | Armstrong Cork Gives Rise | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/stampede-for-tickets-and-rooms-as-series-fever-hits-quaker-city.html | Stampede for Tickets and Rooms As Series Fever Hits Quaker City; City Has Confidence in Whiz Kids, Despite Yanks' Vaunted Power--Television Sets in Public Places Ordered by Mayor | | By James P. Dawson Special To the New York Times | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/awards-won-by-four-nisei.html | Awards Won by Four Nisei | | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hoffman-predicts-satellite-revolt-retiring-eca-chief-asserts.html | HOFFMAN PREDICTS SATELLITE REVOLT; Retiring E.C.A. Chief Asserts Soviet-Oppressed Peoples Will 'Throw Off Yoke' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/2000-in-mill-tieup-may-cripple-ford-men-shut-steel-body-source.html | 2,000 IN MILL TIE-UP MAY CRIPPLE FORD; Men Shut Steel Body Source --Windsor Plant Also Hit-- Hotel Threat Withdrawn | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/abraham-heads-unesco-drive.html | Abraham Heads Unesco Drive | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/state-salary-rise-hinted-by-dewey-he-orders-study-of-present-pay.html | STATE SALARY RISE HINTED BY DEWEY; He Orders Study of Present Pay Levels--'Vague Promise' Charged by Democrat | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/shop-center-discussed-white-plains-official-seeks-a-survey-of.html | SHOP CENTER DISCUSSED; White Plains Official Seeks a Survey of Proposed Plan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/senator-heads-speakers-unit.html | Senator Heads Speakers' Unit | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/egypt-protests-arms-ban.html | Egypt Protests Arms Ban | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/chinese-reds-use-power-from-korea-have-use-power-from-korea-have-economic-in-addition-to.html | CHINESE REDS USE POWER FROM KOREA; Have Economic in Addition to Political and Military Stake in Communist North | | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/army-cornell-and-princeton-heavy-favorites-this-week-notre-dame.html | Army, Cornell and Princeton Heavy Favorites This Week; NOTRE DAME FACES TASK WITH PURDUE Boilermaker Eleven's Showing Against Texas Seen Warning for Fighting Irish Team FORDHAM TO OPPOSE YALE Columbia to Battle Harvard, N.Y.U. to Play Kings Point in Other Games This Week | True | By Allison Danzig | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/eca-aides-score-rome-fiscal-policy-hold-that-false-economy-has.html | E.C.A. AIDES SCORE ROME FISCAL POLICY; Hold That False Economy Has Retarded Recovery and Hit Fight on Unemployment | True | By Arnaldo Cortesi Special To the New York Times. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/keyserling-seeks-longer-work-week-tells-management-association.html | KEYSERLING SEEKS LONGER WORK WEEK; Tells Management Association Change Must Be Made to Meet Defense Needs WORRIED OVER CONTROLS Head of President's Council Says Wage-Price Rise Has Been Upsetting | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/wilt-speaks-at-nyac.html | Wilt Speaks at N.Y.A.C. | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/effect-twofold-of-war-on-trade-substantial-rise-in-imports-to-be.html | EFFECT TWOFOLD OF WAR ON TRADE; Substantial Rise in Imports to Be Followed by Dominant One in Exports, Says Bank | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/moscow-refuses-data-on-prisoners-rebuffs-us-request-seeking.html | MOSCOW REFUSES DATA ON PRISONERS; Rebuffs U.S. Request Seeking Information on Germans Still Held in Russia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-asked-to-drop-rail-rate-inquiry-roads-see-no-need-for-study.html | U.S. ASKED TO DROP RAIL RATE INQUIRY; Roads See No Need for Study --Coastal Shippers Assail Lines' Competitive Moves | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/series-scorers-named-smith-baumgartner-trimble-appointed-by.html | SERIES SCORERS NAMED; Smith, Baumgartner, Trimble Appointed by Chandler | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/sister-mary-cecilia.html | SISTER MARY CECILIA | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/war-generation.html | WAR GENERATION | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/alp-candidate-is-certified.html | A.L.P. Candidate Is Certified | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/committee-tea-today-aides-of-riis-settlements-annual-theatre.html | COMMITTEE TEA TODAY; Aides of Riis Settlement's Annual Theatre Benefit to Meet | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/columbus-stops-orioles-wins-85-to-capture-21-lead-in-little-world.html | COLUMBUS STOPS ORIOLES; Wins, 8-5, to Capture 2-1 Lead in Little World Series | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/a-rousing-finish.html | A ROUSING FINISH | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/three-die-in-b25-crash.html | Three Die in B-25 Crash | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/drivers-shut-84-grocery-stores.html | Drivers Shut 84 Grocery Stores | True | | 1978-07-17 | RE0000004800 | B00000266546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/freshmen-fined-for-hazing.html | Freshmen Fined for Hazing | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/gi-yule-deadline-set-post-office-warns-on-oct-15-time-limit-on.html | G.I. YULE DEADLINE SET; Post Office Warns on Oct. 15 Time Limit on Packages | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/alexander-j-burne.html | ALEXANDER J. BURNE | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/public-relations-director-for-the-italian-airlines.html | Public Relations Director For the Italian Airlines | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-philip-diehl.html | MRS. PHILIP DIEHL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/rayner-gets-pay-boost-on-new-3year-contract.html | Rayner Gets Pay Boost On New 3-Year Contract | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/steber-to-sing-in-5-operas.html | Steber to Sing in 5 Operas | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hanley-denies-frustration-democrats-charge-called-bunk-brooklyn.html | HANLEY DENIES FRUSTRATION; Democrats' Charge Called 'Bunk' --Brooklyn Quarters Opened | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/pecora-attacks-both-rivals-in-formal-campaign-opening-says-corsi.html | Pecora Attacks Both Rivals In Formal Campaign Opening; Says Corsi Let Reds Get Welfare Jobs, Calls Impellitteri a 'Selfish Politician' --Sharkey Jeers at Mayor | True | By Warren Moscow | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/canada-to-keep-up-guard-defense-chief-asserts-korea-is-no-sign-of.html | CANADA TO KEEP UP GUARD; Defense Chief Asserts Korea Is No Sign of Less Peril | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hurricane-imperils-ship-lanes.html | Hurricane Imperils Ship Lanes | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/commodity-trend-is-reversed-here-war-goods-prices-including-tin.html | COMMODITY TREND IS REVERSED HERE; War Goods Prices, Including Tin, Rubber, Hides, Lead Move Up on Trade Buying | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/trading-lengthened-in-london.html | Trading Lengthened in London | True | | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-03 | 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/connecticut-votes-show-gop-trend-46-communities-electfour-oust.html | CONNECTICUT VOTES SHOW G.O.P. TREND; 46 Communities Elect--Four Oust Democrats--Baldwin Sees Bowles' Defeat Nov. 7 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004800 | B00000266546 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/6-killed-in-brazil-as-nation-ballots-votecounting-for-president.html | 6 KILLED IN BRAZIL AS NATION BALLOTS; Vote-Counting for President Begins Today but Final Tally Will Take Several Days | True | By Milton Bracker Special To The New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/auriol-visit-in-march-french-president-wife-to-spend-4-days-at.html | AURIOL VISIT IN MARCH; French President, Wife to Spend 4 Days at White House | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/senate-starts-survey-staff-of-committee-instructed-to-find-out.html | SENATE STARTS SURVEY; Staff of Committee Instructed to Find Out Available Supply | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/notre-dame-executive-named.html | Notre Dame Executive Named | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/uncle-miltie-takes-mate-purse-in-3horse-photo-finish-at-belmont-ted.html | Uncle Miltie Takes Mate Purse in 3-Horse Photo Finish at Belmont; TED ATKINSON BRINGING IN ANOTHER WINNER AT BELMONT | True | By Joseph C. Nichols | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/quickcanning-chicken.html | Quick-Canning Chicken | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/womens-bond-club-to-meet.html | Women's Bond Club to Meet | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/two-youths-die-in-crash.html | Two Youths Die in Crash | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/demands-on-steel-for-defense-sifted-orders-expected-soon-will-fix.html | DEMANDS ON STEEL FOR DEFENSE SIFTED; Orders Expected Soon Will Fix Percentage for Industry and Time to Adjust Operations | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/truman-names-3-to-rfc.html | Truman Names 3 to R.F.C. | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/rockingham-park-results.html | Rockingham Park Results | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/meat-institute-elects-geo-a-hormel-co-president-named-chairman-of.html | MEAT INSTITUTE ELECTS; Geo. A. Hormel & Co. President Named Chairman of Board | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/peter-j-kernan-sr.html | PETER J. KERNAN SR. | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/news-of-food-giant-filberts-flazelnuts-brought-east-canned-shoepeg.html | News of Food; Giant Filberts (Flazelnuts) Brought East; Canned Shoe-Peg Corn Tastes Field Fresh | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/truman-seen-ordering-draft-of-doctors-soon.html | Truman Seen Ordering Draft of Doctors Soon | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/multicolor-enamel-on-market.html | Multicolor Enamel on Market | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/john-j-mcarthy.html | JOHN J. M'CARTHY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/minimum-controls-of-petroleum-urged.html | MINIMUM CONTROLS OF PETROLEUM URGED | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/briton-named-by-czechs-vice-consul-accused-of-spying-ordered-to.html | BRITON NAMED BY CZECHS; Vice Consul Accused of Spying Ordered to Leave Country | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/simmons-on-furlough-but-phils-do-not-plan-to-use-him-sawyer.html | Simmons on Furlough, but Phils Do Not Plan to Use Him; SAWYER INDICATES NO CHANGE IN TEAM Chandler Is Willing to Make Simmons Eligible, but Phils Stand Pat for Series CURT ON WAY TO JOIN CLUB Not Ready to Face Yanks as Result of Army Duty, He'll Pitch in Batting Drill | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/public-underinsured-life-group-is-told.html | PUBLIC UNDERINSURED, LIFE GROUP IS TOLD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/we-huston.html | W.E. HUSTON | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/railroad-statement.html | RAILROAD STATEMENT | True | | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/new-excess-income-tax-on-citizens-a-possibility.html | New 'Excess Income' Tax On Citizens a Possibility | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/baldwin-gets-new-diesel-order.html | Baldwin Gets New Diesel Order | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/1947-red-pep-talk-laid-to-friedman-teacher-urged-party-meeting-to.html | 1947 RED PEP TALK LAID TO FRIEDMAN; Teacher Urged Party Meeting to Develop 'Fighting Spirit,' Detective Testifies | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/helen-hayes-elected-president-of-anta.html | HELEN HAYES ELECTED PRESIDENT OF A.N.T.A. | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/tennis-title-shared-by-miss-rosenquest.html | TENNIS TITLE SHARED BY MISS ROSENQUEST | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/congratulated-for-fiftieth-anniversary.html | CONGRATULATED FOR FIFTIETH ANNIVERSARY | True | Sanders | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/vienna-fears-blockading-of-food-in-communist-strike-call-today.html | Vienna Fears Blockading of Food In Communist Strike Call Today; BLOCKADE OF FOOD FEARED IN VIENNA | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/red-massacre-of-700-south-koreans-charged-women-and-children-listed.html | Red Massacre of 700 South Koreans Charged; Women and Children Listed Among Victims | True | By Harold Faber Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/resources-unit-asks-continued-defense.html | RESOURCES UNIT ASKS CONTINUED DEFENSE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/penn-state-club-fete-friday.html | Penn State Club Fete Friday | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/gets-midwest-church-post.html | Gets Midwest Church Post | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/columbus-day-is-set-truman-and-dewey-slate-oct12-for-honoring.html | COLUMBUS DAY IS SET; Truman and Dewey Slate Oct.12 for Honoring Discoverer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/third-avenue-cuts-loss-to-1195950-transit-corporation-reports-first.html | THIRD AVENUE CUTS LOSS TO $1,195,950; Transit Corporation Reports 'First Profit in Many Years' on Lines With 10-Cent Fare | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mail-hits-socialized-medicine.html | Mail Hits Socialized Medicine | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/newsprint-rise-appears-likely-mill-representatives-suppliers-of.html | NEWSPRINT RISE APPEARS LIKELY; Mill Representatives, Suppliers of Canadian Product Seen Paving Way for Move | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/biting-dog-not-rabid-queens-girl-4-halts-injections-after-taking-7.html | BITING DOG NOT RABID; Queens Girl, 4, Halts Injections After Taking 7 of 14 | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/cravath-picks-phillies-hero-of-1915-pennant-winners-looks-for.html | CRAVATH PICKS PHILLIES; Hero of 1915 Pennant Winners Looks for Series Victory | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/womens-advances-under-un-hailed-congressmen-in-germany-for.html | WOMEN'S ADVANCES UNDER U.N. HAILED; CONGRESSMEN IN GERMANY FOR INSPECTION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/other-bank-statements-brown-brothers-harriman-co.html | OTHER BANK STATEMENTS; Brown Brothers Harriman & Co. | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/reardon-brothers-due-in-court-today-in-gambling-case-recently.html | REARDON BROTHERS DUE IN COURT TODAY IN GAMBLING CASE; Recently Demoted Detective Has Chance to Avoid Jail by Getting Kinsman to Talk GROSS GUEST LIST SOUGHT Policeman Is Found Guilty of 'Brazen Contempt' in Failing to Identify Those at Party | True | By Alexander Feinberg | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mrs-goss-86-wins-senior-golf-title-rewarding-winner-of-womens.html | MRS. GOSS' 86 WINS SENIOR GOLF TITLE; REWARDING WINNER OF WOMEN'S METROPOLITAN TOURNEY | True | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/not-stumped-by-tree-problem.html | Not Stumped by Tree Problem | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/emil-g-hantsche.html | EMIL G. HANTSCHE | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/miss-truman-ill-tour-postponed.html | Miss Truman Ill, Tour Postponed | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/cool-weather-expected-some-drop-in-temperatures-held-likely-late.html | COOL WEATHER EXPECTED; Some Drop in Temperatures Held Likely Late Today | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/two-georgia-backs-hurt-cook-injures-hip-grant-has-leg-broken-in.html | TWO GEORGIA BACKS HURT; Cook Injures Hip, Grant Has Leg Broken in Drill | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/callot-soeurs-here-with-winner-styles.html | CALLOT SOEURS HERE WITH WINNER STYLES | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/truman-faces-a-headache-in-choice-of-allies-leader-if-he-names.html | Truman Faces a Headache In Choice of Allies' Leader; If He Names Eisenhower, General Will Be President in 1952, Politicians Warn | True | By James Reston Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/sierra-pacific-bonds-sold.html | Sierra Pacific Bonds Sold | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/president-crosses-the-38th-parallel-but-he-does-it-on-his-yacht-in.html | PRESIDENT CROSSES THE 38TH PARALLEL; But He Does It on His Yacht in Chesapeake Bay, Far From War-Torn Korea | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mrs-george-l-wagner.html | MRS. GEORGE L. WAGNER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/jersey-operators-threaten-strike-action-coincides-with-granting-of.html | JERSEY OPERATORS THREATEN STRIKE; Action Coincides With Granting of Voluntary Increases to Telephone Workers Here | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/the-screen-in-review-paramounts-documentary-film-cassino-to-korea.html | THE SCREEN IN REVIEW; Paramount's Documentary Film, 'Cassino to Korea,' Begins Run at Embassy Broadway Theatre | True | By Bosley Crowther | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/advertising-news-and-notes-drive-to-explain-shortages.html | Advertising News and Notes; Drive to Explain Shortages | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/urgent-campaign-on-in-un-to-rush-relief-to-korea-for-3month-period.html | Urgent Campaign On in U.N. to Rush Relief To Korea for 3-Month Period of Crisis | True | By David Anderson Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/to-make-investments-abroad.html | To Make Investments Abroad | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/imperial-oil-sees-prices-cut.html | Imperial Oil Sees Prices Cut | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/savings-of-public-off-in-2d-quarter-but-investments-in-homes-show-a.html | SAVINGS OF PUBLIC OFF IN 2D QUARTER; But Investments in Homes Show a Substantial Rise, S.E.C. Survey Shows | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/civil-air-employes-die-in-crash.html | Civil Air Employes Die in Crash | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/shells-charges-of-big-frauds-in-schools-are-called-too-vague-by.html | Shells' Charges of Big Frauds in Schools Are Called Too Vague by District Attorneys | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/texts-of-the-official-reports-on-the-days-fighting-in-korea-united.html | Texts of the Official Reports on the Day's Fighting in Korea; United Nations | True | The New York Times | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/chase-seeks-st-george-bonds.html | Chase Seeks St. George Bonds | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/imports-very-low-of-handker-chiefs-irelands-linen-shortage-cuts.html | IMPORTS VERY LOW OF HANDKER CHIEFS; Ireland's Linen Shortage Cuts Suppliers' Stocks Here to Smallest in Years | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/student-editors-to-interview.html | Student Editors to Interview | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/cities-spend-4-billion-nations-397-largest-set-mark-in-outlay-and.html | CITIES SPEND 4 BILLION; Nation's 397 Largest Set Mark in Outlay and Income in '49 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/dr-james-globus.html | DR. JAMES GLOBUS | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/kindergarten-in-barn-protested.html | Kindergarten in Barn Protested | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/kefauver-to-see-murphy-head-of-senate-inquiry-group-plans-talk-in.html | KEFAUVER TO SEE MURPHY; Head of Senate Inquiry Group Plans Talk in Two Weeks | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/grains-irregular-in-profittaking-market-ignores-reports-of-bad.html | GRAINS IRREGULAR IN PROFIT-TAKING; Market Ignores Reports of Bad Frosts-- Holland Buys Winter Wheat | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/weissmuller-wife-hurt-in-crash.html | Weissmuller, Wife Hurt in Crash | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/lucy-gay-betrothed-to-james-bassett-3d.html | LUCY GAY BETROTHED TO JAMES BASSETT 3D | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/maritime-unit-to-form-smoke-control-group.html | Maritime Unit to Form Smoke Control Group | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/charles-palazzi.html | CHARLES PALAZZI | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/alice-doolittles-troth-graduate-of-st-timothys-will-be-wed-to-henry.html | ALICE DOOLITTLE'S TROTH; Graduate of St. Timothy's Will Be Wed to Henry G. Brooks Jr. | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/miss-talbott-wed-in-floral-setting-st-james-episcopal-church-is.html | MISS TALBOTT WED IN FLORAL SETTING; St. James Episcopal Church Is Scene of Her Marriage to Ensign Owen Toland Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/nyu-awards-fellowship.html | N.Y.U. Awards Fellowship | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/george-f-merrill.html | GEORGE F. MERRILL | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/experts-gather-to-pity-overprivileged-children.html | Experts Gather to Pity Overprivileged Children | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/impellitteri-gets-ticket-to-benefit.html | Impellitteri Gets Ticket to Benefit | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/ormandy-considers-tour-plans-european-concert-series-for.html | ORMANDY CONSIDERS TOUR; Plans European Concert Series for Phiiadelphians Next Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mrs-me-stone.html | MRS. M.E. STONE | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/canadian-dollar-continues-to-gain-quoted-at-95-38-cents-at-close-of.html | CANADIAN DOLLAR CONTINUES TO GAIN; Quoted at 95 3/8 Cents at Close of Second Free Trading Day--British Pound at 1950 High | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/gop-sees-victory-in-crime-inquiries-hopes-revelations-in-3-states.html | G.O.P. SEES VICTORY IN CRIME INQUIRIES; Hopes Revelations in 3 States Will Bring Party Triumph in 3 Tight Senate Races | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/priorities-effect-held-months-off-hardware-materials-will-not-feel.html | PRIORITIES EFFECT HELD MONTHS OFF; Hardware Materials Will Not Feel Pinch of War Curbs in Near Future | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/air-travel-facilitated-international-traffic-speeded-experts-group.html | AIR TRAVEL FACILITATED; International Traffic Speeded, Experts Group Asserts | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/baugh-has-chipped-elbow-redskin-passing-star-probably-out-of-giant.html | BAUGH HAS CHIPPED ELBOW; Redskin Passing Star Probably Out of Giant Game Sunday | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/takes-middle-road.html | TAKES MIDDLE ROAD | True | The New York Times (by Patrick Burns) | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/shortage-critical-in-tv-radio-tubes-condition-is-laid-to-increase.html | SHORTAGE CRITICAL IN TV, RADIO TUBES; Condition Is Laid to Increase in Demand, Stockpiling and Our Military Needs LONG DELAYS IN REPAIRING 50% of Replacement Units Are Difficult to Obtain, Says Industry Spokesman | True | By Val Adams | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/max-wolff-to-hire-stars.html | Max Wolff to Hire Stars | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/russians-heading-czech-arms-works-inspecting-new-england-national.html | RUSSIANS HEADING CZECH ARMS WORKS; INSPECTING NEW ENGLAND NATIONAL GUARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/board-appointed-in-express-strike-truman-names-a-threeman-emergency.html | BOARD APPOINTED IN EXPRESS STRIKE; Truman Names a Three-Man Emergency Group to Look Into 11-Day Walkout | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/eagle-river-defeats-air-attack-in-garden-state-opening-feature.html | Eagle River Defeats Air Attack In Garden State Opening Feature; Negotiates 6 Furlongs in Near-Record Time of 1:09 4/5 for Pay-Off of $29.80--Favored Sheilas Reward Third | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/zielinski-temple-coach.html | Zielinski Temple Coach | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/moor-born-on-boards-tonight.html | 'Moor Born' on Boards Tonight | True | | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/books-of-the-times-major-characters-not-interesting.html | Books of The Times; Major Characters Not Interesting | True | By Orville Prescott | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/sells-hotel-in-orange-county.html | Sells Hotel in Orange County | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/2-capone-men-held-in-chicago-slayings.html | 2 CAPONE MEN HELD IN CHICAGO SLAYINGS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/new-vitamin-aids-supply-of-blood-isolation-of-one-of-bcomplex-group.html | NEW VITAMIN AIDS SUPPLY OF BLOOD; Isolation of One of B-Complex Group May Give Help in Leukemia Cases WAS AN ELUSIVE FACTOR Agent Known to Exist in Liver and Yeast--Is Necessary to Lactic Acid Growth | | By William L. Laurence | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/prof-axel-brusewitz.html | PROF. AXEL BRUSEWITZ | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/firing-at-planes-denied-army-says-airline-pilots-only-saw.html | FIRING AT PLANES DENIED; Army Says Airline Pilots Only Saw Ricocheting Bullets | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/union-ordered-to-pay-33000.html | Union Ordered to Pay $33,000 | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/clay-club-for-aspiring-sculptors-quits-village-for-uptown-studio.html | Clay Club for Aspiring Sculptors Quits Village for Uptown Studio; VACATED BY GREENWICH VILLAGE ARTISTS | | BY Sanka Knox | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/graziano-favored-tonight.html | Graziano Favored Tonight | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/cartoonist-nurse-interprets-babies-yvonne-shannon-in-premature-ward.html | CARTOONIST NURSE INTERPRETS BABIES; Yvonne Shannon in Premature Ward at Presbyterian Traces Their Progress on Pad | | The New York Times | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hurricane-heads-north-but-it-is-expected-to-miss-long-island-and.html | HURRICANE HEADS NORTH; But It Is Expected to Miss Long Island and New England | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mrs-frederick-hepburn-feted.html | Mrs. Frederick Hepburn Feted | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/loyalty-oath-made-law-in-california-by-warren.html | Loyalty Oath Made Law In California by Warren | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/left-makes-gains-in-attlee-party-on-profits-cut-executive-role.html | Left Makes Gains in Attlee Party On Profits' Cut, Executive Role | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/poile-named-tulsa-six-pilot.html | Poile Named Tulsa Six Pilot | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/strolls-on-irt-tracks-man-first-asks-for-ambulance-holds-up-service.html | STROLLS ON I.R.T. TRACKS; Man First Asks for Ambulance, Holds Up Service 15 Minutes | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/us-labor-aide-sworn-in.html | U.S. Labor Aide Sworn In | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/other-utility-report.html | OTHER UTILITY REPORT | True | | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/steel-union-to-ask-increase-in-wage-will-seek-rise-well-above-15.html | STEEL UNION TO ASK INCREASE IN WAGE; Will Seek Rise Well Above 15 Cents Hourly in Parley With Companies Next Week | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/2-main-objectives-of-formosa-cited-nationalists-premier-lists.html | 2 MAIN OBJECTIVES OF FORMOSA CITED; Nationalists' Premier Lists Economic Rehabilitation of Island, Mainland Return | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/dr-louis-h-mutschler.html | DR. LOUIS H. MUTSCHLER | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/corsi-attacks-pecoras-work-as-prosecutor-charges-graft-is-wider.html | Corsi Attacks Pecora's Work as Prosecutor; Charges Graft Is Wider Than Yet Shown | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/van-gogh-portrait-is-held-authentic-van-gogh-painting-called.html | VAN GOGH PORTRAIT IS HELD AUTHENTIC; VAN GOGH PAINTING CALLED AUTHENTIC | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/catenaccio-is-sworn-in-deweys-appointee-takes-the-oath-as-city.html | CATENACCIO IS SWORN IN; Dewey's Appointee Takes the Oath as City Court Justice | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/plan-postoffice-branch-webb-knapp-negotiating-for-longacre-station.html | PLAN POSTOFFICE BRANCH; Webb & Knapp Negotiating for Longacre Station Site | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/limahamilton-to-merge-stockholders-of-engine-works-vote-to-join.html | LIMA-HAMILTON TO MERGE; Stockholders of Engine Works Vote to Join Baldwin Co. | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/assets-of-national-city-are-put-at-5209000000-on-sept-30-trust.html | Assets of National City Are Put at $5,209,000,000 on Sept. 30 --Trust Affiliate Also Gains; RISE IS REPORTED FOR NATIONAL CITY | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/oil-company-elects-executive.html | Oil Company Elects Executive, | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/us-army-stocks-used-up-world-war-ii-supplies-in-europe-reported.html | U.S. ARMY STOCKS USED UP; World War II Supplies in Europe Reported Almost Exhausted | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/henry-mayer.html | HENRY MAYER | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/shanghai-limits-awards-reds-now-frown-on-expensive-gifts-to-model.html | SHANGHAI LIMITS AWARDS; Reds Now Frown on Expensive Gifts to 'Model' Workers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/velvettrimmed-fur.html | VELVET-TRIMMED FUR | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/for-homemakers.html | For Homemakers | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/first-big-checks-go-out-in-new-social-security.html | First Big Checks Go Out In New Social Security | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/rhee-aide-answers-vishinsky-on-proof.html | RHEE AIDE ANSWERS VISHINSKY ON 'PROOF' | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/par-with-us-predicted-canadian-trade-minister-says-move-will-cut.html | PAR WITH U.S. PREDICTED; Canadian Trade Minister Says Move Will Cut Living Costs | True | | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/colts-drop-3-players.html | Colts Drop 3 Players | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/dark-paths-in-park-laid-to-contractor-sheils-report-made-on-july-7.html | DARK PATHS IN PARK LAID TO CONTRACTOR; Sheils Report, Made on July 7, Disclosed by Acting Mayor-- Corrective Steps Taken CITY DEPARTMENT CHIDED Water Bureau Failed to Check on Maintenance Concern, Investigations Head Says | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/faculty-of-school-expands.html | Faculty of School Expands | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/exjustice-is-arraigned-agrees-to-return-to-jersey-to-face.html | EX-JUSTICE IS ARRAIGNED; Agrees to Return to Jersey to Face Embezzlement Charges | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/capt-jh-franklin.html | CAPT. J.H. FRANKLIN | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/phone-workers-centralize.html | Phone Workers Centralize | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mary-cavert-to-be-wed-new-rochelle-alumna-will-be-the-bride-of.html | MARY CAVERT TO BE WED; New Rochelle Alumna Will Be the Bride of Edward O'Hayer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/crude-rubber-up-in-active-market-futures-rise-200point-limit-for.html | CRUDE RUBBER UP IN ACTIVE MARKET; Futures Rise 200-Point Limit for Day-- Metals Advance in Firm Buying | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/joint-iransoviet-body-set-up-on-border-disputes.html | Joint Iran-Soviet Body Set Up on Border Disputes | True | By the United Press. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/truman-signs-1130-bill-43-vetoed-as-he-cleans-up-desk-after.html | TRUMAN SIGNS 1,130 BILL.; 43 Vetoed as He Cleans Up Desk After Congressional Session | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/refuses-to-mediate-phelps-dodge-copper-says-it-has-made-final-offer.html | REFUSES TO MEDIATE; Phelps Dodge Copper Says It Has Made Final Offer to Union | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/starting-united-hospital-fund-appeal.html | STARTING UNITED HOSPITAL FUND APPEAL | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/fenway-golfers-in-front-annex-roundrobin-team-match-with-68-points.html | FENWAY GOLFERS IN FRONT; Annex Round-Robin Team Match With 68 Points at Old Oaks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/lehman-party-today-candidate-to-open-offices-at-730-fifth-avenue.html | LEHMAN PARTY TODAY; Candidate to Open Offices at 730 Fifth Avenue | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/reducing-jobless-to-million-is-goal-us-employment-service-aim-to.html | REDUCING JOBLESS TO MILLION IS GOAL; U.S. Employment Service Aim to Rehire 2,300,000 Now Out Told at Personnel Parley | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/chandler-sets-meeting-he-will-confer-here-saturday-on-series-video.html | CHANDLER SETS MEETING; He Will Confer Here Saturday on Series Video Receipts | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/ruth-burchenal-folk-arts-leader-officer-of-center-here-dies-did.html | RUTH BURCHENAL, FOLK ARTS LEADER; Officer of Center Here Dies-- Did Pioneer Work in the Movement in America | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/bill-hay-racks-richards-amosn-andy-announcer-calls-radio-station.html | BILL HAY RACKS RICHARDS; 'Amos'n' Andy' Announcer Calls Radio Station Owner Fair | True | | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/cantor-reduces-trip-schedule.html | Cantor Reduces Trip Schedule | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/california-girl16-wins-knitting-prize.html | CALIFORNIA GIRL,16, WINS KNITTING PRIZE | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/lamarr-gets-role-in-bob-hope-comedy-she-will-play-title-part-in-my.html | LAMARR GETS ROLE IN BOB HOPE COMEDY; She Will Play Title Part in 'My Favorite Spy' at Paramount --Richard Haydn Suspended | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/film-groups-sued-in-antitrust-action.html | FILM GROUPS SUED IN ANTI-TRUST ACTION | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mrs-frank-linder-has-son.html | Mrs. Frank Linder Has Son | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/6-guard-officers-dropped.html | 6 Guard Officers Dropped | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mortgage-loads-placed-1530000-at-3-obtained-on-park-avenue-house.html | MORTGAGE LOADS PLACED; $1,530,000 at 3 % Obtained on Park Avenue House | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/operator-resells-west-side-house-disposes-of-61family-building-near.html | OPERATOR RESELLS WEST SIDE HOUSE; Disposes of 61-Family Building Near 158th St.--Lofts Bought on West Fourth Street | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/industrial-realty-in-brooklyn-deals.html | INDUSTRIAL REALTY IN BROOKLYN DEALS | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/lash-gets-canadian-rail-post.html | Lash Gets Canadian Rail Post | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/miss-glazer-gives-recital-on-violin-first-of-seasons-naumburg.html | MISS GLAZER GIVES RECITAL ON VIOLIN; First of Season's Naumburg Winners Displays Technical Command at Town Hall | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/waring-c-strebeigh.html | WARING C. STREBEIGH | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/loan-to-buy-diesels-milwaukee-line-seeks-to-issue-5430000-trust.html | LOAN TO BUY DIESELS; Milwaukee Line Seeks to Issue $5,430,000 Trust Certificates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hospital-to-get-gift-today.html | Hospital to Get Gift Today | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/red-dream-costs-him-30-days.html | Red Dream Costs Him 30 Days | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/un-names-aide-in-korea-brig-gen-dyke-to-be-liaison-officer-with.html | U.N. NAMES AIDE IN KOREA; Brig. Gen. Dyke to Be Liaison Officer With MacArthur | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/heroin-sale-case-starts-2-suspended-policemen-among-those-now-on.html | HEROIN SALE CASE STARTS; 2 Suspended Policemen Among Those Now on Trial | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/imaginary-line.html | IMAGINARY LINE | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/private-financing-totals-23500000-institutional-investors-lend-to.html | PRIVATE FINANCING TOTALS $23,500,000; Institutional Investors Lend to Small Loan Concern, Two Utilities, a Wire Maker | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/bernhard-has-minor-operation.html | Bernhard Has Minor Operation | True | | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/day-of-liberation-awaited-by-exiles-emigres-from-eastern-europe-are.html | DAY OF LIBERATION AWAITED BY EXILES; Emigres From Eastern Europe Are Convinced End of Soviet Sway Will Come Soon FEELING OF UNITY GROWS Czech Factions Have Achieved Greatest Harmony--Poles Seek to End Differences | True | By Will Lissner | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/daughter-to-the-daniel-dugans.html | Daughter to the Daniel Dugans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/15-pay-rise-asked-for-states-workers.html | 15% PAY RISE ASKED FOR STATE'S WORKERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/belgrade-will-buy-few-foods-abroad-yugoslavs-to-rely-mainly-on.html | BELGRADE WILL BUY FEW FOODS ABROAD; Yugoslavs to Rely Mainly on Fortitude of Own People in Drought Crisis | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/to-build-hotel-in-hawaii.html | To Build Hotel in Hawaii | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/new-yorker-found-dead.html | New Yorker Found Dead | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/fonda-will-leave-roberts-oct-28-operation-on-knee-mandatory-actor.html | FONDA WILL LEAVE 'ROBERT'S' OCT. 28; Operation on Knee Mandatory --Actor Resumes 12 Weeks Later With Road Troupe | True | By Sam Zolotow | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/wood-field-and-stream-splash-of-autumn-colors-delights-eye-but.html | Wood, Field and Stream; Splash of Autumn Colors Delights Eye But Hinders the Hunter of Deer | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/orders-action-on-gaming-richmond-prosecutor-calls-on-police-for.html | ORDERS ACTION ON GAMING; Richmond Prosecutor Calls on Police for Honest arrests | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mrs-eugene-floyd.html | MRS. EUGENE FLOYD | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/a-new-rezoning-delay.html | A NEW REZONING DELAY | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/notre-dame-heads-1st-football-poll-but-michigan-state-southern.html | NOTRE DAME HEADS 1ST FOOTBALL POLL; But Michigan State, Southern Methodist and Army Teams Are Not Far Behind | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/employment-officials-meet.html | Employment Officials Meet | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/pair-of-tickets-brings-up-to-150-in-jammed-excited-philadelphia.html | Pair of Tickets Brings Up to $150 In Jammed, Excited Philadelphia; Late Buying Rush Sends Prices Soaring-- $5 'Tip' Unearths Hotel Accommodation --No Standing Room at the Series | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/driscoll-asks-us-curbs-criticizes-government-for-failure-to-prevent.html | DRISCOLL ASKS U.S. CURBS; Criticizes Government for Failure to Prevent Inflation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/bowie-entries-bowie-md.html | Bowie Entries; BOWIE, MD. | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/business-world-months-total-of-buyers-down.html | BUSINESS WORLD; Month's Total of Buyers Down | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/army-clarifies-dependency-bill-personnel-to-get-allowances-with-pay.html | ARMY CLARIFIES DEPENDENCY BILL; Personnel to Get Allowances With Pay Until Dec. 1--Most Pass It On to Family | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/japanese-courts-get-wider-power-americans-freed-from-north-korean.html | JAPANESE COURTS GET WIDER POWER; AMERICANS FREED FROM NORTH KOREAN CAPTORS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/brooklyn-law-graduating-118.html | Brooklyn Law Graduating 118 | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/quartermaster-agency-talks.html | Quartermaster Agency Talks | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/fire-prevention-week-to-open.html | Fire Prevention Week to Open | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/donovan-receives-backing-of-mayor-impellitteri-supports-him-in.html | DONOVAN RECEIVES BACKING OF MAYOR; Impellitteri Supports Him in Congressional Battle Against Marcantonio in 18th Dist. | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/board-asks-states-for-defense-data-detailed-surveys-of-needs-for.html | BOARD ASKS STATES FOR DEFENSE DATA; Detailed Surveys of Needs for Civilian System Requested by Symington Agency | True | By Bess Furman Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/prices-are-easier-in-cotton-futures-market-closes-9-to-32-points.html | PRICES ARE EASIER IN COTTON FUTURES; Market Closes 9 to 32 Points Lower--Greatest Weakness Seen in Old-Crop Months | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/true-boy-annexes-trot-beats-mighty-fine-in-straight-heats-in.html | TRUE BOY ANNEXES TROT; Beats Mighty Fine in Straight Heats in Kentucky | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/utilities-set-record-energy-output-at-peak-for-month-of-august.html | UTILITIES SET RECORD; Energy Output at Peak for Month of August | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/spain-asks-us-aid-in-un-presses-removal-of-barrier-against-role-in.html | SPAIN ASKS U.S. AID IN U.N.; Presses Removal of Barrier Against Role in Organization | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/state-traincar-crash-kills-2.html | State Train-Car Crash Kills 2 | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/us-has-a-surplus-for-last-3-months-income-296347000-higher-than.html | U.S. HAS A SURPLUS FOR LAST 3 MONTHS; Income $296,347,000 Higher Than Outlay Shown in First Quarter of '51 Fiscal Year | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/rising-costs-cut-750-jet-fighters-house-group-hears-air-under.html | RISING COSTS 'CUT' 750 JET FIGHTERS, HOUSE GROUP HEARS; Air Under Secretary Testifies Material Price Advances Add Up to $360,000,000 MORE FUNDS ARE LIKELY Vinson Calls for Overhauling Reserve Forces to Remove Those Not Ready to Fight | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/australia-raises-rhee-issue-in-un-a-gesture-of-appreciation-at-un.html | AUSTRALIA RAISES RHEE ISSUE IN U.N.; A GESTURE OF APPRECIATION AT U.N. | True | By Walter Sullivan Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/pool-plan-to-face-stiff-tariff-fight-torquay-conferees-to-scan.html | POOL PLAN TO FACE STIFF TARIFF FIGHT; Torquay Conferees to Scan Schuman Project Closely on Suspicion of Bias | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/new-gasheating-control.html | New Gas-Heating Control | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/series-scores-on-phone-time-bureau-announcements-at-15second.html | SERIES SCORES ON PHONE; Time Bureau Announcements at 15-Second Intervals Planned | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/wayne-pump-buys-phillips-co.html | Wayne Pump Buys Phillips Co. | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/johnston-condemns-snobbery-to-asians.html | JOHNSTON CONDEMNS SNOBBERY TO ASIANS | True | | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/nurses-to-be-discussed-mrs-roosevelt-to-speak-at-dinner-of-american.html | NURSES TO BE DISCUSSED; Mrs. Roosevelt to Speak at Dinner of American Journal | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/bridges-charges-us-abets-peiping-general-keyes-honored-by-austrians.html | BRIDGES CHARGES U.S. ABETS PEIPING; GENERAL KEYES HONORED BY AUSTRIANS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/200000-fight-reds-in-china-says-chou-peiping-premier-also-reports.html | 200,000 FIGHT REDS IN CHINA, SAYS CHOU; Peiping Premier Also Reports Some Landlords Sabotage Land Reform Program | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/bonds-and-shares-on-london-market-light-selling-brings-long-list-of.html | BONDS AND SHARES ON LONDON MARKET; Light Selling Brings Long List of Minor Declines, Influenced by Call for Profit Controls | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/george-burke-sr-nuremberg-judge-one-of-bench-at-war-trials-dies-in.html | GEORGE BURKE SR., NUREMBERG JUDGE; One of Bench at War Trials Dies in Michigan--Called Father of State Civil Service | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/truman-to-name-science-board.html | Truman to Name Science Board | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/exhibit-at-new-india-house.html | Exhibit at New India House | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/earl-f-traise.html | EARL F. TRAISE | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mrs-mh-lewis-hostess-entertains-benefit-committee-at-opening-of-the.html | MRS. M.H. LEWIS HOSTESS; Entertains Benefit Committee at Opening of the Oval Room | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/suit-seeks-curb-on-power-plants-ten-private-utility-companies-ask.html | SUIT SEEKS CURB ON POWER PLANTS; Ten Private Utility Companies Ask Court to Enjoin 'Misuse' of U.S. Funds in Missouri | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/tb-vaccine-for-babies-urged.html | T.B. Vaccine for Babies Urged | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/farmer-coops-gain-members-sales-and-purchase-totals-rise-in-194849.html | FARMER CO-OPS GAIN; Members, Sales and Purchase Totals Rise in 1948-49 Year | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/foodmd-now-for-the-mind.html | FOOD--AND NOW FOR THE MIND | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/2-more-papers-close-in-pittsburgh-strike.html | 2 MORE PAPERS CLOSE In PITTSBURGH STRIKE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/tammany-to-fight-in-bolters-areas-plans-regular-headquarters-for.html | TAMMANY TO FIGHT IN BOLTERS AREAS; Plans 'Regular' Headquarters for Pecora--'No Quarter' for Three if He Wins | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/garden-state-entries.html | Garden State Entries | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/druian-makes-bow-in-violin-program-concertmaster-of-minneapolis.html | DRUIAN MAKES BOW IN VIOLIN PROGRAM; Concertmaster of Minneapolis Symphony Dedicates Number to Crusade for Freedom | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/impellitteri-to-attend-ball.html | Impellitteri to Attend Ball | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/billy-rose-gives-first-show-on-tv-supervised-by-jed-harris-the.html | BILLY ROSE GIVES FIRST SHOW ON TV; Supervised by Jed Harris, the Program Brings Capsule of Good Theatre to A.B.C. | True | By Jack Gould | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/voices-case-in-un-forcing-of-korea-border-will-increase-tension-sir.html | VOICES CASE IN U.N.; Forcing of Korea Border Will Increase Tension, Sir Benegal Rau Says MOST FAVOR AN ADVANCE Australian, Voicing Majority View, Urges Drive to North and End to Red Army | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/iran-minister-quits-over-economic-issue.html | IRAN MINISTER QUITS OVER ECONOMIC ISSUE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/newark-concern-splits-krichradisco-incorporates-3-distributing.html | NEWARK CONCERN SPLITS; Krich-Radisco Incorporates 3 Distributing Units | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/return-to-gigantomania.html | RETURN TO "GIGANTOMANIA" | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/paperboard-index-up-weeks-rise-in-output-at-143-is-more-than.html | PAPERBOARD INDEX UP; Week's Rise in Output, at 14.3% Is More Than Seasonal | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/steuben-crystal-has-wide-range-decorative-sculpture-and-useful.html | STEUBEN CRYSTAL HAS WIDE RANGE; DECORATIVE SCULPTURE AND USEFUL ACCESSORIES OF CLEAR, HEAVY CRYSTAL | True | By Betty Pepis | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/transport-to-alaska-renewed.html | Transport to Alaska Renewed | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/taipei-elects-a-council-5-of-50-members-are-women-43-are-native.html | TAIPEI ELECTS A COUNCIL; 5 of 50 Members Are Women--43 Are Native Formosans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/1800-cut-from-state-aid-others-checks-pared-under-new-us-social.html | 1,800 CUT FROM STATE AID.; Others' Checks Pared Under New U.S. Social Security Law | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/pecora-asks-curb-on-soaring-prices-urges-truman-to-protect-citys.html | PECORA ASKS CURB ON SOARING PRICES; Urges Truman to Protect City's Residents by 'Vigorous' Governmental Action | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/rev-wayne-channell.html | REV. WAYNE CHANNELL | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/elected-to-chairmanship-of-clearing-committee.html | Elected to Chairmanship Of Clearing Committee | True | Jay Te Winburn | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/strikes-at-mid46-peak-but-stoppages-this-august-were-brief-and.html | STRIKES AT MID-'46 PEAK; But Stoppages This August Were Brief and Local | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/iowa-farm-union-split-6-of-board-act-to-oust-president-backers-get.html | IOWA FARM UNION SPLIT; 6 of Board Act to Oust President --Backers Get Injunction | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/gthunter-exhead-of-a-cocacola-firm.html | G.T. HUNTER, EX-HEAD OF A COCA-COLA FIRM | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/43d-and-63d-streets-to-be-widened-4-feet.html | 43d and 63d Streets To Be Widened 4 Feet | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/us-military-group-is-quitting-formosa.html | U.S. MILITARY GROUP IS QUITTING FORMOSA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/donoghue-knocks-cut-viserto.html | Donoghue Knocks Cut Viserto | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/cerebral-palsy-cripples-declared-more-prevalent-than-those-of-polio.html | Cerebral Palsy Cripples Declared More Prevalent Than Those of Polio | True | By Anna Petersen Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/no-white-house-formals-winter-schedule-is-agnin-off-because-of.html | NO WHITE HOUSE 'FORMALS'; Winter Schedule Is Agnin Off Because of Continuing Repairs | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/first-free-aid-litigants-in-britaingi-and-wife.html | First Free Aid Litigants In Britain--G.I. and Wife | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/troth-announced-of-miss-la-branche-sarah-lawrence-graduate-to-be.html | TROTH ANNOUNCED OF MISS LA BRANCHE; Sarah Lawrence Graduate to Be Wed Dec. 2 to Edward A. Daly, Marines Veteran | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/inexperience-seen-obstacle-at-taft-douglas-in-debut-as-mentor-to.html | INEXPERIENCE SEEN OBSTACLE AT TAFT; Douglas, in Debut as Mentor, to Field Speedy, Spirited Eleven at Watertown | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hospital-head-honored-for-25-years-service.html | Hospital Head Honored For 25 Years' Service | True | Blackstone Studios | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/would-delay-curbs-on-home-building.html | WOULD DELAY CURBS ON HOME BUILDING | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/matthew-wallrich.html | MATTHEW WALLRICH | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/for-a-free-korea.html | FOR A FREE KOREA | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/rev-jt-keating-of-fordham-dies-retired-treasurer-held-post-38-years.html | REV. J.T. KEATING OF FORDHAM DIES; Retired Treasurer Held Post 38 Years, Longest Tenure in University History | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/service-men-gain-by-dinner-dance-ribbon-cabaret-held-at-the.html | SERVICE MEN GAIN BY DINNER DANCE; Ribbon Cabaret, Held at the Sherry-Netherland, Aids Club --Many Have Guests | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/topics-and-sidelights-of-the-day-in-wall-street-gm-splitup.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; G.M. Split-Up Effective | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/elegance-of-lines-is-marked-in-furs-blueberry-lighter-than-navy.html | ELEGANCE OF LINES IS MARKED IN FURS; Blueberry, Lighter Than Navy With Mauvish Cast, Highlight of Bergdorf Goodman Show | True | By Dorothy O'Neill | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/pro-giants-drill-here-6-players-miss-light-practice-yanks-point-for.html | PRO GIANTS DRILL HERE; 6 Players Miss Light Practice -- Yanks Point for Packers | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/to-halt-work-for-series.html | To Halt Work for Series | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/combat-divisions-now-11-fourth-infantry-training-group-to-be.html | COMBAT DIVISIONS NOW 11; Fourth Infantry Training Group to Be Eleventh Tactical | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/jet-pilot-rides-plane-down-to-idlewild-after-the-bubble-bursts-at.html | Jet Pilot Rides Plane Down to Idlewild After the 'Bubble' Bursts at 30,000 Feet | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/west-agents-sentenced-21-in-five-east-german-cities-get-total-of.html | 'WEST AGENTS' SENTENCED; 21 in Five East German Cities Get Total of 115 Years | True | | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/old-building-renamed-26-broadway-to-be-known-as-soconyvacuum.html | OLD BUILDING RENAMED; 26 Broadway to Be Known as Socony-Vacuum Building | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/adams-aids-grumet-campaign.html | Adams Aids Grumet Campaign | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/draft-worries-phillies-stepup-would-virtually-wipe-out-club.html | DRAFT WORRIES PHILLIES; Step-Up Would Virtually Wipe Out Club, Carpenter Says | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/young-registers-by-stroke-with-72-willie-turnesa-and-lyons-tie-for.html | YOUNG REGISTERS BY STROKE WITH 72; Willie Turnesa and Lyons Tie for 2d at Knollwood Clube-- Koppell Wins Net Prize | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/commodity-index-drops-bls-reports-decline-from-3306-sept-22-to-3231.html | COMMODITY INDEX DROPS; B.L.S. Reports Decline From 330.6 Sept. 22 to 323.1 Sept. 29 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/woman-held-in-swindle-accused-of-getting-money-from-prospective.html | WOMAN HELD IN SWINDLE; Accused of Getting Money From Prospective Auto Buyers | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/railroad-income-soars-august-net-of-96000000-is-2-that-of-last.html | RAILROAD INCOME SOARS; August Net of $96,000,000 Is 2 That of Last Year's Period | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/tammany-looting-charged-by-dewey-corrupt-practices-in-letting.html | TAMMANY 'LOOTING' CHARGED BY DEWEY; 'Corrupt Practices' in Letting School Contracts Scored-- Rural Vote Group Formed | True | By Douglas Dales Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/plans-put-on-file-for-new-library-preliminary-sketches-drawn-for.html | PLANS PUT ON FILE FOR NEW LIBRARY; Preliminary Sketches Drawn for $1,200,000 Structure at 20-30 West 53d St. | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/long-shoremen-agree-to-work-the-georgic.html | LONG SHOREMEN AGREE TO WORK THE GEORGIC | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/billions-of-dollars-seen-lost-by-delays-to-trucking-caused-by.html | Billions of Dollars Seen Lost by Delays To Trucking Caused by Traffic Congestion | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/us-help-to-begin-soon-in-thailand-a-happy-reunion-of-american.html | U.S. HELP TO BEGIN SOON IN THAILAND; A HAPPY REUNION OF AMERICAN TROOPS IN KOREA | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/876-wildcat-ford-strikers-peril-88000-jobs-may-shut-all-plants.html | 876 Wildcat Ford Strikers Peril 88,000 Jobs, May Shut All Plants; Walkout Spreading From Basic Rolling Mill -- Premium Pay Issue--Men Defy C.I.O. Orders to Go to Work | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/brion-to-box-mitchell-bout-here-friday-one-of-series-to-develop-foe.html | BRION TO BOX MITCHELL; Bout Here Friday One of Series to Develop Foe for Charles | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/murphy-not-to-argue-the-hiss-case-appeal.html | Murphy Not to Argue The Hiss Case Appeal | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/sports-of-the-times-awaiting-the-series.html | Sports of The Times; Awaiting the Series | True | By Arthur Daley | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/us-overthrow-seen-in-seized-red-papers.html | U.S. OVERTHROW SEEN IN SEIZED RED PAPERS | True | | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/family-life-held-more-than-riches-psychoanalyst-says-fathers-close.html | FAMILY LIFE HELD MORE THAN RICHES; Psychoanalyst Says Fathers' Close Ties With Children Outrank Big Income | True | By Dorothy Barclay | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/jordans-72-wins-golf-medal.html | Jordan's 72 Wins Golf Medal | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/aid-for-connecticut-candidate.html | Aid for Connecticut Candidate | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/enright-recalls-old-police-days-now-in-80th-year-he-decides-a.html | ENRIGHT RECALLS OLD POLICE DAYS; Now in 80th Year, He Decides a Police Commissioner's Lot Was Never a Happy One | True | By Meyer Berger | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/peron-orders-portraits-composing-rooms-print-shops-must-display-his.html | PERON ORDERS PORTRAITS; Composing Rooms, Print Shops Must Display His and Wife's | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/win-fulbright-awards-2-of-barnard-faculty-and-9-alumna-to-study.html | WIN FULBRIGHT AWARDS; 2 of Barnard Faculty and 9 Alumna to Study Abroad | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/us-admits-air-attack-on-a-city-in-manchuria.html | U.S. Admits Air Attack On a City in Manchuria | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/abroad-the-shift-of-world-politics-from-washington-to-the-un.html | Abroad; The Shift of World Politics From Washington to the U.N. | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/originals-to-present-dakota.html | Originals to Present 'Dakota' | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/company-to-increase-stock.html | Company to Increase Stock | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/2-boys-rob-in-school-recess.html | 2 Boys Rob in School Recess | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/us-citizenship-in-52-open-to-garry-davis.html | U.S. CITIZENSHIP IN '52 OPEN TO GARRY DAVIS | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/its-warm-here-but-snowing-in-the-far-west.html | IT'S WARM HERE BUT SNOWING IN THE FAR WEST | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/investor-acquires-laight-st-corner-buys-old-dietz-lamp-plant-at.html | INVESTOR ACQUIRES LAIGHT ST. CORNER; Buys Old Dietz Lamp Plant at Greenwich St.--Other Deals in Downtown Area | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/missions-called-red-bar-bishop-oxnam-terms-soviet-threat-to-free.html | MISSIONS CALLED RED BAR; Bishop Oxnam Terms Soviet Threat to Free Society | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mrs-jack-s-smith.html | MRS. JACK S. SMITH | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/notre-dame-starts-building.html | Notre Dame Starts Building | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/columbus-defeats-baltimore-5-to-2-captures-31-lead-in-littls-world.html | COLUMBUS DEFEATS BALTIMORE, 5 TO 2; Captures 3-1 Lead in Littls World Series--Costa Bats in 4 With 2 Doubles | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/25000-for-cops-not-found-by-city-inquiry-head-notes-a-lack-of.html | $25,000 'FOR COPS' NOT FOUND BY CITY; Inquiry Head Notes a Lack of Evidence of Taxi Payment Except for $350 | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hanley-charges-50-billion-waste-candidate-says-truman-men-sold-off.html | HANLEY CHARGES 50 BILLION WASTE; Candidate Says Truman Men Sold Off War Surplus at 10 Cents on the Dollar | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/issue-of-4155000-sold-by-buffalo-morgan-group-here-wins-bonds-on.html | ISSUE OF $4,155,000 SOLD BY BUFFALO; Morgan Group Here Wins Bonds on Bid of 100.149 for 1.30s --Other Municipal Loans | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/named-research-director-of-vineland-laboratories.html | Named Research Director Of Vineland Laboratories | True | Nemarow | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/columbia-sets-defense-shifts-secondary-as-work-for-harvard-contest.html | COLUMBIA SETS DEFENSE; Shifts Secondary as Work for Harvard Contest Begins | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/at-the-art.html | At the Art | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/minor-leagues.html | Minor Leagues | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/guaranty-co-loans-and-bills-rise-9311570-deposits-decline-23286774.html | Guaranty Co. Loans and Bills Rise $9,311,570; Deposits Decline $23,286,774 | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/erp-group-facing-arms-cost-puzzle-marshall-plan-council-to-make.html | E.R.P. GROUP FACING ARMS COST PUZZLE; Marshall Plan Council to Make Decision on Its Wider Role in Atlantic Defense Set-Up | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/wilson-stresses-personal-freedom-g-m-head-calls-for-positive-stand.html | WILSON STRESSES PERSONAL FREEDOM; G. M. Head Calls for Positive Stand by Religious Leaders --Gets Interfaith Award | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/medical-dean-named-mcguinness-to-succeed-parker-at-pennsylvania.html | MEDICAL DEAN NAMED; McGuinness to Succeed Parker at Pennsylvania School | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/yonkers-bank-plans-branch.html | Yonkers Bank Plans Branch | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/letters-to-the-times-for-a-free-yugoslavia-majority-in-that-country.html | Letters to The Times; For a Free Yugoslavia Majority in That Country Said to be Opposed to Tito and the Cominform | True | CONSTANTIN FOTITCH | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/rise-seen-in-duty-on-german-goods-change-in-valuation-of-some-items.html | RISE SEEN IN DUTY ON GERMAN GOODS; Change in Valuation of Some Items Forecast as Flow of Imports Increases OCT.13 LISTED AS DEADLINE Basis of Appraisal Is Turning to 'Home Consumption' Price From 'Export' Quotation | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/child-to-mrs-jack-p-skolnik.html | Child to Mrs. Jack P. Skolnik | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/ten-hurt-as-bus-overturns.html | Ten Hurt as Bus Overturns | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/utility-to-sell-stock.html | Utility to Sell Stock | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/charles-m-baildon.html | CHARLES M. BAILDON | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/jersey-city-board-votes-to-list-reds-hearing-is-set-oct-17-on-plan.html | JERSEY CITY BOARD VOTES TO LIST REDS; Hearing Is Set Oct. 17 on Plan to Register Communists-- Hoboken Also to Act | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/thorough-cooking-for-pork-stressed-health-department-will-urge.html | THOROUGH COOKING FOR PORK STRESSED; Health Department Will Urge Chefs to Lessen the Danger of Parasitic Disease | True | By Arthur Gelb | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/navy-competition-is-hit-congress-group-to-examine-west-coast.html | NAVY COMPETITION IS HIT; Congress Group to Examine West Coast Complaints | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/one-general-to-2085-airmen.html | One General to 2,085 Airmen | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/marymount-extends-fifth-ave-plottage.html | Marymount Extends Fifth Ave. Plottage | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/jacqueline-whiton-engaged-to-marry.html | JACQUELINE WHITON ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/liquor-men-hear-of-market-snags-shortage-of-paper-packaging-freight.html | LIQUOR MEN HEAR OF MARKET SNAGS; Shortage of Paper Packaging, Freight Cars Are the Chief Dangers, Convention Told WAR THREAT IS DOUBTED Need for Alcohol Does Not Indicate Big Beverage Cut, Control Speaker Says | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/yankees-unnoticed-on-arrival-by-train-rest-at-hotel-awaiting.html | Yankees, Unnoticed on Arrival by Train, Rest at Hotel Awaiting Baseball Classic | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/un-drive-in-north-favored-in-japan-swift-advance-into-korea-red.html | U.N. DRIVE IN NORTH FAVORED IN JAPAN; Swift Advance Into Korea Red Area, End of Regime Held Vital to Insure Victory | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/blood-quota-met-again-donations-for-use-in-korea-to-be-shipped-in.html | BLOOD QUOTA MET AGAIN; Donations for Use in Korea to Be Shipped in 24 Hours | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hospital-gets-incubator.html | Hospital Gets Incubator | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/bright-drake-first-in-us-for-offense.html | BRIGHT, DRAKE, FIRST IN U.S. FOR OFFENSE | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/automobile-donated-to-assist-disabled.html | AUTOMOBILE DONATED TO ASSIST DISABLED | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/syndicate-obtains-cleveland-realty-boston-group-buys-buildings.html | SYNDICATE OBTAINS CLEVELAND REALTY; Boston Group Buys Buildings Erected by Van Sweringens Once Valued at $30,000,000 | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/curbs-on-cotton-removed-for-1951-there-will-be-no-marketing-quotas.html | CURBS ON COTTON REMOVED FOR 1951; There Will Be No Marketing Quotas Nor Allotments of Acreage, Brannan Says DEMAND UP, SUPPLY DOWN Unworkability of Present Law Also Cited by Secretary-- Westward Swing Seen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/franz-mannsbarth.html | FRANZ MANNSBARTH | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/frank-b-wade.html | FRANK B. WADE | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/joint-defense-board-in-session.html | Joint Defense Board in Session | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/city-bank-farmers-trust-elects-member-of-board.html | City Bank Farmers Trust Elects Member of Board | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/facts-on-world-series.html | Facts on World Series | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/samuel-gade.html | SAMUEL GADE | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/un-child-fund-sets-more-guatemala-aid.html | U.N. CHILD FUND SETS MORE GUATEMALA AID | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/shipping-news-and-notes-36foot-craft-is-shipped-home-after-her.html | Shipping News and Notes; 36-Foot Craft Is Shipped Home After Her Voyage Across Atlantic From Dublin | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hyatts-play-gives-a-lift-to-fordham-sophomore-back-seems-ready-for.html | HYATT'S PLAY GIVES A LIFT TO FORDHAM; Sophomore Back Seems Ready for Action as Rams Point for Yale Game Saturday | True | By Lincoln A. Werden | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/thomas-j-walsh.html | THOMAS J. WALSH | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/railroad-stock-price-set-richmond-mecklenburg-52-a-share-southern.html | RAILROAD STOCK PRICE SET; Richmond & Mecklenburg $52 a Share; Southern Offered $5 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/rail-wreck-suit-settled-mans-400000-case-against-long-island-ends.html | RAIL WRECK SUIT SETTLED; Man's $400,000 Case, Against Long Island Ends Out of Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/coal-industry-acts-to-insure-supplies.html | Coal Industry Acts To Insure Supplies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/seattle-gets-haefner-braves-give-veteran-southpaw-in-deal-for.html | SEATTLE GETS HAEFNER; Braves Give Veteran Southpaw in Deal for Wilson | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/phi-kappa-has-30th-chapter.html | Phi Kappa Has 30th Chapter | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/colombian-chief-not-leaving.html | Colombian Chief Not Leaving | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/south-african-minister-here.html | South African Minister Here | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/canadian-five-beats-british.html | Canadian Five Beats British | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hotel-workers-get-rise-7-to-10-per-cent-is-granted-in-arbitration.html | HOTEL WORKERS GET RISE; 7 to 10 Per Cent Is Granted in Arbitration Award | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/college-of-pacific-to-obey-coast-code.html | COLLEGE OF PACIFIC TO OBEY COAST CODE | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/guerrillas-kill-200-reds-south-korean-band-fought-for-two-months.html | GUERRILLAS KILL 200 REDS; South Korean Band Fought for Two Months Behind Lines | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/joseph-a-horne-of-yale-towne-board-chairman-since-1943-active-in.html | JOSEPH A. HORNE OF YALE & TOWNE; Board Chairman Since 1943, Active in Expansion of the Hardware Company, Dies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/manhattan-selects-seaton-play.html | Manhattan Selects Seaton Play | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/navy-gets-miller-award-is-honored-for-policy-in-racial-relations.html | NAVY GETS MILLER AWARD; Is Honored for Policy in Racial Relations Developed in 1949 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/ed-brown-suicide-in-sun-juan.html | E.D. Brown Suicide in San Juan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/national-banks-earn-407000000-in-half.html | NATIONAL BANKS EARN $407,000,000 IN HALF | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/australia-questions-wool-quota-for-war.html | AUSTRALIA QUESTIONS WOOL QUOTA FOR WAR | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/soviet-union-pays-share-in-un-fund-byelorussia-and-ukraine-also.html | SOVIET UNION PAYS SHARE IN U.N. FUND; Byelorussia and Ukraine Also Meet Part in Operating Cost --Lie Fears Deficit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/opportunity-seen-for-gas-industry-head-of-servel-at-convention.html | OPPORTUNITY SEEN FOR GAS INDUSTRY; Head of Servel, at Convention, Urges 'Aggressive' Selling to Gain New Markets | Special to THE NEW YORK TIMES. | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/new-russian-arms-spied-by-american-on-secret-trip-to-eastgermany.html | NEW RUSSIAN ARMS SPIED BY AMERICAN; On Secret Trip to EastGermany Representative Sees Tanks 3 Feet High, Many Jets | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/greeks-seek-pact-in-mediterranean-with-turks-others-venizelos.html | GREEKS SEEK PACT IN MEDITERRANEAN WITH TURKS, OTHERS; Venizelos Suggests Effort Has Western Allies' Backing, but Envoys Seem Surprised BILATERAL PACT FIRST AIM Premier Hints Project Would Become Part of the Atlantic Defense System Later | True | By A.c. Sedgwick Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/finns-near-end-of-poll-democratic-parties-are-holdingground.html | FINNS NEAR END OF POLL; Democratic Parties Are Holding Ground Against Reds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/holiday-for-toronto-exchange.html | Holiday for Toronto Exchange | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/stock-prices-ease-for-lack-of-a-spur-price-index-dips-045-despite-a.html | STOCK PRICES EASE FOR LACK OF A SPUR; Price Index Dips 0.45 Despite a Rise in Volume as Traders Find Situation Cloudy MOTORS SECTION IS ACTIVE Talk of a Split in Chrysler Shares Basis for Demand --Video Issues Are Sold | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/john-jarvis-aided-jarrowontyne-baronet-who-started-surrey-plan.html | JOHN JARVIS, AIDED JARROW-ON-TYNE; Baronet, Who Started Surrey Plan Setting Up Industries in Distressed Area, Dies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hospital-council-reelects-goetz.html | Hospital Council Re-elects Goetz | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/phoebe-brown-affianced-st-lawrence-u-alumna-to-be-bride-of-john-w.html | PHOEBE BROWN AFFIANCED; St. Lawrence U. Alumna to Be Bride of John W. Ballard | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/utilities-stocks-on-market-today-shares-of-consumers-power-florida.html | UTILITIES STOCKS ON MARKET TODAY; Shares of Consumers Power, Florida Power, Southern Co. Comprise Offerings | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/konstanty-of-phils-will-oppose-raschi-of-yanks-in-series-today-hopp.html | Konstanty of Phils Will Oppose Raschi of Yanks in Series Today HOPP TAKES PLACE OF TOMMY HENRICH; WORLD SERIES PRELIMINARIES AND PITCHERS FOR TODAY | | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/northern-states-bonds-ready.html | Northern States Bonds Ready | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/red-stand-is-seen-reinforcements-said-to-head-for-portsouth-koreans.html | RED STAND IS SEEN; Reinforcements Said to Head for Port--South Koreans Push Ahead 50 MILES ABOVE PARALLEL First Official Mention Made of Crossing--Mokpo Falls to Republican Units | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/british-economy.html | BRITISH ECONOMY | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/enemy-doctored-gi-broadcasts-an-open-market-in-the-ruins-of-seoul.html | ENEMY 'DOCTORED' G.I. BROADCASTS, AN OPEN MARKET IN THE RUINS OF SEOUL | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/icc-plan-approved-for-missouri-pacific.html | I.C.C. PLAN APPROVED FOR MISSOURI PACIFIC | True | | 1978-07-17 | Registration Number | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/72-of-86-writers-pick-yanks.html | 72 of 86 Writers Pick Yanks | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/phil-mound-choice-dictated-by-logic-sawyer-explains-selection-of.html | PHIL MOUND CHOICE DICTATED BY LOGIC; Sawyer Explains Selection of Konstanty at Conference With His Coaches | True | By Roscoe McGowen Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/henry-cl-abel.html | HENRY C.L. ABEL | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/queens-tax-payers-in-new-ownership-store-buildings-sold-in-kew.html | QUEENS TAX PAYERS IN NEW OWNERSHIP; Store Buildings Sold in Kew Gardens and Richmond Hill --Dwellings Purchased | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/famechon-french-boxer-here.html | Famechon, French Boxer, Here | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/testifying-on-needs-of-air-force.html | TESTIFYING ON NEEDS OF AIR FORCE | True | The New York Times (Washington Bureau) | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/bristol-will-increase-its-penicillin-output.html | Bristol Will Increase Its Penicillin Output | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/health-official-back-in-pediatric-position.html | HEALTH OFFICIAL BACK IN PEDIATRIC POSITION | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/seafarers-wages-will-be-discussed-afl-union-and-operators-on.html | SEAFARERS' WAGES WILL BE DISCUSSED; A.F.L. Union and Operators on Atlantic and Gulf Slated for Parley on 10% Rise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hungarian-federation-to-meet.html | Hungarian Federation to Meet | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/record-of-schools-seen-short-of-aims-ways-to-raise-instructional.html | RECORD OF SCHOOLS SEEN SHORT OF AIMS; Ways to Raise Instructional Levels Are Sifted at Parley of State's Superintendents | True | By Leonard Buder Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/nehru-urges-un-go-slow-in-korea-says-military-mentality-has-emerged.html | NEHRU URGES U.N. GO SLOW IN KOREA; Says 'Military Mentality' Has Emerged and Cautions on Losing True Objective | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/3-satellites-scored-rumania-bulgaria-hungary-seem-farther-from-un.html | 3 SATELLITES SCORED; Rumania, Bulgaria, Hungary Seem Farther From U.N. Entry | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/clinics-in-homes-for-cancer-urged-new-program-to-help-women-reduce.html | CLINICS IN HOMES FOR CANCER URGED; New Program to Help Women Reduce the Death Rate Is Under Way Here | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/lynch-says-dewey-condoned-gaming-charges-saratoga-was-shut-down.html | LYNCH SAYS DEWEY 'CONDONED GAMING; Charges Saratoga Was 'Shut Down' Only After Kefauver Committee Acted | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/chess-team-is-named.html | Chess Team Is Named | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/britains-reserves-doubled-in-a-year-gold-dollar-holdings-reach.html | BRITAIN'S RESERVES DOUBLED IN A YEAR; Gold, Dollar Holdings Reach $2,756,000,000, Top Since War --Pound Valuation to Stay | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/stray-jersey-cat-kills-pet-mallard.html | STRAY JERSEY CAT KILLS PET MALLARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/french-un-aide-fears-german-rearmament.html | FRENCH U.N. AIDE FEARS GERMAN REARMAMENT | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/soviet-fills-press-with-peace-theme-wallace-called-a-warmonger-a.html | SOVIET FILLS PRESS WITH PEACE THEME; Wallace Called a Warmonger --A Proposed 'Book of Death' Would List Noted Authors | True | By Harrison E. Salisbury Special To the New York Times. | 1978-07-17 | RE0000004801 | B00000266547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/3-apartments-sold-in-bronx-parcels-on-university-vireo-and-hobart.html | 3 APARTMENTS SOLD IN BRONX; Parcels on University, Vireo and Hobart Avenues Figure in Deals | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/gimbels-sales-reported-past-2000000-in-day.html | Gimbels Sales Reported Past $2,000,000 in Day | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-04 | 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/74000-for-awol-corporal.html | $74,000 for A.W.O.L. Corporal | True | | 1978-07-17 | RE0000004801 | B00000266547 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mrs-edwin-elroy.html | MRS. EDWIN ELROY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/memorial-to-jm-kieran.html | Memorial to J.M. Kieran | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/vargas-gets-early-lead-in-brazil-as-fragmentary-tallies-trickle-in.html | Vargas Gets Early Lead in Brazil As Fragmentary Tallies Trickle In; Presidential Aspirant Has 2-to-1 Margin Over Closest Rival--Wealthy Classes Fear Ex-Dictator's Possible Election | | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/italian-named-for-un-debate.html | Italian Named for U.N. Debate | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/topics-and-sidelights-of-the-day-in-wall-street-manganese-potential.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Manganese Potential | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/interchemical-corp-payment-of-40-cents-on-common-is-authorized-for.html | INTERCHEMICAL CORP.; Payment of 40 Cents on Common Is Authorized for Nov. 1 | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/guest-opera-conductors-philadelphia-la-scala-engages-pelletier.html | GUEST OPERA CONDUCTORS; Philadelphia La Scala Engages Pelletier, Moreso and Leide | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/it-t-unit-turns-loss-into-profit-american-cable-and-radio-had-net.html | I.T. & T. UNIT TURNS LOSS INTO PROFIT; American Cable and Radio Had Net of $118,913 in 8 Months, Against Deficit Year Ago | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/films-for-young.html | Films for Young | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/recreation-urged-for-service-men-conference-in-cleveland-asks.html | RECREATION URGED FOR SERVICE MEN; Conference in Cleveland Asks On-and-Off-Post Centers Operated by Specialists | | By Doris Greenberg Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/east-side-house-sold-to-operator-henry-payson-buys-apartment-on.html | EAST SIDE HOUSE SOLD TO OPERATOR; Henry Payson Buys Apartment on 79th St.--Other DealsReported in Manhattan | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/hospitals-to-open-drive-campaign-to-raise-3500000-begins-today-in.html | HOSPITALS TO OPEN DRIVE; Campaign to Raise $3,500,000 Begins Today in City | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/strikers-at-ford-ending-defiance-about-200-of-600-in-a-wildcat.html | STRIKERS AT FORD ENDING DEFIANCE; About 200 of 600 in a Wildcat Walkout Return to Jobs--Pay Rises in Other Areas | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/luncheons-given-in-oval-room.html | Luncheons Given in Oval Room | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/world-series-foes-line-up-in-un-lounge-its-romulo-for-yanks-pearson.html | World Series Foes Line Up in U.N. Lounge; It's Romulo for Yanks, Pearson for Phillies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/holds-overall-lead.html | Holds Over-all Lead | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/pittsburgh-parleys-set-in-3paper-strike.html | PITTSBURGH PARLEYS SET IN 3-PAPER STRIKE | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rudolph-w-shefler.html | RUDOLPH W. SHEFLER | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/steel-union-sifts-wage-talk-policy-executives-also-come-east-but.html | STEEL UNION SIFTS WAGE TALK POLICY; Executives Also Come East, but Institute Denies a Management Parley | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/girl-scouts-to-join-in-nations-defense.html | GIRL SCOUTS TO JOIN IN NATION'S DEFENSE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/jiminez-works-played-castellanos-pianist-introduces-set-of-five.html | JIMINEZ WORKS PLAYED; Castellanos, Pianist, Introduces Set of Five 'Naderias' | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/young-doctors-warned-dr-rusk-says-failure-to-enlist-means-induction.html | YOUNG DOCTORS WARNED; Dr. Rusk Says Failure to Enlist Means Induction as Private | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/reports-on-days-fighting-in-korea-united-nations.html | Reports on Day's Fighting in Korea; United Nations | True | The New York Times | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/37-bishops-meet-dps-methodist-church-illustrates-the-work-it-has.html | 37 BISHOPS MEET D.P.'S; Methodist Church Illustrates the Work It Has Done | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/human-rights-pressed-latins-in-un-urge-action-on-rumania-hungary.html | HUMAN RIGHTS PRESSED; Latins in U.N. Urge Action on Rumania, Hungary, Bulgaria | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/goodrich-chemical-expands.html | Goodrich Chemical Expands | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/political-committee-votes-8power-korea-resolution-tacitly-backs.html | Political Committee Votes 8-Power Korea Resolution; Tacitly Backs MacArthur Push, 47 to 5-- Motion, to Go to U.N. Assembly, Also Urges a Commission to Aid Unified Regime | True | By A.m. Rosenthal Special To The New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/holdash-is-named-lineman-of-week-north-carolina-center-cited-for.html | HOLDASH IS NAMED LINEMAN OF WEEK; North Carolina Center Cited for His Play Against Notre Dame in 14-7 Defeat | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/twohit-list-nowat-12-raschi-the-latest-pitcher-to-perform-feat-in.html | TWO-HIT LIST NOW AT 12; Raschi the Latest Pitcher to Perform Feat in Series | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/jersey-schools-shut-as-polio-cases-rise.html | JERSEY SCHOOLS SHUT AS POLIO CASES RISE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/beau-jack-defeats-kim-gets-verdict-in-close-10round-fight-in.html | BEAU JACK DEFEATS KIM; Gets Verdict in Close 10-Round Fight in Honolulu | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/burroughs-in-scotland-new-plant-will-make-tabulators-for.html | BURROUGHS IN SCOTLAND; New Plant Will Make Tabulators for Dollar-Short Countries | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/albany-club-gets-luba.html | Albany Club Gets Luba | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/wallis-answers-complaint.html | Wallis Answers Complaint | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/heads-queens-general-studies.html | Heads Queens General Studies | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/us-can-lose-war-symington-warns-he-tells-meeting-of-women-present.html | U.S. CAN LOSE WAR, SYMINGTON WARNS; He Tells Meeting of Women Present Danger Is Greatest in History of Country | True | By Bess Furman Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/red-cross-in-vast-expansion-here-calls-for-old-and-new-volunteers.html | Red Cross, in Vast Expansion Here, Calls for Old and New Volunteers; SOME OF THE VOLUNTEERS OF THE NEW YORK CHAPTER OF THE AMERICAN RED CROSS | True | By Laurie Johnston | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/miss-holt-former-u-of-vermont-student-fiancee-of-john-h-newell.html | Miss Holt, Former U. of Vermont Student, Fiancee of John H. Newell, Advertising Man | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/cops-and-kidnappers-at-paramount.html | Cops and Kidnappers at Paramount | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/japan-at-lucknow-avows-link-to-china.html | JAPAN AT LUCKNOW AVOWS LINK TO CHINA | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/french-military-experts-land.html | French Military Experts Land | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/2d-avenue-housing-to-be-sold-by-un.html | 2D AVENUE HOUSING TO BE SOLD BY U.N. | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/boots-to-sandals-shown-in-footwear.html | BOOTS TO SANDALS SHOWN IN FOOTWEAR | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/2-milliners-show-gay-holiday-gear-one-is-madetoorder-in-paris.html | 2 MILLINERS SHOW GAY HOLIDAY GEAR; ONE IS MADE-TO-ORDER IN PARIS | True | By Dorothy O'Neill | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/sherwood-to-write-life-of-lloyd-george.html | SHERWOOD TO WRITE LIFE OF LLOYD GEORGE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/lynch-says-dewey-drafted-himself-democrat-jibes-at-governor-for.html | LYNCH SAYS DEWEY DRAFTED HIMSELF; Democrat Jibes at Governor for 'Hiding in Korea,' for Bad Roads and High Taxes | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/frances-t-galt-fiancee-vassar-graduate-will-be-bride-of-philip.html | FRANCES T. GALT FIANCEE; Vassar Graduate Will Be Bride of Philip Harris Bradley | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/william-e-titus.html | WILLIAM E. TITUS | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/canadian-dollar-is-quoted-at-95c-drops-38c-in-third-day-under-free.html | CANADIAN DOLLAR IS QUOTED AT 95C; Drops 3/8c in Third Day Under Free Market Here--British, Australian Pounds Soar | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/list-of-us-casualties-in-korean-war-dead.html | List of U.S. Casualties in Korean War; DEAD | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/professor-in-midwest-wins-chemical-award.html | Professor in Midwest Wins Chemical Award | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/steinenpeters.html | Steinen--Peters | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/bond-sales-keyed-to-new-controls-heads-mail-ad-group.html | BOND SALES KEYED TO NEW CONTROLS; HEADS MAIL AD GROUP | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/pope-receives-mrs-luce.html | Pope Receives Mrs. Luce | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/jersey-operators-strike-tomorrow-union-sets-phone-walkout-for-6.html | JERSEY OPERATORS STRIKE TOMORROW; Union Sets Phone Walkout for 6 A.M.-- State Sponsors Negotiations Sessions | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/morizio-outpoints-marino.html | Morizio Outpoints Marino | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/twin-coach-expanding-bus-builder-to-manufacture-large-cargo-trucks.html | TWIN COACH EXPANDING; Bus Builder to Manufacture Large Cargo Trucks | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/claude-h-edgerton.html | CLAUDE H. EDGERTON | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/milburn-new-head-of-us-polo-group-bostwick-l-smith-carroll-oliver.html | MILBURN NEW HEAD OF U.S. POLO GROUP; Bostwick, L. Smith, Carroll, Oliver, Romfh, Perkins to Play in Buenos Aires | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/91-tariff-talks-set-in-torquay-parley-3-us-marines-guard-secret.html | 91 TARIFF TALKS SET IN TORQUAY PARLEY; 3 U.S. Marines Guard Secret Lists of Possible Changes-- Bonn Attitude Praised | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/new-agency-set-up-to-rule-carriers-icc-announces-formation-under.html | NEW AGENCY SET UP TO RULE CARRIERS; I.C.C. Announces Formation Under New Law of Defense Transport Administration | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/storm-parallels-coast-hurricane-with-100mile-winds-southeast-of.html | STORM PARALLELS COAST; Hurricane With 100-Mile Winds Southeast of Nantucket | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/recording-shows-friedman-dodging-9-refusals-to-say-if-hes-red-are.html | RECORDING SHOWS FRIEDMAN DODGING; 9 Refusals to Say if He's Red Are Heard in Playback of Interview With Jansen 125 HEAR 11-MINUTE TALK Teacher, on Transcription, Says He'd Fight Against Russia if It Attacked U.S. | True | By Murray Illson | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/body-found-in-park-lake-realty-broker-had-been-sought-on-grand.html | BODY FOUND IN PARK LAKE; Realty Broker Had Been Sought on Grand Larceny Charge | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/truman-prepares-fair-deal-of-1951-calls-for-departments-data-for.html | TRUMAN PREPARES FAIR DEAL OF 1951; Calls for Departments' Data for January Message--Tour in Fall Campaign Expected | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/jersey-police-bribery-charged.html | Jersey Police Bribery Charged | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/von-cramm-wins-at-net-beats-cucelli-16-64-62-in-romedrobny-victor.html | VON CRAMM WINS AT NET; Beats Cucelli, 1-6, 6-4, 6-2, in Rome--Drobny Victor | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/new-plant-saves-a-ghost-town-shirt-maker-to-build-in-jersey.html | New Plant Saves a 'Ghost' Town; Shirt Maker to Build in Jersey | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dr-rusk-is-named-draft-group-head-advisory-committee-appointed-by.html | DR. RUSK IS NAMED DRAFT GROUP HEAD; Advisory Committee Appointed by Truman for Induction of Physicians, Dentists, Others | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/1st-light-plane-roundtrip-to-europe-ends-pilot-visits-family-they.html | 1st Light Plane Round-Trip to Europe Ends; Pilot Visits Family, They Greet Him Here | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/cards-to-decide-on-dyer-oct-15-manager-admitting-future-is-up-in.html | CARDS TO DECIDE ON DYER OCT. 15; Manager, Admitting Future Is 'Up in Air,' to Confer Then With Saigh in St. Louis | True | | 1978-07-17 | RE0000004 802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/wholesale-food-index-drops-11-cents-in-week.html | Wholesale Food Index Drops 11 Cents in Week | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/bob-hope-off-for-korea.html | Bob Hope Off for Korea | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/condition-of-reserve-member-banks-in-94-cities-sept-27-1950.html | Condition of Reserve Member Banks in 94 Cities Sept. 27, 1950 | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/railroad-sells-trust-serials.html | Railroad Sells Trust Serials | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/ousted-units-may-merge-food-workers-union-formerly-with-cio-votes.html | OUSTED UNITS MAY MERGE; Food Workers' Union, Formerly With C.I.O., Votes on Plan | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/investor-acquires-building-in-queens-long-island-city-property-is.html | INVESTOR ACQUIRES BUILDING IN QUEENS; Long Island City Property Is Occupied by General Electric -- Taxpayers Bought | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/art-stolen-by-nazis-will-be-sold-here.html | ART STOLEN BY NAZIS WILL BE SOLD HERE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/realty-order-filed-in-antitrust-case.html | REALTY ORDER FILED IN ANTI-TRUST CASE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/fatal-train-crash-laid-to-engineer-icc-says-failure-to-follow.html | FATAL TRAIN CRASH LAID TO ENGINEER; I.C.C. Says Failure to Follow Signals Led to Ramming That Killed 33 in Troop Cars | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/martin-sent-to-seattle.html | Martin Sent to Seattle | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/racket-jury-gets-interesting-data-from-je-reardon-brother-is-spared.html | RACKET JURY GETS 'INTERESTING DATA FROM J.E. REARDON; BROTHER IS SPARED Jailing of Patrolman for 30 Days on Contempt Deferred by Judge WITNESS DOES NOT WAIVE 'Two Civilians, Two Policemen and Gross' Brother Also Testify in Gaming Case | True | By Leo Egan | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/3-fraternity-units-quit-on-race-issue.html | 3 FRATERNITY UNITS QUIT ON RACE ISSUE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/president-philosophical.html | President Philosophical | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/sawyer-webb-to-speak-us-officials-will-appear-at-foreign-trade.html | SAWYER, WEBB TO SPEAK; U.S. Officials Will Appear at Foreign Trade Convention | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/ogrady-resigns-attacks-mayor-gives-up-city-post.html | O'GRADY RESIGNS, ATTACKS MAYOR; GIVES UP CITY POST | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/ruth-wilson-bride-of-ewing-reilley-bennington-graduate-married-here.html | RUTH WILSON BRIDE OF EWING REILLEY; Bennington Graduate Married Here to Partner in Concern of Business Consultants | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/showrooms-for-safety.html | SHOWROOMS FOR SAFETY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/reds-doom-witnesses-two-in-east-germany-get-life-7-others-8-to-15.html | REDS DOOM 'WITNESSES; Two in East Germany Get Life, 7 Others 8 to 15 Years | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/series-box-score.html | Series Box Score | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/bethlehem-eleven-disbands.html | Bethlehem Eleven Disbands | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/acheson-discusses-un-formosa-visit-says-a-commission-to-study.html | ACHESON DISCUSSES U.N. FORMOSA VISIT; Says a Commission to Study Problem Should Be Able to Consult Peiping | True | By Walter Sullivan Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rossabeles.html | Ross--Abeles | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/old-story-for-coleman-he-has-hand-in-yankee-series-victory-for.html | OLD STORY FOR COLEMAN; He Has Hand in Yankee Series Victory for Third Time | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/amboina-conflict-is-worrying-dutch-hague-shocked-by-invasion-of.html | AMBOINA CONFLICT IS WORRYING DUTCH; Hague 'Shocked' by Invasion of Island by Indonesians-- 5-Mile Thrust Reported | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/harold-l-madison.html | HAROLD L. MADISON | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/complete-trains-to-coast-mapped-pennsylvania-and-the-central-take.html | COMPLETE TRAINS TO COAST MAPPED; Pennsylvania and the Central Take Up Plan With Western Lines for Through Routes | True | By Thomas E. Mullaney | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/city-opera-heard-in-don-giovanni-aids-stage-relief.html | CITY OPERA HEARD IN 'DON GIOVANNI'; AIDS STAGE RELIEF | True | By Howard Taubman | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/scores-given-on-phone-series-information-supplied-by-meridian-71212.html | SCORES GIVEN ON PHONE; Series Information Supplied by Meridian 7-1212 | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/argentine-forum-closed-discussion-meetings-canceled-because-of.html | ARGENTINE FORUM CLOSED; Discussion Meetings Canceled Because of Police Interference | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/foote-to-vote-on-bond-issue.html | Foote to Vote on Bond Issue | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/bevin-doubts-soviet-wants-allout-war.html | BEVIN DOUBTS SOVIET WANTS ALL-OUT WAR | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/raises-steel-prices-3-pittsburgh-company-lays-move-to-higher-cost.html | RAISES STEEL PRICES 3%; Pittsburgh Company Lays Move to Higher Cost of Materials | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/company-meetings-united-wallpaper.html | COMPANY MEETINGS; United Wallpaper | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/stock-exchange-seat-price-up.html | Stock Exchange Seat Price Up | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/turner-job-rumors-rise-again.html | Turner Job Rumors Rise Again | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/coca-cola-bottler-raises-price.html | Coca Cola Bottler Raises Price | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/fusion-fete-upset-by-morris-attack-impellitteri-pecora-assailed-at.html | FUSION FETE UPSET BY MORRIS ATTACK; Impellitteri, Pecora Assailed at Non-Political Dinner-- Four 'Oscars' Awarded | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mayerdixon.html | Mayer--Dixon | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/shirley-ann-sanford-engaged-to-physician.html | SHIRLEY ANN SANFORD ENGAGED TO PHYSICIAN | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/stocks-climb-back-for-sharp-gains-motors-rails-steels-set-pace-in.html | STOCKS CLIMB BACK FOR SHARP GAINS; Motors, Rails, Steels Set Pace in Heaviest Trading Since July 20, Index Rising 2.05 TURNOVER IS 2,920,000 Chrysler Is the Leader, as Talk of Split Persists--696 Issues Up, 228 Down | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/rail-union-to-honor-peron.html | Rail Union to Honor Peron | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/sonofan-races-to-upset-victory-over-laran-35-choice-at-bowie-winner.html | Sonofan Races to Upset Victory Over Laran, 3-5 Choice, at Bowie; Winner Shows Way for Entire Six Furlongs in Featured Blenheim Purse and Pays $16.20--My Sonny Boy Is Third | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/mystery-blast-hits-california.html | Mystery Blast Hits California | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/jane-p-chisholm-engaged-to-wed-briarcliff-alumna-to-become-bride-of.html | JANE P. CHISHOLM ENGAGED TO WED; Briarcliff Alumna to Become Bride of Theodore Weicker, Yale Graduate, on Dec. 23 | True | Moffett | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/royal-typewriter-nets-339-a-share-years-profit-compares-with-319-a.html | ROYAL TYPEWRITER NETS $3.39 A SHARE; Year's Profit Compares With $3.19 a Share in '49--Sales Increase to $43,472,442 | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/ross-budge-official-of-the-national-city.html | ROSS BUDGE, OFFICIAL OF THE NATIONAL CITY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/larsen-clark-gain-at-mexico-city-net.html | LARSEN, CLARK GAIN AT MEXICO CITY NET | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/troupe-offering-eliot-play.html | Troupe Offering Eliot Play | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/bauer-to-undergo-operation.html | Bauer to Undergo Operation | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/30746-pay-160130-at-first-series-game.html | 30,746 Pay $160,130 At First Series Game | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/other-bank-reports-bankers-trust-company.html | OTHER BANK REPORTS; Bankers Trust Company | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/books-of-the-times-extensions-of-that-dream-house.html | Books of The Times; Extensions of That Dream House | True | By Charles Poore | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/closes-involved-deal-louis-kramer-takes-title-to-new-building-in.html | CLOSES INVOLVED DEAL; Louis Kramer Takes Title to New Building in Syracuse | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/batting-order-lineup-for-the-second-contest.html | Batting Order, Line-Up For the Second Contest | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/leader-is-gloomy-on-lutheran-unity-renamed-church-head.html | LEADER IS GLOOMY ON LUTHERAN UNITY; RENAMED CHURCH HEAD | True | By George Dugan Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/summaries-of-the-races-89756820.html | Summaries of the Races | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/paramount-plans-alice-sitbyfire-tugend-to-produce-movie-of-barries.html | PARAMOUNT PLANS 'ALICE SIT-BY-FIRE'; Tugend to Produce Movie of Barrie's 1905 Play--Lund May Have Male Lead | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.1950/10/05/archives/child-to-mrs-hn-liberman-jr.html | Child to Mrs. H.N. Liberman Jr. | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/fashion-institute-gets-new-textiles.html | FASHION INSTITUTE GETS NEW TEXTILES | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/zion-votes-against-blue-laws.html | Zion Votes Against Blue Laws | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/broker-to-aid-campaign-for-arthritis-foundation.html | Broker to Aid Campaign For Arthritis Foundation | True | Underwood & Underwood | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/communities-stressed-david-rockefeller-calls-for-an-attention-to.html | COMMUNITIES STRESSED; David Rockefeller Calls for an Attention to Needs | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/womens-faces-all-red-so-they-take-over-city.html | Women's Faces All Red, So They Take Over City | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/cabinet-officials-in-rift-on-defense-symington-seeks-to-compose.html | CABINET OFFICIALS IN RIFT ON DEFENSE; Symington Seeks to Compose Interior, Commerce Dispute Over Metals Jurisdiction | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/simmons-relieves-phils-tension-in-welltimed-pregame-arrival-back-on.html | Simmons Relieves Phils' Tension In Well-Timed Pre-Game Arrival; Back on Army Pass, Youngster Who Helped Team Win Flag Pitches in Batting Drill Despite Oversized Borrowed Shoes | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/cohen-is-ruled-out-for-deputy-mayor-impellitteri-blocks-odwyer.html | COHEN IS RULED OUT FOR DEPUTY MAYOR; Impellitteri Blocks O'Dwyer Plan--Looks for Another to Fill Reid Vacancy | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/17-in-wedding-party-drowned.html | 17 in Wedding Party Drowned | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/five-will-receive-columbia-awards-winners-of-the-1950-cabot-awards.html | FIVE WILL RECEIVE COLUMBIA AWARDS; WINNERS OF THE 1950 CABOT AWARDS AT COLUMBIA UNIVERSITY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/cheers-flowers-and-flagwaving-greet-south-korean-army-in-north.html | Cheers, Flowers and Flag-Waving Greet South Korean Army in North; SOUTH KOREANS GET A FLORAL WELCOME | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dominican-official-feted-here.html | Dominican Official Feted Here | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/arrive-here-on-liner-queen-elizabeth.html | ARRIVE HERE ON LINER QUEEN ELIZABETH | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/bronx-buyers-get-149th-st-parcels.html | BRONX BUYERS GET 149TH ST. PARCELS | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dewey-sets-freedom-sunday.html | Dewey Sets Freedom Sunday | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dewey-denounces-odwyer-on-gaming-his-plea-for-legality-declares.html | DEWEY DENOUNCES O'DWYER ON GAMING; His Plea for Legality, Declares Governor, Is the Official Attitude of Tammany | True | By Douglas Dales Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/crime-films-attacked-canadian-censors-say-they-will-crack-down-on.html | CRIME FILMS ATTACKED; Canadian Censors Say They Will Crack Down on Subject | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/no-free-dollars-to-rearm-britain-officials-say-us-will-reject.html | NO 'FREE DOLLARS' TO REARM BRITAIN; Officials Say U.S. Will Reject London Bid for Backing in 3-Year Program | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/won-with-fast-ball-says-raschi-after-twohit-triumph-in-first-game.html | Won With Fast Ball, Says Raschi After Two-Hit Triumph in First Game; YANKS ACE PUZZLE TO ALL SAVE BERRA Yogi Finally Convinces Raschi He Threw Slider to Jones for Phils' First Hit BOMBERS SPARKLE AFIELD But Hurler Is Hurt on Ashburn Bunt in First, Almost Forcing Him Out of Tense Game | | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/ruse-by-democrats-charged-by-mahoney.html | RUSE BY DEMOCRATS CHARGED BY MAHONEY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/nicaragua-roots-for-phils.html | Nicaragua Roots for Phils | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/timken-raises-prices-5.html | Timken Raises Prices 5% | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/to-discuss-aid-to-israel-american-jewish-leaders-to-meet-in.html | TO DISCUSS AID TO ISRAEL; American Jewish Leaders to Meet in Washington Oct. 27-29 | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/new-coating-for-wood-us-industrial-chemicals-inc-introduces-plastic.html | NEW COATING FOR WOOD; U.S. Industrial Chemicals, Inc., Introduces Plastic Product | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/c-o-to-buy-new-cars.html | C. & O. to Buy New Cars | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/labor-shortage-feared-cotton-farmers-doubt-they-can-grow-16000000.html | LABOR SHORTAGE FEARED; Cotton Farmers Doubt They Can Grow 16,000,000 Bales in '51 | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/ecuador-names-envoy-to-us.html | Ecuador Names Envoy to U.S. | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/plans-include-moriarity.html | Plans Include Moriarity | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/head-bronx-march-of-dimes.html | Head Bronx March of Dimes | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/business-world-wedgwood-to-raise-prices-10.html | BUSINESS WORLD; Wedgwood to Raise Prices 10% | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/draft-call-response-better.html | Draft Call Response Better | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/house-group-asks-marines-be-tripled-to-corps-of-326000-vinson-leads.html | HOUSE GROUP ASKS MARINES BE TRIPLED TO CORPS OF 326,000; Vinson Leads Move to Expand Service to Four Divisions and Two Air Wings KOREA LESSON STRESSED General Silverthorn Tells of Necessity for a 'Fighting Force in Readiness' | | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/soper-renamed-by-health-body.html | Soper Renamed by Health Body | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/freedom-group-gains.html | Freedom Group Gains | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/greek-labor-in-change-federation-plans-consolidating-2000-unions-in.html | GREEK LABOR IN CHANGE; Federation Plans Consolidating 2,000 Unions Into 250 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/the-acting-mayor-and-his-unity-committee.html | THE ACTING MAYOR AND HIS UNITY COMMITTEE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/newsprint-curbs-seen-celler-says-they-must-come-if-prices-are.html | NEWSPRINT CURBS SEEN; Celler Says They 'Must Come' if Prices Are Increased | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/veterans-to-visit-mr-roberts.html | Veterans to Visit 'Mr. Roberts' | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/world-government-hit-former-head-of-veterans-unit-calls-it.html | WORLD GOVERNMENT HIT; Former Head of Veterans' Unit Calls It Impractical Idea | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/son-to-the-lionel-carpenters.html | Son to the Lionel Carpenters | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/simon-schuster-editor-elected-to-directorate.html | Simon & Schuster Editor Elected to Directorate | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/very-rev-tp-fogarty.html | VERY REV. T.P. FOGARTY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/walterbernstein.html | Walter--Bernstein | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/machine-topples-kills-laborer.html | Machine Topples, Kills Laborer | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/shotton-fined-for-speeding.html | Shotton Fined for Speeding | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/garden-city-marine-alive-defense-department-confirms-wounding-of.html | GARDEN CITY MARINE ALIVE; Defense Department Confirms Wounding of Albert J. Haebe | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/jersey-wins-roller-series.html | Jersey Wins Roller Series | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/loans-to-business-show-sharp-gain-increase-for-week-at-member-banks.html | LOANS TO BUSINESS SHOW SHARP GAIN; Increase for Week at Member Banks Is $208,000,000 --Treasury Bills Off | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/letter-sent-to-moscow.html | Letter Sent to Moscow | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mcdonnell-aircraft-net-sales-rise-18-earnings-increase-62-to-825-a.html | McDonnell Aircraft Net Sales Rise 18%, Earnings Increase 62% to $8.25 a Share | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/college-and-school-results.html | College and School Results | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/guy-f-von-kenzie.html | GUY F. VON KENZIE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dramatists-to-discuss-play.html | Dramatists to Discuss Play | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/jailed-in-insurance-plot-2-sent-to-prison-and-2-more-are-fined-1000.html | JAILED IN INSURANCE PLOT; 2 Sent to Prison and 2 More Are Fined $1,000 Each in Jersey | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/british-gain-in-tourists-450000-noted-so-far-this-year-wilson.html | BRITISH GAIN IN TOURISTS; 450,000 Noted So Far This Year --Wilson Chides Travelers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/swiss-women-want-neutrality-ended-favor-allying-with-freedom-loving.html | SWISS WOMEN WANT NEUTRALITY ENDED; Favor Allying With Freedom Loving Nations, Says Head of Women's Clubs Federation | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dr-tj-curphey-reelected.html | Dr. T.J. Curphey Re-elected | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/george-l-cade-82-an-advertising-man.html | GEORGE L. CADE, 82, AN ADVERTISING MAN | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/guatemalan-railwaymen-strike.html | Guatemalan Railwaymen Strike | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dr-uj-wile-to-lecture.html | Dr. U.J. Wile to Lecture | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/indonesia-casts-no-un-ballot.html | Indonesia Casts No U.N. Ballot | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/letter-from-stassen-to-premier-stalin.html | Letter From Stassen to Premier Stalin | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/china-reds-watch-ports-will-screen-all-entering-from-hong-kong-and.html | CHINA REDS WATCH PORTS; Will Screen All Entering From Hong Kong and Macao | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rice-library-is-presented.html | Rice Library Is Presented | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mortimer-adler-71-a-rochester-leader.html | MORTIMER ADLER, 71, A ROCHESTER LEADER | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/st-bonaventure-now-a-university-wins-catholic-medal.html | ST. BONAVENTURE NOW A UNIVERSITY; WINS CATHOLIC MEDAL | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/osullivan-to-fight-toweel.html | O'Sullivan to Fight Toweel | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rumpelstiltskin-on-stage.html | 'Rumpelstiltskin' on Stage | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/thomas-j-flanagan.html | THOMAS J. FLANAGAN | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/florida-bond-sale-is-set-for-oct-25-dade-county-to-put-on-market.html | FLORIDA BOND SALE IS SET FOR OCT. 25; Dade County to Put on Market $12,500,000 Issue of Special Tax School District | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/delegation-of-un-guests-at-art-show.html | DELEGATION OF U.N. GUESTS AT ART SHOW | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mrs-vh-zahn-to-give-tea.html | Mrs. V.H. Zahn to Give Tea | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/appointed-vice-president-of-doremus-co-agency.html | Appointed Vice President Of Doremus & Co. Agency | True | Matar Studio | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/army-chief-hails-shipping-to-korea-meeting-of-port-officials-hears.html | ARMY CHIEF HAILS SHIPPING TO KOREA; Meeting of Port Officials Hears 'Sorry Happenings' After Pearl Harbor Were Not Repeated | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/troops-of-british-brigade-airlifted-north-in-korea.html | Troops of British Brigade Airlifted North in Korea | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/contract-awarded-to-turner.html | Contract Awarded to Turner | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/too-few-windows-un-staff-cries-people-in-glass-house-at-new-east.html | TOO FEW WINDOWS, U.N. STAFF CRIES; People in Glass House at New East River Site Daunted by Closed-In Cubicles | True | By George Barrett | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/monarchy-issue-plagues-emigres-emigres-from-sovietcontrolled.html | MONARCHY ISSUE PLAGUES EMIGRES; EMIGRES FROM SOVIET-CONTROLLED COUNTRIES HERE | True | By Will Lissner | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/sunray-to-retire-loan-oil-corporation-announces-plan-for-2800000.html | SUNRAY TO RETIRE LOAN; Oil Corporation Announces Plan for $2,800,000 Due in 1958 | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mrs-donald-f-kolb.html | MRS. DONALD F. KOLB | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dr-louis-m-sweet-educator-author-presbyterian-minister-for-55-years.html | DR. LOUIS M. SWEET, EDUCATOR, AUTHOR; Presbyterian Minister for 55 Years Taught at McCormick Seminary--Dies at 80 | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/bronxville-minister-installed.html | Bronxville Minister Installed | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/chilean-poet-honored-senorita-gabriela-mistral-to-get-americas.html | CHILEAN POET HONORED; Senorita Gabriela Mistral to Get Americas Award for 1950 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/israel-takes-track-honors-with-us-second-americans-better-four-more.html | Israel Takes Track Honors, With U.S. Second; AMERICANS BETTER FOUR MORE MARKS Sprint and Mile Relay Teams First--Laskau Takes Walk, Chernock Wins Hurdles ISRAEL GETS 279 POINTS U.S, With 128, Passes South Africa in Jewish Olympics --Lampert, Korik Score | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dr-robert-l-farrell.html | DR. ROBERT L. FARRELL | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/george-miller-61-shoe-official-dies-president-of-i-miller-sons.html | GEORGE MILLER, 61, SHOE OFFICIAL, DIES; President of I. Miller & Sons, Manufacturers, Since 1929 Made Style Innovations | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/private-placements-for-utility-issues.html | PRIVATE PLACEMENTS FOR UTILITY ISSUES | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/boston-u-group-to-dine.html | Boston U. Group to Dine | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/south-koreans-widen-hold.html | South Koreans Widen Hold | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/bowie-entries.html | Bowie Entries | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/socony-20year-clubs-to-dine.html | Socony 20-Year Clubs to Dine | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/henry-l-moses-honored-lawyer-guest-at-fundraising-dinner-of-jewish.html | HENRY L. MOSES HONORED; Lawyer Guest at Fund-Raising Dinner of Jewish Federation | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/early-start-asked-on-doctors-draft-hershey-recommends-oct-16-be-set.html | EARLY START ASKED ON DOCTORS' DRAFT; Hershey Recommends Oct. 16 Be Set as Date for Registering Those in First Category | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/cancer-unit-on-allyear-basis.html | Cancer Unit on All-Year Basis | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/sounds-foil-scientists-radio-signals-from-space-defy-attempt-to.html | SOUNDS FOIL SCIENTISTS; 'Radio Signals' From Space Defy Attempt to Trace Origin | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/church-picks-us-headquarters.html | Church Picks U.S. Headquarters | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/garden-state-entries-camden-nj.html | Garden State Entries; CAMDEN, N.J. | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/excessive-taxing-by-states-decried-connecticut-truck-case-cited-at.html | EXCESSIVE TAXING BY STATES DECRIED; Connecticut Truck Case Cited at New England Conference as 'Fraught With Danger' | True | By John H. Fenton Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/kaftan-signed-by-knicks-and-clifton-also-reports.html | Kaftan Signed by Knicks And Clifton Also Reports | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/next-move-wins-ladies-handicap-easily-at-belmont-park-cheering-up.html | Next Move Wins Ladies Handicap Easily at Belmont Park; CHEERING UP ITS BACKERS AT BELMONT YESTERDAY. | True | By James Roach | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/harold-j-post.html | HAROLD J. POST | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/ww-bucher-head-of-machinery-firm.html | W.W. BUCHER, HEAD OF MACHINERY FIRM | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dual-duty-in-family-seen-dr-andrus-says-it-should-teach-child.html | DUAL DUTY IN FAMILY SEEN; Dr. Andrus Says It Should Teach Child Respect for Self, Others | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/acf-gets-pennsylvania-order.html | A.C.F. Gets Pennsylvania Order | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/yankpacker-fray-oct-19-second-meeting-of-elevens-is-shifted-here.html | YANK-PACKER FRAY OCT. 19; Second Meeting of Elevens Is Shifted Here From Green Bay | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/some-tire-sizes-reported-scarce-dealers-getting-only-20-of-prejune.html | SOME TIRE SIZES REPORTED SCARCE; Dealers Getting Only 20% of Pre-June Average--Output of Winter Casings Stops | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/bonds-and-shares-on-london-market-british-funds-dull-at-opening-but.html | BONDS AND SHARES ON LONDON MARKET; British Funds Dull at Opening but Recover Losses Later-- Industrials Continue Weak | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/holds-ad-reductions-a-doubtful-economy.html | HOLDS AD REDUCTIONS A DOUBTFUL ECONOMY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/grains-move-off-as-bears-prevail-bullish-factors-ignored-and-all.html | GRAINS MOVE OFF AS BEARS PREVAIL; Bullish Factors Ignored and All Futures Close Lower, Except in Oats, Steady to Down | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/hanley-condemns-our-foreign-policy-bungling-by-administration.html | HANLEY CONDEMNS OUR FOREIGN POLICY; 'Bungling' by Administration 'Invited' Korean Invasion, He Declares in Queens | True | By Warren Weaver Jr. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/smith-memorial-mass-held.html | Smith Memorial Mass Held | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dies-after-4-years-in-coma.html | Dies After 4 Years in Coma | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/fpc-rejects-pleas-for-new-england-gas.html | F.P.C. REJECTS PLEAS FOR NEW ENGLAND GAS | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/once-again-william-pudvah-sr.html | Once again William Pudvah Sr., | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/arsenal-to-hire-500.html | Arsenal to Hire 500 | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/social-work-held-key-to-democracy-aim-of-trained-group-is-sole-way.html | SOCIAL WORK HELD KEY TO DEMOCRACY; Aim of Trained Group Is Sole Way to Ease Problems of Needy Peoples, Class Hears POINT-4 PROGRAM HAILED Dr. Johnson Says It Enables Undeveloped Areas to Rid Themselves of Despair | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/byron-price-opposes-cut-in-un-salaries.html | BYRON PRICE OPPOSES CUT IN U.N. SALARIES | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/carmine-a-danna.html | CARMINE A. D'ANNA | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/william-j-forbes.html | WILLIAM J. FORBES | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/wonsan-bolstered-reds-send-new-troops-to-pyongyang-also-as-un.html | WONSAN BOLSTERED; Reds Send New Troops to Pyongyang Also as U.N. Forces Gain 3D DIVISION IN THEATRE New U.S. Unit Available if Allies Act to Include Non-Koreans in Drive Across Parallel | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/gasoline-stocks-decline-in-week-drop-356000-barrels-to-total-of.html | GASOLINE STOCKS DECLINE IN WEEK; Drop 356,000 Barrels to Total of 104,383,000--Fuel Oil Supplies Increased | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/advertising-news-and-notes-must-use-warning-label.html | Advertising News and Notes; Must Use Warning Label | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/fortunato-comunale.html | FORTUNATO COMUNALE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/herman-diamond.html | HERMAN DIAMOND | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/john-g-seymour.html | JOHN G. SEYMOUR | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/connecticut-dwelling-sold.html | Connecticut Dwelling Sold | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/colorful-grapes-crowding-market-season-for-the-fruit-reaches-its.html | COLORFUL GRAPES CROWDING MARKET; Season for the Fruit Reaches Its Peak and Amateur Wine Makers Here Man Presses | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/remittances-grow-in-british-film-pact.html | REMITTANCES GROW IN BRITISH FILM PACT | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/art-and-reality.html | ART AND REALITY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/yanks-win-opener-from-phillies-10-on-raschi-2hitter-only-three-whiz.html | YANKS WIN OPENER FROM PHILLIES, 1-0, ON RASCHI 2-HITTER; Only Three Whiz Kids Reach Base as Bombers' Ace Walks One in Series Victory BROWN SCORES IN FOURTH He Doubles Against Konstanty and Moves Around on Flies by Bauer and Coleman | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/canada-eases-a-cash-curb-traveler-to-us-may-carry-50-in-each-of-two.html | CANADA EASES A CASH CURB; Traveler to U.S. May Carry $50 in Each of Two Currencies | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/in-the-nation-the-dilemma-that-followed-korean-victory.html | In The Nation; The Dilemma That Followed Korean Victory | True | By Arthur Krock | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/new-shipping-service-at-st-john.html | New Shipping Service at St. John | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/cotton-improves-in-active-session-list-opens-5-to-52-points-off-on.html | COTTON IMPROVES IN ACTIVE SESSION; List Opens 5 to 52 Points Off on Exchange Here, Closes 15 Up to 5 Lower | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/lieut-gen-s-morozov.html | LIEUT. GEN. S. MOROZOV | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/the-vote-on-korea.html | THE VOTE ON KOREA | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/negro-family-of-3-slain.html | Negro Family of 3 Slain | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/to-erect-plant-in-italy.html | To Erect Plant in Italy | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/california-sprinter-selected.html | California Sprinter Selected | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/big-indochina-post-yielded-by-french-caobang-one-of-main-defense.html | BIG INDO-CHINA POST YIELDED BY FRENCH; Caobang, One of Main Defense Points on Border, Was Under Threat of Vietminh Attack | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/george-p-breckinridge.html | GEORGE P. BRECKINRIDGE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/50th-choate-team-boasts-manpower-but-football-squad-is-greener-than.html | 50TH CHOATE TEAM BOASTS MANPOWER; But Football Squad Is Greener Than Last Year, With Only Two Lettermen Back | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/joy-walker-dancer-to-be-wed.html | Joy Walker, Dancer, to Be Wed | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/makes-offer-to-bookie-court-pledges-immunity-if-the-defendant-will.html | MAKES OFFER TO BOOKIE; Court Pledges Immunity if the Defendant Will 'Sing' | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/france-will-seek-arms-showdown-talks-in-us-will-deal-with-her.html | FRANCE WILL SEEK ARMS SHOWDOWN; Talks in U.S. Will Deal With Her German Policy and Need for Defense Financing | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/records-credited-to-dillard-fuchs-us-track-aces-honored-as-eight.html | RECORDS CREDITED TO DILLARD, FUCHS; U.S. Track Aces Honored as Eight Marks Are Accepted by World Federation | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/spain-elevates-envoy-to-dublin.html | Spain Elevates Envoy to Dublin | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/5000-hoard-found-in-wall.html | $5,000 Hoard Found in Wall | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/kocurdowd.html | Kocur--Dowd | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/fun-for-children.html | Fun for Children | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/charles-i-mandel-a-retired-builder-brooklyn-resident-a-leader-in.html | CHARLES I. MANDEL, A RETIRED BUILDER; Brooklyn Resident, a Leader in Welfare Activities in Borough, Dies in His Home at 79 | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/owen-dominic-healy.html | OWEN DOMINIC HEALY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mediterranean-defense.html | MEDITERRANEAN DEFENSE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/giants-shift-farm-club.html | Giants Shift Farm Club | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/editors-support-donovan.html | Editors Support Donovan | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/panel-is-hopeful-in-express-strike-board-appointed-by-truman.html | PANEL IS HOPEFUL IN EXPRESS STRIKE; Board Appointed by Truman Confers With Both Sides-- Parcel Post Here Up 35% | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/banks-see-danger-in-cheap-money-parley-of-savings-institutions-at.html | BANKS SEE DANGER IN 'CHEAP MONEY'; Parley of Savings Institutions at Lake Placid Today Seeks Broader Investment Field | True | By Joseph C. Ingraham Special To the New York Times. | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rise-in-prices-led-by-rubber-and-tin-former-gains-up-to-200-points.html | RISE IN PRICES LED BY RUBBER AND TIN; Former Gains Up to 200 Points, Latter Up to 225--Copper, Lead and Wool Advance | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/bullet-death-causes-fire.html | Bullet Death Causes Fire | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/banks-see-danger-in-cheap-money-parley-of-savings-institutions-at.html named-to-new-nsrb-post.html | Named to New N.S.R.B. Post | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/nyu-relies-on-speedy-backs-in-tformation-attack-nyu-squad-getting.html | N.Y.U. Relies on Speedy Backs in T-Formation Attack; N.Y.U. SQUAD GETTING SOME ADVICE FROM HEAD COACH | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/warren-warns-of-crime-says-us-may-take-over-from-states-by-default.html | WARREN WARNS OF CRIME; Says U.S. May Take Over From States by Default | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/swistowicz-to-card-eleven.html | Swistowicz to Card Eleven | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/communist-strike-in-austria-fails-to-stop-work-or-spread-terror.html | Communist Strike in Austria Fails To Stop Work or Spread Terror; COMMUNIST STRIKE IN AUSTRIA FAILS | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/michael-krzystoforski.html | MICHAEL KRZYSTOFORSKI | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/british-investments-abroad-dropped-45-in-ten-years-bank-of-england.html | British Investments Abroad Dropped 45% in Ten Years; Bank of England Survey for 1938-48 Period Shows Reason for Post-War Decline as Financing and Trading Power | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/fpc-is-upheld-on-dam-licenses-montana-power-co-is-found-without.html | F.P.C. IS UPHELD ON DAM LICENSES; Montana Power Co. Is Found Without Authority for Eight Plants on Missouri River | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/8-czechs-escape-in-plane-3-former-raf-pilots-in-group-that-landed.html | 8 CZECHS ESCAPE IN PLANE; 3 Former R.A.F. Pilots in Group That Landed in Britain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/state-cio-bars-mayor-as-speaker-suggestion-that-impellitteri-be.html | STATE C.I.O. BARS MAYOR AS SPEAKER; Suggestion That Impellitteri Be Invited to Greet Delegates to Convention Voted Out | True | By A.h. Raskin | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/marie-mcdonald-robbed.html | Marie McDonald Robbed | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/american-viscose-plans-stock-split-shareholders-to-vote-on-2for1.html | AMERICAN VISCOSE PLANS STOCK SPLIT; Shareholders to Vote on 2-for1 Action Nov. 15--Regular Dividends Approved | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rockingham-park-results-salem-nh.html | Rockingham Park Results; SALEM N.H. | True | | 1978-07-17 | RE0000004 802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/lieut-joan-morrissey-betrothed-to-marine.html | LIEUT. JOAN MORRISSEY BETROTHED TO MARINE | True | | 1978-07-17 | RE0000004 802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/vandals-called-no-1-foe-breakage-of-lights-in-central-park-said-to.html | VANDALS CALLED NO .1 FOE; Breakage of Lights in Central Park Said to Be on Wane | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/us-army-boxers-excel-win-british-trophy-in-matches-with-raf-and.html | U.S. ARMY BOXERS EXCEL; Win British Trophy in Matches With R.A.F. and Holland | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/car-crashes-seen-as-defense-block-rise-in-rural-mishaps-could.html | CAR CRASHES SEEN AS DEFENSE BLOCK; Rise in Rural Mishaps Could Impede Flow of Materials, General Fleming Says | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/turkey-in-atlantic-pact-link-advisory-bid-also-to-greece-turkey.html | Turkey in Atlantic Pact Link; Advisory Bid Also to Greece; TURKEY GETS ROLE IN ATLANTIC GROUP | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/madrid-suspends-dissenting-editor-ousts-him-for-refusing-to-print.html | MADRID SUSPENDS DISSENTING EDITOR; Ousts Him for Refusing to Print Censored Editorial Backing Jesuit School's Equality | True | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/william-f-murphy.html | WILLIAM F. MURPHY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/carl-r-underhill.html | CARL R. UNDERHILL | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rice-relief-shipment-of-un-reaches-korea.html | RICE RELIEF SHIPMENT OF U.N. REACHES KOREA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/pakistan-reports-attack-by-afghans-afghan-raid-reported.html | PAKISTAN REPORTS ATTACK BY AFGHANS; AFGHAN RAID REPORTED | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/us-bars-export-of-cotton-linters-and-pulp-clears-import-of-1500000.html | U.S. Bars Export of Cotton Linters and Pulp, Clears Import of 1,500,000 Lbs. Long Fiber | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/investing-companies.html | INVESTING COMPANIES | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/miss-almy-gilford-honored.html | Miss Almy Gilford Honored | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/shaw-leaves-hospital.html | Shaw Leaves Hospital | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rosenblatt-downing.html | Rosenblatt--Downing | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/island-wage-floor-to-rise.html | Island Wage Floor to Rise | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/charles-welcomed-noisily-in-cincinnati.html | CHARLES WELCOMED NOISILY IN CINCINNATI | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/colombians-off-for-press-parley.html | Colombians Off for Press Parley | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/credit-steadiness-in-exporting-seen-present-terms-are-expected-to.html | CREDIT STEADINESS IN EXPORTING SEEN; Present Terms Are Expected to Hold--U.S. Loss of Gold Is Linked to World Trade | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/college-head-to-retire.html | College Head to Retire | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/ccny-eleven-leaves-today.html | C.C.N.Y. Eleven Leaves Today | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/col-rg-kirkwood-dead-in-capital-retired-field-artillery-officer.html | COL. R.G. KIRKWOOD DEAD IN CAPITAL; Retired Field Artillery Officer, Intelligence Ex-Chief in Canal Zone, Served in 2 Wars | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/chase-bank-loans-mark-new-record-quarterly-report-for-sept-30.html | CHASE BANK LOANS MARK NEW RECORD; Quarterly Report for Sept. 30, $1,587,141,192 Outstanding, Is Highest in 73 Years DEPOSITS AT $4,448,165,040 Resources at $4,864,416,007, Earnings for Nine Months Are Set at $2.06 a Share | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/winter-wheat-at-920-defeats-seven-league-in-camden-sprint-goes-six.html | Winter Wheat, at $9.20, Defeats Seven League in Camden Sprint; Goes Six Furlongs in 1:10 2/5 Under Sisto for Victory--Valpam Third at Wire --Favored Cornwall Trails | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/trusteeship-unit-scored-yugoslavia-cites-unfulfillment-of-assembly.html | TRUSTEESHIP UNIT SCORED; Yugoslavia Cites Unfulfillment of Assembly Decisions | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/kinks-in-tv-kick-up-for-world-series-power-failure-leaves-screen.html | KINKS IN TV KICK UP FOR WORLD SERIES; Power Failure Leaves Screen Blank Twenty Minutes-- Audio Portion Also 'Lost' | True | By Jack Gould | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/news-of-food-autumn-the-season-of-mellow-fruitfulness-fruits-are.html | News of Food: Autumn, the Season of 'Mellow Fruitfulness'; Fruits Are Plentiful and Cooking Can Give Them New Flavor | True | By Jane Nickerson | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/walter-a-simson.html | WALTER A. SIMSON | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/foreigners-gold-losses-since-war-twofifths-recouped-says-bank.html | Foreigners' Gold Losses Since War Two-fifths Recouped, Says Bank | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/sacrifices-by-all-are-urged-by-truman-in-a-message-to-jewish-war.html | Sacrifices by All Are Urged by Truman In a Message to Jewish War Veterans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mrs-thayer-wins-low-gross-on-77-mrs-maccarteney-next-with-81-at.html | MRS. THAYER WINS LOW GROSS ON 77; Mrs. MacCarteney Next With 81 at Meadow Brook Club --Net to Mrs. Sykes | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mrs-horace-wilson-entertains.html | Mrs. Horace Wilson Entertains | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/minor-leagues.html | Minor Leagues | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/gifts-for-children-abroad.html | Gifts for Children Abroad | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/power-output-rises-weeks-production-of-electricity-reaches.html | POWER OUTPUT RISES; Week's Production of Electricity Reaches 6,503,008,000 K.W.H. | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/miss-bronne-gives-a-violin-program-more-than-1000-at-town-hall-hear.html | MISS BRONNE GIVES A VIOLIN PROGRAM; More Than 1,000 at Town Hall Hear Her in Mozart, Conus and Hindemith Works | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/site-of-fair-here-definitely-picked-800000-squarefoot-area-in.html | SITE OF FAIR HERE 'DEFINITELY' PICKED; 800,000 Square-Foot Area in Mid-Manhattan Selected, Celler Announces | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/asks-tenders-for-90day-bills.html | Asks Tenders for 90-Day Bills | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/regent-convocation-set-kettering-and-sheen-to-speak-at-oct-20.html | REGENT CONVOCATION SET; Kettering and Sheen to Speak at Oct. 20 Meeting | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/incinerator-bids-opened-low-of-4446191-recorded-for-gansevoort.html | INCINERATOR BIDS OPENED; Low of $4,446,191 Recorded for Gansevoort Plant | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/london-to-crack-strike-1300-service-men-are-called-on-to-reopen.html | LONDON TO CRACK STRIKE; 1,300 Service Men Are Called on to Reopen Idle Gas Works | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/thief-loots-raschi-room-suitcase-with-1000-jewelry-and-20-series.html | THIEF LOOTS RASCHI ROOM; Suitcase With $1,000 Jewelry and 20 Series Tickets Gone | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/uniformity-urged-on-job-clearance-ge-official-calls-for-joint.html | UNIFORMITY URGED ON JOB CLEARANCE; G.E. Official Calls for Joint Management-Armed Forces Unit to Set Up Rules CITES EXISTING PRACTICES Navy Delays Approval 3 or 4 Weeks, Others Demand Only That Workers Be Citizens | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/stockholders-suit-on-r-hoe-proceeds.html | STOCKHOLDER'S SUIT ON R. HOE PROCEEDS | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/letters-to-the-times-issues-in-egypts-stand-differences-with.html | Letters to The Times; Issues in Egypt's Stand Differences With Britain on Status of Sudan, Occupation Discussed | True | H.K.S. SELIM, | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/italians-stirred-by-eca-criticism-but-officials-seem-mollified.html | ITALIANS STIRRED BY E.C.A. CRITICISM; But Officials Seem Mollified After de Gasperi Confers With Ambassador Dunn | True | By Arnaldo Cortesi Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/new-express-rate-for-books.html | New Express Rate for Books | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/lebanon-invites-un-body.html | Lebanon Invites U.N. Body | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/charles-m-marello.html | CHARLES M. MARELLO | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/1100000-loan-made-on-broad-st-offices.html | $1,100,000 LOAN MADE ON BROAD ST. OFFICES | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/phils-taking-konstanty-cue-poised-to-rebound-from-defeat-browns-hit.html | Phils, Taking Konstanty Cue, Poised to Rebound From Defeat; BROWN'S HIT DRAWS PRAISE FROM LOSER Looking Other Way, Bobby Got Key Double Without Wrist Break, Says Konstanty PHILS TOO EAGER AT BAT Swings at Bad Pitches Result -- Roberts Faces Reynolds in Second Game Today | True | By Roscoe McGowen Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/sports-of-the-times-the-doctor-wields-his-scalpel.html | Sports of The Times; The Doctor Wields His Scalpel | True | By Arthur Daley | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/lehman-appeals-for-big-state-vote-senator-declares-victory-of.html | LEHMAN APPEALS FOR BIG STATE VOTE; Senator Declares Victory of Liberalism Will Strengthen Nation in World Crisis | True | By James A. Hagerty | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/wood-field-and-stream-deer-plentiful-but-elusive-in-heavy-cover.html | Wood, Field and Stream; Deer Plentiful but Elusive in Heavy Cover --Moose Tracks Also Found in Area | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/the-screen-in-review-state-secret-thrilling-chase-film-with-douglas.html | THE SCREEN IN REVIEW; 'State Secret,' Thrilling 'Chase' Film With Douglas Fairbanks Jr., Bows at Victoria | True | By Bosley Crowther | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/olsen-johnson-bow-here-tonight-producers-stars-of-pardon-our-french.html | OLSEN & JOHNSON BOW HERE TONIGHT; Producers, Stars of 'Pardon Our French' Are Opening Musical at Broadway | True | By Louis Calta | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/new-controls-due-in-home-purchases-curbs-predicted-by-coogan-in.html | NEW CONTROLS DUE IN HOME PURCHASES; Curbs Predicted by Coogan In Announcing Company to Deal in Housing Mortgages | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/stassen-makes-bid-for-stalin-parley-writes-to-premier-suggesting.html | STASSEN MAKES BID FOR STALIN PARLEY; Writes to Premier Suggesting Talk on Steps for Peace-- Asks Soviet Policy Shift | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/montreal-police-seek-pay-rise.html | Montreal Police Seek Pay Rise | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/fire-records.html | Fire Records | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/survey-to-take-up-liquor-and-minors-nations-administrators-will.html | SURVEY TO TAKE UP LIQUOR AND MINORS; Nation's Administrators Will Study Regulations for the Prevention of Such Sales | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/lynch-maps-new-tour-also-he-begins-today-conferences-with-leaders.html | LYNCH MAPS NEW TOUR; Also He Begins Today Conferences With Leaders of Labor | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/seats-left-empty-in-ticket-mixup-orders-duplicated-by-clubs-are-not.html | SEATS LEFT EMPTY IN TICKET MIX-UP; Orders Duplicated by Clubs Are Not Claimed--Panicky Speculators Cut Prices | True | From a Staff Correspondent | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mackays-chief-engineer-named-to-serve-affiliates.html | Mackay's Chief Engineer Named to Serve Affiliates | True | Matar Studio | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/streets-in-prague-purged.html | Streets in Prague Purged | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/columbus-victor-63-taking-series-redbirds-beat-baltimore-41-in.html | COLUMBUS VICTOR, 6-3, TAKING SERIES; Redbirds Beat Baltimore, 4-1, in Games, in Minor League Classic--Deal Triumphs | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/executive-changes.html | EXECUTIVE CHANGES | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/issue-of-2500000-of-utility-offered.html | ISSUE OF $2,500,000 OF UTILITY OFFERED | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/thomaswallace.html | Thomas--Wallace | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/son-to-mrs-francis-thurber-3d.html | Son to Mrs. Francis Thurber 3d | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/world-series-schedule.html | World Series Schedule | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/michael-p-connolly.html | MICHAEL P. CONNOLLY | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mrs-robert-s-kunkel.html | MRS. ROBERT S. KUNKEL | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/typhoon-nears-hong-kong.html | Typhoon Nears Hong Kong | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/edwin-g-schaal.html | EDWIN G. SCHAAL | True |  | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/gets-5-to-10-years-in-killing-of-son-mother-had-pleaded-guilty-in.html | GETS 5 TO 10 YEARS IN KILLING OF SON; Mother Had Pleaded Guilty in Starvation Case--Father Faces Sentence Today | True |  | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/yale-back-is-ineligible-lohnes-out-of-fordham-contest-because-of.html | YALE BACK IS INELIGIBLE; Lohnes Out of Fordham Contest Because of Marriage | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/from-berlin-to-vienna.html | FROM BERLIN TO VIENNA | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/graziano-finishes-burton-in-seventh-loser-hits-canvas-for-count-of.html | GRAZIANO FINISHES BURTON IN SEVENTH; Loser Hits Canvas for Count of 8 Before Right to Jaw Ends Chicago Fight | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/outoftown-bank-provident-trust-philadelphia.html | OUT-OF-TOWN BANK; Provident Trust, Philadelphia | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/state-to-sell-christmas-trees.html | State to Sell Christmas Trees | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/2-win-fair-play-awards.html | 2 Win Fair Play Awards | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/trout-brook-shows-way-hurdler-is-one-of-three-mellon-victors-at.html | TROUT BROOK SHOWS WAY; Hurdler Is One of Three Mellon Victors at Ligonier Meet | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/us-buys-bulk-of-bogota-coffee.html | U.S. Buys Bulk of Bogota Coffee | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/argentine-cruiser-due-today-for-visit.html | ARGENTINE CRUISER DUE TODAY FOR VISIT | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/to-head-judiciary-campaign.html | To Head Judiciary Campaign | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/west-indies-team-home.html | West Indies Team Home | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/john-barber-marries-embassy-secretary-takes-miss-thompson-as-bride.html | JOHN BARBER MARRIES; Embassy Secretary Takes Miss Thompson as Bride in Managua | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/un-day-postal-marking-is-to-start-here-today.html | U.N. Day Postal Marking Is to Start Here Today | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/1000-reported-victims-in-new-korea-massacre.html | 1,000 Reported Victims In New Korea Massacre | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/chester-c-feagley.html | CHESTER C. FEAGLEY | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/enroll-volunteers-defense-units-urged.html | ENROLL VOLUNTEERS, DEFENSE UNITS URGED | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/salvationists-to-start-series.html | Salvationists to Start Series | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/gen-brink-in-asia-post-far-east-expert-will-supervise-us-aid-to.html | GEN. BRINK IN ASIA POST; Far East Expert Will Supervise U.S. Aid to Indo-China | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/the-city-indicts-itself.html | THE CITY INDICTS ITSELF | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/british-laborites-back-moderation-morrison-sways-party-rally-on.html | BRITISH LABORITES BACK MODERATION; Morrison Sways Party Rally on Policy but Leftist Bevan Wins Convention Acclaim | | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/wage-suits-filed-against-shipyards-injunctions-would-compel-four.html | WAGE SUITS FILED AGAINST SHIPYARDS; Injunctions Would Compel Four Repair Concerns to Pay Time and a Half for Travel | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/control-exemption-asked-for-us-pulp.html | CONTROL EXEMPTION ASKED FOR U.S. PULP | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/bing-crosbys-father-dies-harry-l-crosby-79-was-with-his-sons.html | BING CROSBY'S FATHER DIES; Harry L. Crosby, 79, Was With His Son's Enterprises | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/afl-quits-project-to-teach-europeans.html | A.F.L. QUITS PROJECT TO TEACH EUROPEANS | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/national-lead-to-enlarge-plant.html | National Lead to Enlarge Plant | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/foul-injures-a-spectator.html | Foul Injures a Spectator | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/peronistas-score-story-new-york-times-under-attack-for-security-law.html | PERONISTAS SCORE STORY; New York Times Under Attack for Security Law Report | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/andrew-peterson.html | ANDREW PETERSON | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/plan-new-taxpayer-buyers-of-plot-in-mamaroneck-to-build-stores.html | PLAN NEW TAXPAYER; Buyers of Plot in Mamaroneck to Build Stores | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rangers-sign-sinclair.html | Rangers Sign Sinclair | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/ny-central-sued-for-smoke-damage.html | N.Y. CENTRAL SUED FOR SMOKE DAMAGE | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/paper-charges-rival-alleges-violation-of-wisconsin-fair-practices.html | PAPER CHARGES RIVAL; Alleges Violation of Wisconsin Fair Practices Law | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/hong-kong-doubts-peiping-maps-war-discounts-allout-action-in.html | HONG KONG DOUBTS PEIPING MAPS WAR; Discounts All-Out Action in Korea--Taipei Says China Has 50,000 Reds in North | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/6952123-road-jobs-let-contracts-awarded-for-work-in-bronx-suffolk.html | $6,952,123 ROAD JOBS LET; Contracts Awarded for Work in Bronx, Suffolk, Cayuga Erie | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/blood-donation-head-named.html | Blood Donation Head Named | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/nuptials-on-oct-21-for-miss-brothers-she-chooses-6-attendants-for.html | NUPTIALS ON OCT. 21 FOR MISS BROTHERS; She Chooses 6 Attendants for Her Wedding in Montclair to L. George Hoth 3d | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/state-is-trade-center-20-of-nations-wholesale-deals-located-in-new.html | STATE IS TRADE CENTER; 20% of Nation's Wholesale Deals Located in New York | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/too-much-temptation-cleaner-finds-8000-in-1-bills-in-bank-and.html | TOO MUCH TEMPTATION; Cleaner Finds $8,000 in $1 Bills in Bank and Succumbs | True | | 1978-07-17 | RE0000004802 | B00000266548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/jordan-cabinet-reported-out-in-row-over-israel.html | Jordan Cabinet Reported Out in Row Over Israel | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rutquistrichmond.html | Rutquist--Richmond | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/john-mguiness.html | JOHN M'GUINESS | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/barred-records-freed-two-connecticut-reporters-get-access-to-data.html | BARRED RECORDS FREED; Two Connecticut Reporters Get Access to Data in Suit | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mayor-bars-plea-on-rezoning-study-refuses-a-special-session-of.html | MAYOR BARS PLEA ON REZONING STUDY; Refuses a Special Session of Board to Act on Printing of Consultants' Report REPLIES TO FINKELSTEIN Planning Commission Aides Are Amazed as Impellitteri Asks Special Copies | True | By Charles G. Bennett | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/patterson-favors-rearmed-germany-exsecretary-of-war-is-joined-by.html | PATTERSON FAVORS REARMED GERMANY; Ex-Secretary of War Is Joined by Senator Maybank--Black Sees Loan to Yugoslavia | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/text-of-un-unit-resolution-on-korea.html | Text of U.N. Unit Resolution on Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/canada-may-end-import-quota.html | Canada May End Import Quota | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/pennsylvania-alumni-assemble.html | Pennsylvania Alumni Assemble | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-05 | 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004802 | B00000266548 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/us-scores-twice-in-tel-aviv-swim-kurtzman-sets-breaststroke-mark.html | U.S. SCORES TWICE IN TEL AVIV SWIM; Kurtzman Sets Breast-Stroke Mark, Shapiro Wins Dive-- Israel Soccer Victor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/un-formosa-debate-voted-as-china-and-soviet-protest-formosa-debate.html | U.N. Formosa Debate Voted As China and Soviet Protest; FORMOSA DEBATE APPROVED IN U.N. | True | By Walter Sullivan Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/sports-of-the-times-tight-squeeze.html | Sports of The Times; Tight Squeeze | True | By Arthur Daley | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dar-hears-ives-hit-foreign-policy-lack.html | D.A.R. HEARS IVES HIT FOREIGN POLICY LACK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/two-sent-to-denver-six.html | Two Sent to Denver Six | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mobile-paper-mill-sold-1362000-deal-authorized-by-federal-district.html | MOBILE PAPER MILL SOLD; $1,362,000 Deal Authorized by Federal District Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/accountant-joins-board-of-home-products-corp.html | Accountant Joins Board Of Home Products Corp. | True | Beidler-Viken | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/municipal-issues-off-37711500-during-september-far-below49.html | MUNICIPAL ISSUES OFF; $37,711,500 During September Far Below '49 Approvals | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/lorraine-lukens-engaged-to-wed-bryn-mawr-alumna-to-be-the-bride-of.html | LORRAINE LUKENS ENGAGED TO WED; Bryn Mawr Alumna to Be the Bride of Joseph A. Minott Jr., '45 Harvard Graduate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/savings-banks-ask-freer-investing-state-association-approves-group.html | SAVINGS BANKS ASK FREER INVESTING; State Association Approves Group Report Favoring Lifting Ban on Stocks TRUST FUND SUGGESTED Similar to Mutual Type, It Would Enable Small Units to Buy Corporate Shares | True | By Joseph C. Ingraham Special To The New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bing-lauds-3-singers-of-coast-opera-unit.html | BING LAUDS 3 SINGERS OF COAST OPERA UNIT | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/zoo-moving-gorillas-fears-theyll-be-sad.html | ZOO MOVING GORILLAS, FEARS THEY'LL BE SAD | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/no-matinee-of-pinafore.html | No Matinee of 'Pinafore' | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/resources-study-urged-lawmakers-ask-president-for-survey-in-the.html | RESOURCES STUDY URGED; Lawmakers Ask President for Survey in the East | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/garden-state-results.html | Garden State Results | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ordnance-shows-a-radiorun-tank-aberdeen-displays-new-arms-before.html | ORDNANCE SHOWS A RADIO-RUN TANK; Aberdeen Displays New Arms Before 4,000 Industrialists, Engineers and Scientists | | By Hartley W. Barclay Special To The New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mail-urged-for-airline-board-examiner-recommends-service-for.html | MAIL URGED FOR AIRLINE; Board Examiner Recommends Service for Trans-Pacific | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/smart-designs-used-on-rich-suit-fabrics-imported-worsted.html | SMART DESIGNS USED ON RICH SUIT FABRICS; IMPORTED WORSTED | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/renamed-to-schools-post.html | Renamed to Schools Post | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/yale-installs-griswold-today.html | Yale Installs Griswold Today | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/crimson-in-light-drill-worden-and-heidtmann-practice-with-harvard.html | CRIMSON IN LIGHT DRILL; Worden and Heidtmann Practice With Harvard First Team. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/yale-signs-on-parkway-get-fordham-treatment.html | Yale Signs on Parkway Get Fordham Treatment | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/night-crew-speeds-9th-ave-bus-span-girders-hoisted-into-place-for.html | NIGHT CREW SPEEDS 9TH AVE. BUS SPAN; Girders Hoisted Into Place for Tunnel Link—Work on Second Set Tonight | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dinner-dance-helps-bellevue-children.html | DINNER DANCE HELPS BELLEVUE CHILDREN | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/army-inducts-298-38-who-fail-to-appear-here-are-reported-as.html | ARMY INDUCTS 298; 38 Who Fail to Appear Here Are Reported as Delinquents | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dies-under-subway-train.html | Dies Under Subway Train | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/aids-men-in-service-squibb-sets-pay-and-insurance-benefits-for.html | AIDS MEN IN SERVICE; Squibb Sets Pay and Insurance Benefits for Employes Called | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/most-rev-t-a-emmet-exbishop-of-jamaica-bwi-recently-retired-dies-at.html | MOST REV. T. A. EMMET; Ex-Bishop of Jamaica, B.W.I., Recently Retired, Dies at 77 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/emil-h-piron-75-transit-engineer.html | EMIL H. PIRON, 75, TRANSIT ENGINEER | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/prestes-hunt-is-pushed-brazilian-police-called-on-to-jail-main.html | PRESTES HUNT IS PUSHED; Brazilian Police Called On to Jail Main Communist Leader | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/final-un-decision-on-korea-in-sight-assemblys-leaders-hope-to-reach.html | FINAL U.N. DECISION ON KOREA IN SIGHT; Assembly's Leaders Hope to Reach a Vote by Tomorrow on 8-Nation Proposal | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/iran-said-to-end-liaison-paper-reports-termination-of-contract-with.html | IRAN SAID TO END LIAISON; Paper Reports Termination of Contract With U. S. Concern | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/curb-on-civil-use-of-metals-is-near-aluminum-copper-brass-head-list.html | CURB ON CIVIL USE OF METALS IS NEAR; Aluminum, Copper, Brass Head List, Says Harrison, New Production Administrator | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/early-christmas-mailing.html | EARLY CHRISTMAS MAILING | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bowie-entries.html | Bowie Entries | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/evans-goes-to-shreveport.html | Evans Goes to Shreveport | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/fire-in-newspaper-plant.html | Fire in Newspaper Plant | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/roads-ask-rise-in-arizona-santa-fe-southern-pacific-want-higher.html | ROADS ASK RISE IN ARIZONA; Santa Fe, Southern Pacific Want Higher Intrastate Rates | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/miss-guerrero-makes-debut.html | Miss Guerrero Makes Debut | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/14-toll-collectors-suspended-in-inquiry.html | 14 TOLL COLLECTORS SUSPENDED IN INQUIRY | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/pressure-is-cited-for-bus-terminal-moses-rebukes-zeckendorf.html | 'PRESSURE' IS CITED FOR BUS TERMINAL; Moses Rebukes Zeckendorf Concern--Opposes Plan for Flushing Project | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/skill-of-invalids-evident-in-gifts-craftsmanship-of-mt-sinai.html | SKILL OF INVALIDS EVIDENT IN GIFTS; Craftsmanship of Mt. Sinai Patients Placed on Sale to Holiday Trade | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/lynch-is-endorsed-by-the-state-cio-action-follows-pledge-to-repeal.html | LYNCH IS ENDORSED BY THE STATE C.I.O.; Action Follows Pledge to Repeal the Condon-Wadlin Law-- A.F.L. Backs Impellitteri | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/exhibitions-of-art-cover-wide-range-large-collection-of-graphics-at.html | EXHIBITIONS OF ART COVER WIDE RANGE; Large Collection of Graphics at the Argent, While Delius Offers Varied Paintings | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/rent-action-deferred-los-angeles-control-removal-will-not-come.html | RENT ACTION DEFERRED; Los Angeles Control Removal Will Not Come Today | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bradley-hails-freedom-bell.html | Bradley Hails Freedom Bell | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/10-sentenced-in-london-walkout-gas-workers-vote-to-stop-strike.html | 10 Sentenced in London Walkout; Gas Workers Vote to Stop Strike; Labor Government Invokes Compulsory Arbitration Order Penalties for First Time in Three-Week Controversy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/rockingham-park-results.html | Rockingham Park Results | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/moses-gives-his-side-in-park-light-dispute.html | MOSES GIVES HIS SIDE IN PARK LIGHT DISPUTE | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/probation-officers-to-meet.html | Probation Officers to Meet | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/polio-in-us-declines-drop-of-8-in-week-is-the-first-since-upsurge.html | POLIO IN U.S. DECLINES; Drop of 8% in Week Is the First Since Upsurge Last Spring | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bolivia-to-resume-debt-service.html | Bolivia to Resume Debt Service | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bowie-results.html | Bowie Results | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/conlan-umpires-despite-injury.html | Conlan Umpires Despite Injury | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/board-and-hogan-to-press-inquiry-into-school-buying-12-facing.html | Board and Hogan to Press Inquiry Into School Buying; 12 FACING CHARGES IN SCHOOL SCANDAL | True | By Benjamin Fine | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/chicago-fugitives-sought-in-inquiry-senate-investigators-of-crime.html | CHICAGO FUGITIVES SOUGHT IN INQUIRY; Senate Investigators of Crime Push Return of Capone Trio Recently Seen in Mexico | True | By Harold B. Hinton Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/quemoy-shelled-says-formosa.html | Quemoy Shelled, Says Formosa | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/snyder-spurs-bond-drive-treasury-head-urges-industrial-leaders-to.html | SNYDER SPURS BOND DRIVE; Treasury Head Urges Industrial Leaders to Aid Payroll Plan | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/spain-acts-to-lure-more-travelers-outlines-travel-drive.html | SPAIN ACTS TO LURE MORE TRAVELERS; OUTLINES TRAVEL DRIVE | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/new-york-reaches-pact-with-8-unions.html | NEW YORK REACHES PACT WITH 8 UNIONS | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/health-insurance-beset-by-3-lacks-yet-ama-leader-sees-us-voluntary.html | HEALTH INSURANCE BESET BY 3 'LACKS; Yet A.M.A. Leader Sees U.S. Voluntary Plans as Most Rapidly Growing Program | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/new-york-central-express-train-wrecked.html | NEW YORK CENTRAL EXPRESS TRAIN WRECKED | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/savitt-defeats-balbiero.html | Savitt Defeats Balbiero | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/set-up-30000-art-fund-philadelphia-academy-museum-contribute-to.html | SET UP $30,000 ART FUND; Philadelphia Academy, Museum Contribute to Joint Allocation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/1000000-fire-in-dayton-ohio.html | $1,000,000 Fire in Dayton, Ohio | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/warrants-take-utility-issue.html | Warrants Take Utility Issue | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/lucas-sees-profits-tax-says-levy-on-excess-returns-will-pass.html | LUCAS SEES PROFITS TAX; Says Levy on Excess Returns Will Pass Congress Soon | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/capt-jones-case-to-be-appealed-counsel-to-send-in-brief-in-coast.html | CAPT. JONES CASE TO BE APPEALED; Counsel to Send in Brief in Coast Guard Decision Against Isbrandtsen Master | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/police-to-cool-the-hot-rods.html | Police to Cool the Hot Rods | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/greenpoint-rocked-by-sewer-explosion.html | GREENPOINT ROCKED BY SEWER EXPLOSION | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/asks-for-no-alp-votes-bench-candidate-repudiates-any-tie-with.html | ASKS FOR NO A.L.P. VOTES; Bench Candidate Repudiates Any Tie With Communism | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/late-profittaking-sets-stocks-back-prices-decline-in-afternoon.html | LATE PROFIT-TAKING SETS STOCKS BACK; Prices Decline in Afternoon After Early Buoyancy Led by the Steels, Motors TRADING INTEREST WIDENS Composite Average Loses 0.61 on the Day--Volume Holds Above 2-Million Mark | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/flight-of-business-from-taxes-denied-plants-quitting-new-england.html | FLIGHT OF BUSINESS FROM TAXES DENIED; Plants Quitting New England and Other Regions for Other Reasons, Convention Hears | True | By John H. Fenton Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/warns-on-gray-market-inland-asks-clients-to-report-all-such-deals.html | WARNS ON GRAY MARKET; Inland Asks Clients to Report All Such 'Deals' for Its Steel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/business-world-cloak-market-week-nov-6.html | BUSINESS WORLD; Cloak Market Week Nov. 6 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/joins-stamford-hospital.html | Joins Stamford Hospital | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/august-discounts-show-slight-rise-accounts-receivable-survey-an.html | AUGUST DISCOUNTS SHOW SLIGHT RISE; Accounts Receivable Survey an Improvement Over May, Chicago Credit Men Say | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/telephone-strike-averted-by-pact-jersey-operators-union-and.html | TELEPHONE STRIKE AVERTED BY PACT; Jersey Operators' Union and Company Agree Five Hours Before Walkout Deadline | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/romulo-to-get-award-philippine-leader-will-receive-cardinal-gibbons.html | ROMULO TO GET AWARD; Philippine Leader Will Receive Cardinal Gibbons Medal | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/children-without-funds.html | CHILDREN WITHOUT FUNDS | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/award-for-dimaggio-columbia-civic-club-of-newark-to-honor-him-on.html | AWARD FOR DIMAGGIO; Columbia Civic Club of Newark to Honor Him on Thursday | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/priests-describe-brutality-in-seoul-tell-of-suppression-of-roman.html | PRIESTS DESCRIBE BRUTALITY IN SEOUL; Tell of Suppression of Roman Catholics During 3 Months of Communist Rule | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/new-associate-executive-of-armed-forces-services.html | New Associate Executive Of Armed Forces Services | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/financing-up-93-for-gas-concerns-but-electric-utilities-new-money.html | FINANCING UP 93% FOR GAS CONCERNS; But Electric Utilities' New Money Total Drops 12% in 9 Months--Refundings Rise | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bonellipetroph.html | Bonelli-Petroph | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/minor-leagues.html | Minor Leagues | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ws-pierce-jr-56-a-noted-inventor-founder-of-ballbearing-firms-in.html | W.S. PIERCE JR., 56, A NOTED INVENTOR; Founder of Ball-Bearing Firms in New Hampshire Is Dead-- Devised Precision Technique | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/talmadge-names-whites-georgia-governor-violates-us-request-in-youth.html | TALMADGE NAMES WHITES; Georgia Governor Violates U.S. Request in Youth Conference | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/joseph-shinsheimer.html | JOSEPH SHINSHEIMER | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/roosevelt-backs-pecora-for-mayor-takes-stand-against-blaikie-in.html | ROOSEVELT BACKS PECORA FOR MAYOR; Takes Stand Against Blaikie in City Campaign--Makes Issue of Graft Clean-Up | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/rightwing-exiles-of-europe-divided-among-leading-political-exiles.html | RIGHT-WING EXILES OF EUROPE DIVIDED; AMONG LEADING POLITICAL EXILES | True | By Will Lissner | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/river-that-means-home.html | RIVER THAT MEANS HOME | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/300000-sought-in-suit-company-says-vice-president-gambled-away-its.html | $300,000 SOUGHT IN SUIT; Company Says Vice President Gambled Away Its Funds | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/even-yank-train-gets-home-first-upsets-timetable-to-beat-phils.html | EVEN YANK TRAIN GETS HOME FIRST; Upsets Timetable to Beat Phils Here-- Brooklyn Boys Honor Home-Run Hero | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/lynch-challenges-dewey-on-gaming-demands-upstate-superseding-of.html | LYNCH CHALLENGES DEWEY ON GAMING; Demands Upstate Superseding of Prosecutors--Governor's Reply Rakes City 'Bosses' | True | By James A. Hagerty | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/halsey-lauds-marthur-calls-him-one-of-the-greatest-military-leaders.html | HALSEY LAUDS M'ARTHUR; Calls Him One of the Greatest Military Leaders of All Time | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/atlas-steels-ltd-names-executive-vice-president.html | Atlas Steels, Ltd., Names Executive Vice President | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/importers-plan-defense-liaison-commodity-advisory-group-is-being.html | IMPORTERS PLAN DEFENSE LIAISON; Commodity Advisory Group Is Being Organized, National Council Learns Here N.P.A. ORDERS DISCUSSED Executive Says Truman Ruling Due Next Week Will Raise Duties on Chinese Goods | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/state-city-financing-off-277809596-cited-in-september-against.html | STATE, CITY FINANCING OFF; $277,809,596 Cited in September Against $332,957,253 Year Ago | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/area-of-authority-defined-by-nlrb-new-general-counsel-agrees-to.html | AREA OF AUTHORITY DEFINED BY N.L.R.B.; New General Counsel Agrees to Policy--Long Dispute Over Jurisdiction Ends | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/paris-bars-soviet-weight-lifters.html | Paris Bars Soviet Weight Lifters | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/sampson-to-be-a-park-former-naval-training-station-will-be-taken.html | SAMPSON TO BE A PARK; Former Naval Training Station Will Be Taken Over by State | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/fitzpatrick-in-attack-on-governor-calls-hisn-calculating-conniving.html | Fitzpatrick, in Attack on Governor, Calls Hisn 'Calculating, Conniving'; Democratic State Chairman Describes Dewey as a Man Without Human Warmth, Who Is Consumed by Presidential Ambition | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/subway-conductor-wins-scholarship.html | SUBWAY CONDUCTOR WINS SCHOLARSHIP | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/for-the-home-new-elegance-in-the-dining-room-swedish-modern-shows.html | For the Home: New Elegance in the Dining Room; Swedish Modern Shows Rich Grain Walnut With High Finish | True | The New York Times Studio | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/red-headquarters-raid-upheld.html | Red Headquarters Raid Upheld | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/jersey-jolters-in-front.html | Jersey Jolters in Front | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/scores-on-me-71212-telephone-time-bureau-carries-world-series.html | SCORES ON ME 7-1212; Telephone Time Bureau Carries World Series Results | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/train-hits-tank-30-casualties.html | Train Hits Tank; 30 Casualties | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/the-screen-in-review-lucille-ball-and-eddie-albert-appear-in-the.html | THE SCREEN IN REVIEW; Lucille Ball and Eddie Albert Appear in 'The Fuller Brush Girl,' New Comedy at Palace | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/brooklyn-el-to-go-down-lexington-ave-line-65-years-old-to-end-next.html | BROOKLYN 'EL' TO GO DOWN; Lexington Ave. Line, 65 Years Old, to End Next Friday | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/un-korean-body-will-cost-460000-estimate-is-sent-to-assembly-funds.html | U.N. KOREAN BODY WILL COST $460,000; Estimate Is Sent to Assembly --Funds for Elections and Relief Not Included | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/his-show-ends-nov-4.html | HIS SHOW ENDS NOV. 4 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/college-and-school-results.html | College and School Results. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/norways-primate-resigns.html | Norway's Primate Resigns | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/coast-cotton-pickers-strike.html | Coast Cotton Pickers Strike | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/alabama-students-paper-fails-to-see-negro-issue.html | Alabama Students' Paper 'Fails to See' Negro Issue | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/food-news-pork-prices-decline-as-long-awaited-new-supplies-arrive.html | Food News; Pork Prices Decline as Long Awaited New Supplies Arrive | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/midwest-reports-a-flaming-meteor.html | MIDWEST REPORTS A FLAMING METEOR | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/events-of-interest-in-shipping-world-maritime-union-in-east-asks.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Union in East Asks for 15% Pay Rise--Operators Will Study Its Demands | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/miss-wickersham-to-be-bride-dec-9-troth-of-harrisburg-girl-to-bruce.html | MISS WICKERSHAM TO BE BRIDE DEC. 9; Troth of Harrisburg Girl to Bruce T. McCoun, Alumnus of Columbia, Announced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawanna 4-1000 RETAIL | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/baseball-or-aggression-a-un-verbatim-report-sawyer-sees-threat-to.html | Baseball or Aggression? A U.N. Verbatim Report; Sawyer Sees Threat to Security and Vishinsky Concurs, but All of It Is Imaginary | True | By James Reston Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ad-drive-to-fight-communism-is-set-speakers-at-world-convention.html | AD DRIVE TO FIGHT COMMUNISM IS SET; Speakers at World Convention Stress Value of Words, Ideas to Tell Our Story Abroad HELD AID TO MILITARY ARM 700 Business and Advertising Executives Attend Event Sponsored by Export Unit. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ford-co-division-names-general-sales-manager.html | Ford Co. Division Names General Sales Manager | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/apartments-sold-on-sixth-avenue-the-buckingham-at-57th-st-purchased.html | APARTMENTS SOLD ON 'SIXTH' AVENUE; The Buckingham at 57th St. Purchased by Schleifer-- Town House Bought | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/walter-liebman-weds-attorney-takes-mrs-angela-l-sass-as-bride-in.html | WALTER LIEBMAN WEDS; Attorney Takes Mrs. Angela L. Sass as Bride in Civil Rites | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/santa-cruz-is-wiped-out-in-peninsular-war-of-50.html | 'Santa Cruz' Is Wiped Out In Peninsular War of '50 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/george-f-keresey.html | GEORGE F. KERESEY | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/port-authority-calls-1976-bonds.html | Port Authority Calls 1976 Bonds | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/color-tv-delay-asked-fcc-urged-to-postpone-final-action-until-next.html | COLOR TV DELAY ASKED; F.C.C. Urged to Postpone Final Action Until Next June | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/fine-arts-dean-named-special-to-the-new-york-times.html | Fine Arts Dean Named; Special to THE NEW YORK TIMES. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/experienced-kent-school-eleven-looks-forward-to-good-season-with.html | Experienced Kent School Eleven Looks Forward to Good Season.; With Better Mastery of T-Formation and Six Letter Men Back, Team Will Start Against Trinity-Pawling Tomorrow | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/verdict-of-world-opinion.html | VERDICT OF WORLD OPINION | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/vahan-kalenderian.html | VAHAN KALENDERIAN | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/broom-price-rise-seen-shortage-of-broomcorn-gain-in-other-materials.html | BROOM PRICE RISE SEEN; Shortage of Broomcorn, Gain in Other Materials Reported. | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dr-montague-rendall.html | DR. MONTAGUE RENDALL | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/thai-commander-in-korea.html | Thai Commander in Korea | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/100000-gift-for-histadrut.html | $100,000 Gift for Histadrut | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/greeks-agree-to-reform-government-notifies-eca-it-will-meet-us.html | GREEKS AGREE TO REFORM; Government Notifies E.C.A. It Will Meet U.S. Conditions | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/col-ne-fiske-marries-aide-at-embassy-in-cairo-weds-marchioness.html | COL. N.E. FISKE MARRIES; Aide at Embassy in Cairo Weds Marchioness Patrizi of Rome | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/whiz-kids-bemoan-shoming-of-only-one-run-in-19-innings-against.html | Whiz Kids Bemoan Shoming, of Only One Run in 19 Innings Against Yankees; HENRICH GIVES ENCOURAGEMENT TO HIS REPLACEMENT | True | The New York Times | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/life-of-duce-in-movie-italian-company-faces-political-problem-in.html | LIFE OF DUCE IN MOVIE; Italian Company Faces Political Problem in Film's Release | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/church-attacks-investigated.html | Church Attacks Investigated | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/louis-surut-long-in-woolen-trade-head-of-firm-founded-in-1880-by.html | LOUIS SURUT, LONG IN WOOLEN TRADE; Head of Firm Founded in 1880 by Father Dies in Hospital --Jewish Welfare Leader | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/10-premieres-listed-by-little-orchestra.html | 10 PREMIERES LISTED BY LITTLE ORCHESTRA | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/rochester-official-quits-brady-safety-chief-admits-city-workers.html | ROCHESTER OFFICIAL QUITS; Brady, Safety Chief, Admits City Workers Built His Garage | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/world-series-schedule.html | World Series Schedule | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/chaplain-for-25-years-assigned-to-first-army.html | Chaplain for 25 Years Assigned to First Army | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/swedish-hospital-gets-un-flag.html | Swedish Hospital Gets U.N. Flag | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bevin-routs-foes-of-policy-in-party-speech-bars-ban-on-atom-bomb-or.html | BEVIN ROUTS FOES OF POLICY IN PARTY; Speech Bars Ban on Atom Bomb or New Approach to Soviet --U.S. Aggression Denied | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/snowdavis-annex-proamateur-golf-sleepy-hollow-duo-scores-64-in.html | SNOW-DAVIS ANNEX PRO-AMATEUR GOLF; Sleepy Hollow Duo Scores 64 in Westchester Best-Ball Tourney at Woodway | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/jose-joaquim-coimbra.html | JOSE JOAQUIM COIMBRA | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/arthur-e-moore.html | ARTHUR E. MOORE | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dividend-news-general-outdoor-advertising.html | DIVIDEND NEWS; General Outdoor Advertising | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/store-sales-show-6-rise-in-nation-increase-reported-in-week.html | STORE SALES SHOW 6% RISE IN NATION; Increase Reported in Week Compares With Year Ago --Specialty Trade Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/pro-giants-strive-for-scoring-punch-various-backs-tried-in-drill.html | PRO GIANTS STRIVE FOR SCORING PUNCH; Various Backs Tried in Drill for Redskin Game—Yanks Prepare for Packers | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/exchange-seat-brings-49000.html | Exchange Seat Brings $49,000 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/in-the-nation-what-mr-stassens-proposal-might-come-to.html | In The Nation; What Mr. Stassen's Proposal Might Come To | True | By Arthur Krock | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/like-a-de-luxe-vacation-in-brazil-three-months-long-and-all-free.html | Like a De Luxe vacation in Brazil, Three Months Long and All Free?; Then if Some Enchanted Evening You Meet a Generous Stranger, You May Be Lucky Pawn in Latest Auto Export Scheme | True | By Bert Pierce | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/murphy-on-video-joins-city-defense-commissioner-reveals-police-are.html | MURPHY, ON VIDEO, JOINS CITY DEFENSE; Commissioner Reveals Police Are Now in Training to Allay Panic in Atomic Attack | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/decorating-styles-now-less-formal-french-provincial-furniture-for.html | DECORATING STYLES NOW LESS FORMAL; French Provincial Furniture for Rooms Goes on View Today at Altman's | True | By Betty Pepis | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/fire-destroys-resort-building.html | Fire Destroys Resort Building | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/20756-casualities-reported-to-date-total-cumulative-to-sept-29.html | 20,756 CASUALITIES REPORTED TO DATE; Total, Cumulative to Sept. 29, Includes 2,954 Dead From the Conflict in Korea | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/joan-martinson-a-bride-she-is-wed-to-richard-may-jr-by-dr-lawrence.html | JOAN MARTINSON A BRIDE; She Is Wed to Richard May Jr. by Dr. Lawrence Schwartz | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ge-appliance-output-to-be-cut-20-in-5l.html | G.E. APPLIANCE OUTPUT TO BE CUT 20% IN '5l | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mrs-babcock-is-bride-of-richard-murdock.html | MRS. BABCOCK IS BRIDE OF RICHARD MURDOCK | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/lutherans-defend-churches-council-committee-refers-to-critics-as.html | LUTHERANS DEFEND CHURCHES COUNCIL; Committee Refers to Critics as 'Pathological'--Votes Affiliation to New Body | True | By George Dugan Special To The New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/tunnel-underpass-90-complete-battery-loop-shy-just-one-link-some-of.html | Tunnel Underpass 90% Complete; Battery Loop Shy Just One Link; SOME OF THE SEVEN MAJOR PROJECTS IN CITY'S $13;735,640 CONSTRUCTION PROGRAM | True | The New York Times (by Sam Falk) | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/father-is-sentenced-for-starving-son-3.html | FATHER IS SENTENCED FOR STARVING SON, 3 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/public-payrolls-rise-wages-and-employes-for-july-both-higher.html | PUBLIC PAYROLLS RISE; Wages and Employes for July Both Higher | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/200point-decline-in-coffee-futures-december-contract-at-5055c-at.html | 200-POINT DECLINE IN COFFEE FUTURES; December Contract at 50.55c at Close; 77,750 Bags Sold-- Rubber Off, Wool Tops Up | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/check-your-fire-extinguishers.html | Check Your Fire Extinguishers | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/cuba-offers-us-supplies-for-war-her-ambassador-here-reports-tender.html | CUBA OFFERS U.S. SUPPLIES FOR WAR; Her Ambassador Here Reports Tender of 2,000 Tons of Sugar, 10,000 of Alcohol | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/7-countries-display-cars-at-paris-show.html | 7 COUNTRIES DISPLAY CARS AT PARIS SHOW | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/colgate-head-names-aide-23.html | Colgate Head Names Aide, 23 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/customs-change-backed-snyder-hopes-for-early-action-on-bill-to.html | CUSTOMS CHANGE BACKED; Snyder Hopes for Early Action on Bill to Simplify Steps | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/missouri-valley-wins-130.html | Missouri Valley Wins, 13-0 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/hutchins-decries-mass-media-power-education-and-press-compete-for.html | HUTCHINS DECRIES MASS MEDIA POWER; Education and Press Compete for U.S. Mind, Chancellor Tells Foreign Editors | True | By Kenneth Campbell Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/george-c-raynor.html | GEORGE C. RAYNOR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/melish-loses-in-court-rector-fails-to-get-appeals-judges-to-hear.html | MELISH LOSES IN COURT; Rector Fails to Get Appeals Judges to Hear His Plea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/rightists-win-in-finland-get-municipal-council-majority-but-trail.html | RIGHTISTS WIN IN FINLAND; Get Municipal Council Majority but Trail in Popular Vote | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/freight-loadings-rise-11-in-week-879985-cars-is-337-over-same.html | FREIGHT LOADINGS RISE 1.1% IN WEEK; 879,985 Cars Is 33.7% Over Same Period of Last Year, 3.2% Below 1948 Total | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bonn-to-plumb-bribery-charges.html | Bonn to Plumb Bribery Charges | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/stars-pride-captures-56355-kentucky-futurity-trot-lexington-fixture.html | Star's Pride Captures $56,355 Kentucky Futurity Trot; LEXINGTON FIXTURE DECIDED IN 2 HEATS Star's Pride Victor, Malcolm Second in Both Mile Spins of Kentucky Futurity LUSTY SONG BREAKS TWICE Hambletonian Hero Far Back as Result--Pownall Drives Winner on Grand Circuit | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/carlos-m-ferrer.html | CARLOS M. FERRER | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/club-aluminum-sales-up.html | Club Aluminum Sales Up | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/crippled-navy-team-to-tackle-wildcats.html | CRIPPLED NAVY TEAM TO TACKLE WILDCATS | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/platt-assails-truman-protests-against-intervention-in-westchester.html | PLATT ASSAILS TRUMAN; Protests Against Intervention in Westchester Campaign | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/us-ship-sees-seizure-chinese-tugs-try-to-get-a-line-on-craft-taken.html | U.S. SHIP SEES SEIZURE; Chinese Tugs Try to Get a Line on Craft Taken From Reds | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/housing-in-queens-attracts-buyers-homes-in-jackson-heights-and.html | HOUSING IN QUEENS ATTRACTS BUYERS; Homes in Jackson Heights and Flushing Apartments Figure in Latest Trading | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/tv-debut-is-made-by-groucho-marx-cigarsmoking-comic-ad-libs-way.html | TV DEBUT IS MADE BY GROUCHO MARX; Cigar-Smoking Comic Ad Libs Way Through Popular Quiz Show, 'You Bet Your Life' | True | By Back Gould | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/sperry-engineer-dies-in-crash.html | Sperry Engineer Dies in Crash | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/rise-in-new-lockheed-pact.html | Rise in New Lockheed Pact | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/du-bois-tells-harlem-only-us-wants-war.html | DU BOIS TELLS HARLEM ONLY U.S. WANTS WAR | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/more-sun-is-third-straight-winner-for-atkinson-at-belmont-park.html | More Sun Is Third Straight Winner for Atkinson at Belmont Park; COMPLETING A $248.70 DAILY DOUBLE AT BELMONT PARK | True | By James Roach | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/china-and-korea.html | CHINA AND KOREA | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/brooklyn-college-cocaptains.html | Brooklyn College Co-Captains | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/joins-daystrom-to-direct-ads-and-sales-promotion.html | Joins Daystrom to Direct Ads and Sales Promotion | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/19-artists-win-grants-300-applied-for-scholarships-given-by-tiffany.html | 19 ARTISTS WIN GRANTS; 300 Applied for Scholarships Given by Tiffany Foundation | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/lieutenant-quits-when-he-is-called-in-gaming-inquiry-burns-of-30th.html | LIEUTENANT QUITS WHEN HE IS CALLED IN GAMING INQUIRY; Burns of 30th St. Detective Squad Retires, Saving Pension if He Refuses to Waive MDONALD ATTACKS LAW Asks Grand Jury Recommend Change, Saying City Code Hampers Investigation | True | By Leo Egan | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/schombdrg-exhibit-opens-at-library-collection-of-negro-works-is.html | SCHOMBDRG EXHIBIT OPENS AT LIBRARY; Collection of Negro Works Is Great Moral Record of U.S., Dedication Audience Is Told | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/gulf-to-raise-fuel-oil-prices.html | Gulf to Raise Fuel Oil Prices | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/constance-norton-affianced.html | Constance Norton Affianced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/record-set-in-august-for-auto-registrations.html | Record Set In August For Auto Registrations | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/miss-greenwalds-troth-simmons-college-student-is-the-fiancee-of.html | MISS GREENWALD'S TROTH; Simmons College Student Is the Fiancee of Edward Sickles | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/law-dean-assails-subsidy-proposal-dr-storey-tells-california-bar-a.html | LAW DEAN ASSAILS SUBSIDY PROPOSAL; Dr. Storey Tells California Bar a Nazi-Soviet Threat Lies in Federalized Aid | True | By Gladwin Hill Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ticket-sales-start-monday.html | Ticket Sales Start Monday | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/french-hurl-back-vietminh-attack-250-redled-insurgents-killed-in.html | FRENCH HURL BACK VIETMINH ATTACK; 250 Red-Led Insurgents Killed in Resurgence of Activity in Cochin China Area | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/new-rochelle-to-sift-laxity-on-gambling.html | NEW ROCHELLE TO SIFT LAXITY ON GAMBLING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/pope-will-extend-jubilee-benefits-indulgences-of-holy-year-will-be.html | POPE WILL EXTEND JUBILEE BENEFITS; Indulgences of Holy Year Will Be Given to Whole Catholic World Throughout 1951 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/golf-medal-to-zachritz.html | Golf Medal to Zachritz | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/us-warship-is-sunk-by-a-mine-off-korea-21-including-4-officers.html | U.S. Warship Is Sunk by a Mine Off Korea; 21, Including 4 Officers, Reported Misssing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/hong-kong-rations-sugar.html | Hong Kong Rations Sugar | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/paris-regime-split-on-2-reform-bills-party-chiefs-of-coalition.html | PARIS REGIME SPLIT ON 2 REFORM BILLS; Party Chiefs of Coalition Group Also Divided on Electoral and Basic Law Changes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/big-vote-is-urged-by-labor-leaders-they-join-candidates-on-the.html | BIG VOTE IS URGED BY LABOR LEADERS; They Join Candidates on the Democratic-Liberal Slate in Registration Plea | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/topics-and-sidelights-of-the-day-in-wall-street-federal-reserve.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Federal Reserve | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/nh-swayne-exhead-of-burns-bros-coal.html | N.H. SWAYNE, EX-HEAD OF BURNS BROS. COAL | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/brion-favored-tonight-will-meet-mitchell-in-10round-fight-at-st.html | BRION FAVORED TONIGHT; Will Meet Mitchell in 10-Round Fight at St. Nicks Arena | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/child-to-mrs-henry-steinhardt.html | Child to Mrs. Henry Steinhardt | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dudley-f-malone-dies-in-california-lawyer-68-former-collector-of.html | DUDLEY F. MALONE DIES IN CALIFORNIA; Lawyer, 68, Former Collector of Port Here, Was Long Active in Democratic Party | True | The New York Times Studio, 1943 | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/lineup-of-rival-teams-for-third-contest-today.html | Line-Up of Rival Teams For Third Contest Today | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/book-inspires-creation-of-tulle-evening-frock.html | Book Inspires Creation Of Tulle Evening Frock | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/shoe-workers-back-truman.html | Shoe Workers Back Truman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/68-die-in-2-mine-blasts-toll-in-czechoslovakia-is-36-chile-disaster.html | 68 DIE IN 2 MINE BLASTS; Toll in Czechoslovakia Is 36--Chile Disaster Kills 32 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/police-captain-resigns.html | Police Captain Resigns | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/president-begins-homeward-cruise-truman-gets-a-mess-of-fish.html | PRESIDENT BEGINS HOMEWARD CRUISE; TRUMAN GETS A MESS OF FISH | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/named-by-holly-stores-to-two-major-offices.html | Named by Holly Stores To Two Major Offices | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/16month-uptrend-in-lumber-broken-common-grades-cut-sharply-but.html | 16-MONTH UPTREND IN LUMBER BROKEN; Common Grades Cut Sharply but Hardwoods and Select Softwood Remain Firm | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/jordan-designates-envoy-here.html | Jordan Designates Envoy Here | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/miss-michaelsen-becomes-fiancee-four-girls-whose-engagements-are.html | MISS MICHAELSEN BECOMES FIANCEE; FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | De Kane | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/masonite-reports-159-rise-in-profit-6960000-or-1030-a-share-earned.html | MASONITE REPORTS 159% RISE IN PROFIT; $6,960,000, or $10.30 a Share, Earned for Year, Compares With $2,688,886, or $4.14 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/football-games-tonight.html | Football Games Tonight | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/miss-ann-e-carpenter.html | MISS ANN E. CARPENTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/columbia-holds-final-scrimmage-for-game-with-harvard-little.html | Columbia Holds Final Scrimmage for Game With Harvard; LITTLE PREPARED FOR CLOSE CONTEST Lions' Coach Expects to Meet Improved Harvard Eleven at Boston Tomorrow 3 SOPHOMORES TO START Price, Durovich, Trevisano on First Offensive Team--Tracy Will Direct the Attack | True | By Lincoln A. Werden | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/civic-group-lists-corsi-and-pecora-citizens-union-for-first-time.html | CIVIC GROUP LISTS CORSI AND PECORA; Citizens Union, for First Time, Finds Republican, Democrat 'Qualified' for Mayor. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/gates-open-at-9-today-stadium-to-sell-14000-bleacher-6000-standee.html | GATES OPEN AT 9 TODAY; Stadium to Sell 14,000 Bleacher, 6,000 Standee Tickets | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/hillside-national-bank.html | Hillside National Bank | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/books-of-the-times-fulfillment-of-intention.html | Books of The Times; Fulfillment of Intention | True | By Orville Prescott | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/matsoukas-gets-hospital-post.html | Matsoukas Gets Hospital Post | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/eca-mission-italy-drop-fiscal-dispute.html | E.C.A. MISSION, ITALY DROP FISCAL DISPUTE | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/warning-on-war-cited-macarthur-aide-said-to-have-predicted-korean.html | WARNING ON WAR CITED; MacArthur Aide Said to Have Predicted Korean Attack | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/melville-m-rutan.html | MELVILLE M. RUTAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/polish-art-to-go-on-view-50-paintings-will-be-displayed-at.html | POLISH ART TO GO ON VIEW; 50 Paintings Will Be Displayed at Kosciuszko Foundation | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mosconi-canton-in-cuematch.html | Mosconi, Canton in Cue-Match | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/arab-league-wins-bid-from-un-unit-legal-committee-of-world-body.html | ARAB LEAGUE WINS BID FROM U.N. UNIT; Legal Committee of World Body Takes Action Despite Strong Opposition From Israel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/afghans-driven-out-pakistan-announces.html | AFGHANS DRIVEN OUT, PAKISTAN ANNOUNCES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/held-on-burglary-charge-man-accused-of-breaking-into-store-taking.html | HELD ON BURGLARY CHARGE; Man Accused of Breaking Into Store, Taking Cheese Loot | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/clearings-show-increase-17035057000-total-in-week-48-over-previous.html | CLEARINGS SHOW INCREASE; $17,035,057,000 Total in Week 4.8% Over Previous Period | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/wood-field-and-stream-search-for-deer-results-only-in-wetting-bear.html | Wood, Field and Stream; Search for Deer Results Only in Wetting-- Bear Escapes From Excited Hunter | True | By Raymond R. Ca Mp Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bars-political-reign-pecora-asserts-no-boss-has-ever-put-a-collar.html | BARS 'POLITICAL' REIGN; Pecora Asserts No Boss Has Ever Put a 'Collar' on Him | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/eden-finds-vienna-alert-but-anxious-austrians-said-to-feel-peace.html | EDEN FINDS VIENNA ALERT BUT ANXIOUS; Austrians Said to Feel Peace Hinges on Rapid Build-Up of Strength in the West | True | By Anthony Eden | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/money-in-circulation-gains-128000000-member-bank-balances-drop.html | Money in Circulation Gains $128,000,000; Member Bank Balances Drop $73,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/new-columbia-director-of-placement-bureau.html | New Columbia Director Of Placement Bureau | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/army-award-to-0dwyer-legion-of-merit-goes-to-exmayor-for.html | ARMY AWARD TO 0'DWYER; Legion of Merit Goes to ExMayor for 'Exceptional' Service | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/appointed-sales-manager-of-durkee-food-divisions.html | Appointed Sales Manager Of Durkee Food Divisions | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/realty-racial-curbs-are-dealt-new-blow.html | REALTY RACIAL CURBS ARE DEALT NEW BLOW | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/limit-set-on-us-films-west-germans-to-import-150-american-pictures.html | LIMIT SET ON U.S. FILMS; West Germans to Import 150 American Pictures in 1950-51 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/zoo-feeding-is-solved-by-shift-in-jerusalem.html | Zoo Feeding Is Solved By Shift in Jerusalem | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/british-circulation-off-total-is-put-at-l282726000-a-decline-of.html | BRITISH CIRCULATION OFF; Total Is Put at l,282,726,000, a Decline of 528,000 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/the-new-york-times-friday-october-6-1950-gamewinning-wallop-brought.html | THE NEW YORK TIMES, FRIDAY, OCTOBER 6, 1950 Game-Winning Wallop Brought Biggest Thrill of His Career, Says DiMaggio; LOW INSIDE PITCH BELTED FOR CIRCUIT DiMaggio 'Knew It Was Gone When I Saw It Sailing' --Lauds Rival Pitchers REYNOLDS FELT 'STRONG. At Best When He Struck Out Sisler to End Game-Phils Still Tough, Says Stengel | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/trolley-coaches-for-cleveland.html | Trolley Coaches for Cleveland | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/32660-tickets-sold-for-second-contest.html | 32,660 TICKETS SOLD FOR SECOND CONTEST, | True | From a Staff Correspondent | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/school-trial-bars-yale-law-teacher-examiner-in-friedman-hearing.html | SCHOOL TRIAL BARS YALE LAW TEACHER; Examiner in Friedman Hearing Rules Academic Freedom Is Not Involved in Case KIENDL UPHOLDS DEFENSE Says He'll Dismiss Charges if Prosecution Proves Only That Teacher Was Red | True | By Murray Illson | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/quicksilver-now-96-a-flask.html | Quicksilver Now $96 a Flask | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/us-steel-agrees-to-discuss-wages-but-it-makes-one-condition-that.html | U.S. STEEL AGREES TO DISCUSS WAGES; But It Makes One Condition, That Wildcat Strikes End 'in National Interest' | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/big-trucking-loss-laid-to-bad-roads-hidden-cost-of-37500000-a-year.html | BIG TRUCKING LOSS LAID TO BAD ROADS; Hidden Cost of $37,500,000 a Year Attributed to Disrepair of Highways in the State | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/us-sells-115-planes-to-sweden.html | U.S. Sells 115 Planes to Sweden | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/south-africa-seeks-loan-negotiates-14000000-3-issue-in-sterling-in.html | SOUTH AFRICA SEEKS LOAN; Negotiates $14,000,000 3% Issue in Sterling in London. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/argentine-cruiser-here-on-training-trip.html | ARGENTINE CRUISER HERE ON TRAINING TRIP | True | The New York Times | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/son-to-mrs-hk-hudson-jr.html | Son to Mrs. H.K. Hudson Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/handicapped-infants-need-foster-homes.html | HANDICAPPED INFANTS NEED FOSTER HOMES | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/william-riley-alter.html | WILLIAM RILEY ALTER | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/alexander-w-hirsch.html | ALEXANDER W. HIRSCH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/frank-j-smith.html | FRANK J. SMITH | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/korean-red-losses-are-set-at-200000-more-than-40000-communist.html | KOREAN RED LOSSES ARE SET AT 200,000; More Than 40,000 Communist Prisoners Taken, but Total Is Below Expectations | True | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/beaten-by-thugs-in-june.html | Beaten by Thugs in June. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/peiping-says-trade-is-up-china-reds-report-a-favorable-balance-for.html | PEIPING SAYS TRADE IS UP; China Reds Report a Favorable Balance for Half of 1950 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/rate-of-rejection-drops-in-draft-examinations.html | Rate of Rejection Drops In Draft Examinations | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bettors-are-late-starters-on-tip-in-court-on-horse.html | Bettors Are Late Starters On Tip in Court on Horse | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/barnard-reports-on-50-class.html | Barnard Reports on '50 Class | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/hope-and-troupe-off-to-korea.html | Hope and Troupe Off to Korea | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/penn-state-rally-here-500-will-attend-fete-tonight-on-eve-of-army.html | PENN STATE RALLY HERE; 500 Will Attend Fete Tonight on Eve of Army Contest. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/robert-ob-burwell.html | ROBERT O.B. BURWELL | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/smith-successor-named-in-first-army-command.html | Smith Successor Named In First Army Command | True | The New York Times | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/suspension-listed-for-black-chiffon-hit-will-close-for-two-weeks.html | SUSPENSION LISTED FOR 'BLACK CHIFFON'; Hit Will Close for Two Weeks Because Flora Robson Must Undergo Minor Surgery | True | By Sam Zolotow | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/city-asked-to-print-rezoning-report-regional-plan-and-commerce-and.html | CITY ASKED TO PRINT REZONING REPORT; Regional Plan and Commerce and Industry Group Urge Expenditure of $9,750 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/campaign-opened-for-hospital-fund-speakers-emphasize-need-to-raise.html | CAMPAIGN OPENED FOR HOSPITAL FUND; Speakers Emphasize Need to Raise $3,500,000 in Era of the Atomic Bomb | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/seagrave-out-of-prison-burma-surgeon-placed-under-guard-pending.html | SEAGRAVE OUT OF PRISON; Burma Surgeon Placed Under Guard Pending Treason Trial | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/womans-body-found-believed-to-have-been-dead-for-3-weeks-in-west.html | WOMAN'S BODY FOUND; Believed to Have Been Dead for 3 Weeks in West 58th St. Room | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/syndicate-offers-new-tacoma-issue-8000000-light-and-power-revenue.html | SYNDICATE OFFERS NEW TACOMA ISSUE; $8,000,000 Light and Power Revenue Bonds Bear 2.2% to 4% Interest Rates | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/apartment-leads-brooklyn-trading.html | APARTMENT LEADS BROOKLYN TRADING | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/exoil-capital-of-world-losing-its-last-refinery.html | Ex-Oil Capital of World Losing Its Last Refinery | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/new-plant-for-nassau-ground-is-broken-for-concern-moving-from.html | NEW PLANT FOR NASSAU; Ground Is Broken for Concern Moving From Brooklyn | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/driscoll-for-action-now-calls-for-steps-on-new-crossing-of-delaware.html | DRISCOLL FOR ACTION NOW; Calls for Steps on New Crossing of Delaware River | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/un-staff-campaigns-for-higher-pay-scale.html | U.N. STAFF CAMPAIGNS FOR HIGHER PAY SCALE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/acetate-plant-expands-celanese-corp-to-boost-output-of-staple-fiber.html | ACETATE PLANT EXPANDS; Celanese Corp. to Boost Output of Staple Fiber in Rock Hill. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/2-bookmakers-fined-bronx-men-seized-while-free-on-bail-pay-500-each.html | 2 BOOKMAKERS FINED; Bronx Men Seized While Free on Bail Pay $500 Each | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/art-from-france-arrives.html | Art From France Arrives | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/al-sabath-dead-owner-of-alsab-chicago-attorney-who-bought-famed.html | AL SABATH DEAD; OWNER OF ALSAB; Chicago Attorney Who Bought Famed Race Horse for $700 Is Victim of Heart Ailment | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/10000-in-decade-fitted-for-armed-services-by-a-group-of-small.html | 10,000 in Decade Fitted for Armed Services By a Group of Small Business Men in City; A GROMYKO AND A MALEK IN THE U.S. ARMY | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/belmont-entries.html | Belmont Entries | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/historical-drama-to-be-read.html | Historical Drama to Be Read. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/letters-to-the-times-higher-teachers-pay-asked-schools-feared.html | Letters to The Times; Higher Teachers' Pay Asked Schools Feared Endangered by Trend to More Lucrative Professions | True | RUBIN MALOFF, | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/3-die-in-crossing-crash.html | 3 Die in Crossing Crash | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/5th-ave-changes-to-cost-1000000-alterations-planned-in-building-at.html | 5TH AVE. CHANGES TO COST $1,000,000; Alterations Planned in Building at 44th St.-- Plans Filed for Work on P.S. 152 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/fall-collection-shown-boue-soeurs-presents-suits-and-customstyled.html | FALL COLLECTION SHOWN; Boue Soeurs Presents Suits and Custom-Styled Dresses | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/grady-and-high-iranians-build-a-recreation-park.html | Grady and High Iranians Build a Recreation Park | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/eleven-hurt-in-harvard-crash.html | Eleven Hurt in Harvard Crash | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/drake-end-leader-of-pass-catchers.html | DRAKE END LEADER OF PASS CATCHERS | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bishop-asks-us-aid-on-cyprus.html | Bishop Asks U.S. Aid on Cyprus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/sec-authorizes-utilities-merger-step-approved-for-niagara-falls.html | S.E.C. AUTHORIZES UTILITIES MERGER; Step Approved for Niagara Falls Power and Niagara Mohawk -- Other Commission Action | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/stepinatz-said-to-reject-release.html | Stepinatz Said to Reject Release | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/un-seeks-to-halt-amboina-fighting-unit-for-indonesia-considers.html | U.N. SEEKS TO HALT AMBOINA FIGHTING; Unit for Indonesia Considers Steps Following Appeals by Both Rebels and Dutch | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/loans-to-business-set-new-high-mark-banks-in-new-york-city-area.html | LOANS TO BUSINESS SET NEW HIGH MARK; Banks in New York City Area Report Outstanding Total Is Now $5,713,000,000 BILLION ABOVE LAST YEAR $108,000,000 Rise Last Week Led by Cotton, Sales Finance, Tobacco, Meat Industries | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mrs-john-h-pittman.html | MRS. JOHN H. PITTMAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/gas-industry-urged-to-defense-efforts.html | GAS INDUSTRY URGED TO DEFENSE EFFORTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/fund-sought-to-aid-dystrophy-victims.html | FUND SOUGHT TO AID DYSTROPHY VICTIMS | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bank-statements-lafayette-national.html | BANK STATEMENTS; Lafayette National | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/atrocity-toll-put-at-25000-in-korea-south-koreans-continue-to.html | ATROCITY TOLL PUT AT 25,000 IN KOREA; SOUTH KOREANS CONTINUE TO ADVANCE BUT MEET RESISTANCE | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | By Roscoe McGowen Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/as-dogcatcher-lewis-answers-president-he-would-impound-state.html | As Dogcatcher, Lewis Answers President, He Would Impound State Department 'Pups' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/2-unions-railroads-meet-on-wage-rises.html | 2 UNIONS, RAILROADS MEET ON WAGE RISES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/corsi-would-shift-outlay-on-schools-pledges-board-of-education.html | CORSI WOULD SHIFT OUTLAY ON SCHOOLS; Pledges Board of Education Control of Its Budget--Favors $85,000,000 Building Plan | True | By Warren Moscow | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/molten-steel-imperils-35.html | Molten Steel Imperils 35 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/pact-averts-packing-strike.html | Pact Averts Packing Strike | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/way-clear-for-plea-by-hearts-slayers.html | WAY CLEAR FOR PLEA BY 'HEARTS' SLAYERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/new-army-recruiting-poster.html | NEW ARMY RECRUITING POSTER | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/6-rise-forecast-in-worsted-suits-leading-mens-wear-makers-predict.html | $6 RISE FORECAST IN WORSTED SUITS; Leading Men's Wear Makers Predict Advance for Spring --Retail Buying Active | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/heads-us-army-mothers.html | Heads U.S. Army Mothers | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/two-shows-will-aid-common-cause-inc.html | TWO SHOWS WILL AID COMMON CAUSE, INC. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS.; EARNINGS REPORTS OF CORPORATIONS | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/girls-women-show-a-lag-in-nutrition.html | GIRLS, WOMEN SHOW A LAG IN NUTRITION | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/to-aid-arthritis-fund-14member-advisory-board-is-named-for-campaign.html | TO AID ARTHRITIS FUND; 14-Member Advisory Board Is Named for Campaign Here | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/reply-denounces-bosses.html | Reply Denounces "Bosses" | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/head-two-hunter-departments.html | Head Two Hunter Departments | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/truck-bill-clearing-up-8fold-in-chicago.html | TRUCK BILL CLEARING UP 8-FOLD IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/red-fire-slows-south-korea-force-pushing-eight-miles-above-kosong.html | Red Fire Slows South Korea Force Pushing Eight Miles above Kosong; Anti-Tank Guns Cause Some Casualties as Republicans Continue Their Drive North of the 38th Parallel | True | By Harold Faber Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/prices-irregular-in-grain-futures-corn-off-on-liquidation-while.html | PRICES IRREGULAR IN GRAIN FUTURES; Corn Off on Liquidation, While Soybeans and Rye Advance --Wheat, Oats Mixed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ecuador-honors-segura.html | Ecuador Honors Segura | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/tenure-board-member-named.html | Tenure Board Member Named | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/advertising-news-and-notes-kenyon-new-bothwell-president.html | Advertising News and Notes; Kenyon New Bothwell President | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/modernizes-11-buildings-owner-converting-6th-ave-group-into-one.html | MODERNIZES 11 BUILDINGS; Owner Converting 6th Ave. Group Into One Structure | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/greece-accepts-role-as-a-pact-consultant.html | GREECE ACCEPTS ROLE AS A PACT CONSULTANT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/32660-pay-171143-at-second-series-game.html | 32,660 Pay $171,143 At Second Series Game | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/hanley-denounces-us-appeasement-asserts-republicans-forced-truman.html | HANLEY DENOUNCES U.S. 'APPEASEMENT'; Asserts Republicans Forced Truman to Take a Firm Stand, Block Red Sweep | True | By Warren Weaver Jr. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/un-day-cancels-stamps.html | 'U.N. Day' Cancels Stamps | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/vargas-still-leading-two-to-one-in-brazil.html | VARGAS STILL LEADING TWO TO ONE IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/chile-spells-out-world-pact-plan-formally-introduces-proposal-to.html | CHILE SPELLS OUT WORLD PACT PLAN; Formally Introduces Proposal to Combat Aggression in U.N. Political Committee | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/loan-office-concerns-merge.html | Loan Office Concerns Merge | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/coast-line-orders-3700-cars.html | Coast Line Orders 3,700 Cars | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/northwest-frontier.html | NORTH-WEST FRONTIER | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/safe-in-2d-crash-in-5-months.html | Safe in 2d Crash in 5 Months | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/penn-team-at-berkeley-squad-to-drill-today-for-game-with.html | PENN TEAM AT BERKELEY; Squad to Drill Today for Game With California's Bears. | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/child-3-explores-by-el-small-east-sider-is-recovered-15-miles-away.html | CHILD, 3 , EXPLORES BY EL; Small East Sider Is Recovered 15 Miles Away in Bronx | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/kremlin-seen-cool-to-bid-by-stassen-but-moscow-observers-hold-that.html | KREMLIN SEEN COOL TO BID BY STASSEN; But Moscow Observers Hold That Soviet Would Welcome Discussions With U.S. | True | By Harrison E. Salisbury Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/garden-state-entries.html | Garden State Entries | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/specialty-sales-up-23-here.html | Specialty Sales Up 23% Here | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/atlantic-highlands-papers-sold.html | Atlantic Highlands Papers Sold | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/red-gains-in-asia-listed-at-parley-china-conspicuous-by-absence-at.html | RED GAINS IN ASIA LISTED AT PARLEY; China Conspicuous by Absence at Lucknow—Mao Regime's Titoism Is Held Possible | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/army-calls-299-women-wacs-nurses-and-medical-aides-are-in-new.html | ARMY CALLS 299 WOMEN; Wacs, Nurses and Medical Aides Are in New November Group | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/division-commanders-shifted.html | Division Commanders Shifted | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/cuba-minister-in-new-job-manuel-a-de-varona-is-slated-to-be-senate.html | CUBA MINISTER IN NEW JOB; Manuel A. de Varona Is Slated to Be Senate President | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mr-stassens-plan.html | MR. STASSEN'S PLAN | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mrs-tl-clarke-jr-hostess.html | Mrs. T.L. Clarke Jr. Hostess | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/fireman-first-in-line-cm-kierst-59-of-auburn-no-1-waiter-for-series.html | FIREMAN FIRST IN LINE; C.M. Kierst, 59, of Auburn, No. 1 Waiter for Series Ticket | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/vanadium-corp-issue-to-be-offered-today.html | VANADIUM CORP. ISSUE TO BE OFFERED TODAY | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/eisenhower-wishes-luck-but-limited-to-brother.html | Eisenhower Wishes Luck (But Limited) to Brother | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/aid-sent-us-jet-in-bahamas.html | Aid Sent U.S. Jet in Bahamas | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/leaves-knickmanhickey-to-start-own-business.html | Leaves Knickman-Hickey To Start Own Business | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/gottwald-warns-of-ambush.html | Gottwald Warns of 'Ambush' | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/voters-will-begin-to-register-today-56-upstate-counties-to-start.html | VOTERS WILL BEGIN TO REGISTER TODAY; 56 Upstate Counties to Start --City and Westchester Dates Oct. 9 Through 14 | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/un-troops-in-south-korea-regrouped-for-main-drive-over-38th.html | U.N. TROOPS IN SOUTH KOREA REGROUPED FOR MAIN DRIVE OVER 38TH PARALLEL; AIR FORCE AGAIN POUNDS RED CONVOYS; AMERICANS READY FOR ACTION NEAR 38TH PARALLEL | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/yugoslav-delegate-backs-ece.html | Yugoslav Delegate Backs E.C.E. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/marie-rose-kramer-cj-krasne-to-wed-saroliotero.html | MARIE ROSE KRAMER, C.J. KRASNE TO WED; Siroli--Otero | True | Harvard Studio | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/the-lions-tuning-up-for-clash-with-harvard-eleven.html | THE LIONS TUNING UP FOR CLASH WITH HARVARD ELEVEN. | True | The New York Times | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ward-assigned-to-nairobi-exconsul-general-in-mukden-is-reported.html | WARD ASSIGNED TO NAIROBI; Ex-Consul General in Mukden Is Reported Dissatisfied | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ampon-upsets-talbert-philippine-wins-4set-match-in-panamerican.html | AMPON UPSETS TALBERT; Philippine Wins 4-Set Match in Pan-American Tennis | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bids-for-webbing-asked-59025000-yards-of-cotton-type-sought-among.html | BIDS FOR WEBBING ASKED; 59,025,000 Yards of Cotton Type Sought, Among Other Items | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/national-discount-gets-loan.html | National Discount Gets Loan | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ski-group-to-meet-monday.html | Ski Group to Meet Monday | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mt-vernon-home-sold-sixroom-ranch-dwelling-is-bought-from-builders.html | MT. VERNON HOME SOLD; Six-Room Ranch Dwelling is Bought From Builders | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/11-on-trial-in-prague-for-trying-to-leave.html | 11 ON TRIAL IN PRAGUE FOR TRYING TO LEAVE | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/group-will-study-smoke-pollution-maritime-industry-to-attempt.html | GROUP WILL STUDY SMOKE POLLUTION; Maritime Industry to Attempt Self-Policing of Violators of City's Ordinance | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/oneildiven.html | O'Neil--Diven | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/plans-to-aid-asia-finished-in-london-british-see-impressive-gains.html | PLANS TO AID ASIA FINISHED IN LONDON; British See Impressive Gains as Aides of 7 Commonwealth Units Back 6-Year Program | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/reynolds-heard-of-homer-on-radio-resting-in-clubhouse-when-dimaggio.html | REYNOLDS HEARD OF HOMER ON RADIO; Resting in Clubhouse When DiMaggio Clouted Ball in 10th, Pitcher Reveals | True | By Allie Reynolds As Told To the United Press | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/wildcat-walkout-is-ending-at-ford-company-discipline-warning-spurs.html | WILDCAT WALKOUT IS ENDING AT FORD; Company Discipline Warning Spurs Return to Work-- Steel Protest Strike Ends | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/iowa-names-faske-hoff.html | Iowa Names Faske, Hoff | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/reports-of-the-fighting-in-korea-united-nations.html | Reports of the Fighting in Korea; United Nations | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/16-to-49-point-rise-in-cotton-futures-market-opens-4-up-to-3-down.html | 16 TO 49 POINT RISE IN COTTON FUTURES; Market Opens 4 Up to 3 Down and Advances on Demand by Trade for Old Crop | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/baltimore-firm-set-to-open-office-here.html | BALTIMORE FIRM SET TO OPEN OFFICE HERE | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/canadian-dollar-declines-cent-closes-at-94-after-fairly-active.html | CANADIAN DOLLAR DECLINES CENT; Closes at 94 After Fairly Active Session-- Austrian Basic Rate Ended | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dewby-calls-issue-crime-or-decency-pounds-away-at-accusations-of.html | DEWBY CALLS ISSUE CRIME OR DECENCY; Pounds Away at Accusations of Brooklyn Bookmaking in Campaign Broadcast | True | By Douglas Dales Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bonds-and-shares-on-london-market-tone-brighter-despite-talks-of.html | BONDS AND SHARES ON LONDON MARKET; Tone Brighter Despite Talks of Further Nationalization-- Rhodesian Coppers Strong | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/yanks-beat-phils-21-in-10th-on-a-home-run-by-dimaggio-important.html | Yanks Beat Phils, 2-1, in 10th On a Home Run by DiMaggio; Important Plays in Second Game of the Series, including the Winning Run, and Victor's Celebration p | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/herbert-fl-allen.html | HERBERT F.L. ALLEN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/catherine-sharon-to-wed-lowheywood-alumna-engaged-to-harry-h.html | CATHERINE SHARON TO WED; Low-Heywood Alumna Engaged to Harry H. Heffernan Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/austrian-reds-drop-great-strike-after-regime-appeals-to-the-west.html | Austrian Reds Drop 'Great' Strike After Regime Appeals to the West; AUSTRIA REDS VOTE TO CALL OFF STRIKE | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/wilder-may-star-chevaler-in-film-producer-hopes-to-sign-french.html | WILDER MAY STAR CHEVALER IN FILM; Producer Hopes to Sign French Actor for 'New Kind of Love' -- Cancels Dietrich Picture | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/more-homes-in-jersey-bergen-county-shows-largest-gain-in-state.html | MORE HOMES IN JERSEY; Bergen County Shows Largest Gain in State, Census Shows | True |  | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/us-and-british-concerns-in-pact-to-exchange-latest-plane-devices.html | U.S. and British Concerns in Pact To Exchange Latest Plane Devices; NEW AIR PACT ADDS TO TIE WITH BRITAIN | True | By Frederick Graham | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/columbia-five-to-drill-40-candidates-report-today-including-nine.html | COLUMBIA FIVE TO DRILL; 40 Candidates Report Today, Including Nine Veterans | True |  | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/summary-of-the-day.html | Summary of the Day | True |  | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/composite-score-of-world-series-games.html | Composite Score of World Series Games | True |  | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/r-hoe-co-suit-opens-cohalan-hears-stockholders-objections-to-merger.html | R. HOE & CO. SUIT OPENS; Cohalan Hears Stockholder's Objections to Merger. | True |  | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/success-in-korea-recalls-prophecy-oriental-nostradamus-story-told.html | SUCCESS IN KOREA RECALLS PROPHECY; Oriental 'Nostradamus' Story Told of Beleaguering of Taegu and Subsequent Victory | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dr-ms-eisenhower-heads-penn-state-brother-of-the-general-one-of.html | DR. M.S EISENHOWER HEADS PENN STATE; Brother of the General, One of Four, Is Inducted in Academic Ceremony 50 COLLEGE HEADS WATCH 200 Delegates From Other Institutions Hear Governor Duff Greet Educator | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/satellite-trials-condemned-in-un-special-political-committee.html | SATELLITE TRIALS CONDEMNED IN U.N.; Special Political Committee Approves Censure Motion by a Vote of 39 to 5 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/death-spoils-safety-record.html | Death Spoils Safety Record | True |  | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/miss-neil-rankin-tops-opera-singers-at-international-contest-held.html | Miss Neil Rankin Tops Opera Singers At International Contest Held in Geneva | True |  | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/new-civil-defense-urged-by-driscoll.html | NEW CIVIL DEFENSE URGED BY DRISCOLL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/12-deny-phone-coin-thefts.html | 12 Deny Phone Coin Thefts | True |  | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ouster-of-time-reporter-sought.html | Ouster of Time Reporter Sought | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/cuba-to-honor-lie-and-bunche.html | Cuba to Honor Lie and Bunche | True |  | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/alvin-c-eurich-divorced-us-envoy-says-yugoslavs-need-food-from-the.html | ALVIN C. EURICH DIVORCED; U.S. Envoy Says Yugoslavs Need Food From the Outside | True |  | 1978-07-17 | RE0000004803 | B00000267118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/freedom-sunday-is-set-impellitteri-urges-observance-by-promoting.html | FREEDOM SUNDAY IS SET; Impellitteri Urges Observance by Promoting Freedom Crusade | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/big-loan-on-fruit-groves-minute-maid-subsidary-gets-1500000-from.html | BIG LOAN ON FRUIT GROVES; Minute Maid Subsidary Gets $1,500,000 From Prudential | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mrs-brady-scores-on-links-with-86-mrs-nesbit-next-stroke-back-in.html | MRS. BRADY SCORES ON LINKS WITH 86; Mrs. Nesbit Next, Stroke Back, in Westchester-Fairfield Event at Sleepy Hollow | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/barge-battle-in-berlin-ends.html | Barge 'Battle' in Berlin Ends | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/large-fermentation-unit-slated.html | Large Fermentation Unit Slated | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/named-president-of-wiard-plow.html | Named President of Wiard Plow | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/eastern-air-lines-completes-arrangement-for-30000000-loan-for-new.html | Eastern Air Lines Completes Arrangement For $30,000,000 Loan for New Equipment | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-06 | 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/may0rs-of-nation-demand-us-rush-civilian-defense-400-in-emergency.html | MAYORS OF NATION DEMAND U.S. RUSH CIVILIAN DEFENSE; 400 in 'Emergency Meeting' Heckle Symington About Specific Plans and Aid HE CLASHES WITH HERSHEY Matter of Deferring Scientists and Students Brings Sharp Disagreement of Officials | True | By Paul P. Kennedy Special To the New York Times. | 1978-07-17 | RE0000004803 | B00000267118 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/austrian-mayor-drops-in-on-overseas-neighbors.html | Austrian Mayor Drops In On 'Overseas Neighbors' | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/hotchkiss-boasts-depth-experience-blue-and-white-to-encounter.html | HOTCHKISS BOASTS DEPTH, EXPERIENCE; Blue and White to Encounter Hopkins Grammar Eleven in Season's Opener Today | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/disconsolate-hammer-rues-error-that-enabled-new-yorkers-to-tie-in.html | Disconsolate Hammer Rues Error That Enabled New Yorkers to Tie in Eighth; SOME OF THE 64,505 SPECTATORS WATCHING THE THIRD GAME OF THE WORLD SERIES | True | By Roscoe McGowen | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/american-citizens-join-exiles-fight-in-the-movement-for-a-free.html | AMERICAN CITIZENS JOIN EXILES FIGHT; IN THE MOVEMENT FOR A FREE EUROPE | True | By Will Lissner | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/advertising-news-and-notes-linage-gain-here-533.html | Advertising News and Notes; Linage Gain Here 5.33% | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/va-names-psychiatry-chief.html | V.A. Names Psychiatry Chief | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/air-express-up-58-agency-reports-gross-revenue-rose-116-in-same.html | AIR EXPRESS UP 5.8%; Agency Reports Gross Revenue Rose 11.6% in Same Period | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/george-washington-wins-rallies-to-beat-west-virginia-by-2114-on.html | GEORGE WASHINGTON WINS; Rallies to Beat West Virginia by 21-14 on Davis Passes | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/un-bids-jakarta-end-amboina-fight-a-meeting-of-russians-at-the.html | U.N. BIDS JAKARTA END AMBOINA FIGHT; A MEETING OF RUSSIANS AT THE UNITED NATIONS | True | The New York Times | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/rea-power-suit-held-propaganda-rural-electric-cooperatives-decry.html | R.E.A. POWER SUIT HELD 'PROPAGANDA'; Rural Electric Cooperatives Decry Move for Injunction Against Missouri Plants | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/19500000-bonds-for-connecticut-state-calls-for-bids-on-issue-nov.html | $19,500,000 BONDS FOR CONNECTICUT; State Calls for Bids on Issue Nov. 9--$5,297,000 for Boston--Other Municipals | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/approval-due-soon-in-jersey-phone-pact.html | APPROVAL DUE SOON IN JERSEY PHONE PACT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/griswold-inducted-as-yale-president-procession-during-yale.html | GRISWOLD INDUCTED AS YALE PRESIDENT; PROCESSION DURING YALE CEREMONIES | True | By Richard H. Parke Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/3-fusion-leaders-quit-over-pecora-attack-endorsement-by-party.html | 3 FUSION LEADERS QUIT OVER PECORA; Attack Endorsement by Party Executive Board--Morris Also Condemns Action | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/surgery-telecast-in-color-planned-program-feature-of-twoweek.html | SURGERY TELECAST IN COLOR PLANNED; Program Feature of Two-Week Medical Academy Session Starting Here Monday | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/ge-lifts-pensions-to-meet-living-cost.html | G.E. LIFTS PENSIONS TO MEET LIVING COST | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/thomas-w-lister.html | THOMAS W. LISTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/stores-increasing-cotton-rug-buying-15-to-20-rises-reported-for.html | STORES INCREASING COTTON RUG BUYING; 15 to 20% Rises Reported for Several in Line With Sales Gain Since Wool Went Up | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/b-o-to-lease-diesels-equitable-assurance-to-furnish-90-new.html | B. & O. TO LEASE DIESELS; Equitable Assurance to Furnish 90 New Locomotives | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/odwyer-inquires-under-corsis-fire-candidate-charges-regimes.html | O'DWYER INQUIRES UNDER CORSI'S FIRE; Candidate Charges Regime's Investigation Work Was a Complete Failure | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/guideposts-to-nlrb-policy.html | GUIDEPOSTS TO N.L.R.B. POLICY | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/big-order-from-air-force-2473200-contract-goes-to-colonial-radio.html | BIG ORDER FROM AIR FORCE; $2,473,200 Contract Goes to Colonial Radio and Television | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/giants-to-drop-mel-ott-veterans-contract-expiring-on-dec-31-not-to.html | GIANTS TO DROP MEL OTT; Veteran's Contract, Expiring on Dec. 31, Not to Be Renewed | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/a-correction.html | A Correction | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/velvet-or-sheer-wools-make-gracious-suits-for-dressup-occasions.html | VELVET OR SHEER WOOLS MAKE GRACIOUS SUITS FOR DRESS-UP OCCASIONS | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mcloy-maps-dp-shift-25000-to-quit-camps-needed-by-us-forces-by.html | MCLOY MAPS D.P. SHIFT; 25,000 to Quit Camps, Needed by U.S. Forces, by Year-End | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/bonds-and-shares-on-london-market-government-securities-rise.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Rise, Coppers Recover Losses, Industrials Are Mixed | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/trough-hill-annexes-23700-grand-national-steeplechase-at-belmont.html | Trough Hill Annexes $23,700 Grand National Steeplechase at Belmont Park; A SECOND CHOICE WINNING AT BELMONT PARK | True | By James Roach | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/military-is-asked-to-use-idle-docks-port-authority-chiefs-urge.html | MILITARY IS ASKED TO USE IDLE DOCKS; Port Authority Chiefs Urge Action for Economy and to Cut Waste of Manpower | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/hanley-backs-act-for-civil-rights-pledges-stand-for-closure-in.html | HANLEY BACKS ACT FOR CIVIL RIGHTS; Pledges Stand for Closure in Senate to Pass Effective Practical Measure | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/courses-offered-for-homemakers-colleges-of-city-invite-both-women.html | COURSES OFFERED FOR HOMEMAKERS; Colleges of City Invite Both Women and Men to Study Roles and Techniques | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/1650-at-bethlehem-stay-out-in-dispute.html | 1,650 AT BETHLEHEM STAY OUT IN DISPUTE | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/34-yachts-start-race-lanes-sloop-at-scratch-in-stratford-shoal.html | 34 YACHTS START RACE; Lane's Sloop at Scratch in Stratford Shoal Thrash | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/beatrice-lillie-arrives.html | Beatrice Lillie Arrives | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/rubber-use-record-set-113421-tons-reported-in-august-compares-with.html | RUBBER USE RECORD SET; 113,421 Tons Reported in August Compares With 111,941 in June | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/us-canadian-fives-play-final-tonight.html | U.S., CANADIAN FIVES PLAY FINAL TONIGHT | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/natural-gas-group-may-leave-the-pad.html | NATURAL GAS GROUP MAY LEAVE THE P.A.D. | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/four-music-works-to-bow-in-capital-debuts-set-for-11th-fete-of.html | FOUR MUSIC WORKS TO BOW IN CAPITAL; Debuts Set for 11th Fete of Elizabeth Sprague Coolidge Foundation Starting Oct. 28 | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/bee-lines-promise-new-nassau-buses-company-at-psc-hearing-on.html | BEE LINES PROMISE NEW NASSAU BUSES; Company, at P.S.C. Hearing on Service, Says It Will Have 20, Possibly Entire Fleet HAS MADE TWO PROPOSALS Seeks 8-Year Financing and Vehicles Taking Propane Gas, Used in Chicago | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/scarcities-in-view-truckers-are-told-but-us-aide-warns-against.html | SCARCITIES IN VIEW, TRUCKERS ARE TOLD; But U.S. Aide Warns Against Hoarding--Cites Move to Safeguard Manpower | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/yanks-down-phils-on-run-in-9th-32-for-30-series-lead-coleman-has-3.html | YANKS DOWN PHILS ON RUN IN 9TH, 3-2, FOR 3-0 SERIES LEAD; Coleman Has 3 Hits and Walk, Bats In First and Deciding Tallies, Scores Second ERRORS HURT WHIZ KIDS Ferrick, Relieving Lopat, Wins Before 64,505--Bombers Bid for Sweep Today | True | By John Drebinger | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/plea-by-baltic-exiles-they-again-ask-un-to-rescue-three-lands-from.html | PLEA BY BALTIC EXILES; They Again Ask U.N. to Rescue Three Lands From Soviet | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/2year-prisoner-pleads-admits-robberies-after-2-juries-had-failed-to.html | 2-YEAR PRISONER PLEADS; Admits Robberies After 2 Juries Had Failed to Convict | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/15-rise-is-asked-in-meba-review-inclusion-of-clothing-fund-in-basic.html | 15% RISE IS ASKED IN M.E.B.A. REVIEW; Inclusion of Clothing Fund in Basic Pay Is Urged-- Other Unions Parley | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/soviet-zone-output-denounced.html | Soviet Zone Output Denounced | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/47-huks-reported-killed.html | 47 Huks Reported Killed | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/prominent-figure-due-to-face-jury-in-gaming-inquiry-higherups.html | 'PROMINENT FIGURE' DUE TO FACE JURY IN GAMING INQUIRY; HIGHER-UPS TARGET Plan Revives Reports of Calling O'Dwyer-- Judge's Aid Asked GIFTS TO POLICE SEIZED 8 Raids Yield TV Sets Sent by Gross--Murphy in Search for Moran and Flynn | True | By Alexander Feinberg | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/adelphi-academy-in-tie-gains-1212-draw-with-trinity-on-touchdown.html | ADELPHI ACADEMY IN TIE; Gains 12-12 Draw With Trinity on Touchdown Near End | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/rotc-enrollment-rises.html | R.O.T.C Enrollment Rises | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mary-w-winston-becomes-engaged-former-student-at-bennett-to-be-wed.html | MARY W. WINSTON BECOMES ENGAGED; Former Student at Bennett to Be Wed to John Ehrenclou, Special to THE NEW YORK TIMESa Senior at Princeton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/west-berlin-electric-sign-to-flash-news-to-east.html | West Berlin Electric Sign To Flash News to East | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/world-series-schedule.html | World Series Schedule | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/5-more-high-schools-get-city-health-care.html | 5 MORE HIGH SCHOOLS GET CITY HEALTH CARE | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/taxpayer-planned-in-oceanside-li-builders-buy-corner-site-for-6.html | TAXPAYER PLANNED IN OCEANSIDE, L.I.; Builders Buy Corner Site for 6 Stores--Long Island City Warehouse Purchased | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mayor-to-attend-fete.html | Mayor to Attend Fete | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/deals-in-westchester-dwellings-in-the-county-pass-to-new-ownership.html | DEALS IN WESTCHESTER; Dwellings in the County Pass to New Ownership | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/graham-chemical-opens-plant.html | Graham Chemical Opens Plant | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/klan-flogger-sentenced-alabama-judge-jails-school-bus-driver-for-6.html | KLAN FLOGGER SENTENCED; Alabama Judge Jails School Bus Driver for 6 Months | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/behind-the-atrocities.html | BEHIND THE ATROCITIES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/freight-car-orders-up-institute-reports-79956-total-in-quarter.html | FREIGHT CAR ORDERS UP; Institute Reports 79,956 Total in Quarter, 35-Year High | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/curtis-b-johnson-74-publisher-in-south.html | CURTIS B. JOHNSON, 74, PUBLISHER IN SOUTH | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/comments-on-farm-plan-were-misquoted-or-misunderstood-barkley-says.html | Comments on Farm Plan Were Misquoted Or Misunderstood, Barkley Says in Iowa | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/australian-pound-shows-a-decline-forward-exchange-deflated-on.html | AUSTRALIAN POUND SHOWS A DECLINE; Forward Exchange Deflated on Denial of Plan to Revalue --Sterling 965 Fr. in Paris | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/ca-woodrum-dies-noted-legislator-retired-virginia-congressman.html | C.A. WOODRUM DIES; NOTED LEGISLATOR; Retired Virginia Congressman Served 23 Years--President of the Food Plant Council | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/events-of-interest-in-shipping-world-salvagers-begin-dynamiting.html | EVENTS OF INTEREST IN SHIPPING WORLD; Salvagers Begin Dynamiting Vessel Wracked and Sunk by Collision in Narrows | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/drake-eleven-ties-oklahoma-aggies.html | DRAKE ELEVEN TIES OKLAHOMA AGGIES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-mary-g-norton-south-orange-bride.html | MISS MARY G. NORTON SOUTH ORANGE BRIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/cotton-futures-close-irregular-early-market-strength-gives-way-to.html | COTTON FUTURES CLOSE IRREGULAR; Early, Market Strength Gives Way to Selling Pressure from C.I.C. and Hedging | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dewey-names-four-to-water-authority.html | DEWEY NAMES FOUR TO WATER AUTHORITY | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/nathaniel-r-andrews.html | NATHANIEL R. ANDREWS. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/recruiting-men-for-the-police-force-of-western-germany.html | RECRUITING MEN FOR THE POLICE FORCE OF WESTERN GERMANY | True | The New York Times (by Carl T. Gossett Jr.) | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/ci0-official-scored-as-taft-backer-resigns.html | C.I.0. Official, Scored As Taft Backer, Resigns | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/australia-to-keep-present-exchange-rate-menzies-disposes-of.html | Australia to Keep Present Exchange Rate; Menzies Disposes of Revaluation Rumors | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/barnard-triumphs-206-thunhorst-excels-in-victory-over-woodmere.html | BARNARD TRIUMPHS, 20-6; Thunhorst Excels in Victory Over Woodmere Eleven | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/ogrady-calls-mayor-republican-asset.html | O'GRADY CALLS MAYOR REPUBLICAN ASSET | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/soviet-said-to-own-5-jet-plane-types-janes-world-aircraft-review.html | SOVIET SAID TO OWN 5 JET PLANE TYPES; Jane's World Aircraft Review Lists 3 Fighters, 2 Bombers-- Models Held to Copy West | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-charles-f-quincy.html | MRS. CHARLES F. QUINCY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/7-c4-ships-sought-for-the-great-lakes.html | 7 C-4 SHIPS SOUGHT FOR THE GREAT LAKES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/triple-amputee-31-dies-carl-winzeler-of-toledo-lost-legs-and-hand.html | TRIPLE AMPUTEE, 31, DIES; Carl Winzeler of Toledo Lost Legs and Hand in War | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/official-reports-of-the-fighting-in-korea-another-south-korean.html | Official Reports of the Fighting in Korea; ANOTHER SOUTH KOREAN DIVISION CROSSES 38TH PARALLEL | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/church-feud-assailed-american-council-is-defended-in-socialism.html | CHURCH 'FEUD' ASSAILED; American Council Is Defended in Socialism Controversy | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/pittsburgh-business-off-practically-all-of-rise-in-prices-two-weeks.html | PITTSBURGH BUSINESS OFF; Practically All of Rise in Prices Two Weeks Is Wiped Out | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/henry-n-faust.html | HENRY N. FAUST | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/yugoslav-bishop-freed-serb-prelate-convicted-in-1948-is-released-by.html | YUGOSLAV BISHOP FREED; Serb Prelate Convicted in 1948 Is Released by Tito Regime | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/2-colleges-in-bronx-end-hazing-periods.html | 2 COLLEGES IN BRONX END HAZING PERIODS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/harvard-accepts-garduate-center-harkness-commons-and-seven.html | HARVARD ACCEPTS GARDUATE CENTER; Harkness Commons and Seven Dormitories Are a $3,000,000 Project Around New Yard EDUCATORS HAIL ADDITION Dean of Law Schools Stresses 'Making It Easy for Minds to Rub Together' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/hairdressers-doom-shingle-to-oblivion.html | HAIRDRESSERS DOOM SHINGLE TO OBLIVION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/recreation-aid-pledged-experts-promise-full-help-to-army-navy-air.html | RECREATION AID PLEDGED; Experts Promise Full Help to Army, Navy, Air Corps | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/us-turns-to-scrap-for-metal-needs-federal-official-tells-waste.html | U.S. TURNS TO SCRAP FOR METAL NEEDS; Federal Official Tells Waste Dealers Korean War Forced Move on This Nation LITTLE HELP FROM ABROAD Foreign Consumers Holding Supplies for Own Use--Lead, Aluminum, Copper Sought | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/hospitals-urged-to-recruit-aides-kogel-calls-on-officials-to-train.html | HOSPITALS URGED TO RECRUIT AIDES; Kogel Calls on Officials to Train Retired Nurses for Duty in Atomic Attack | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/clark-tops-flam-at-net-captures-fiveset-match-in-panamerican.html | CLARK TOPS FLAM AT NET; Captures Five-Set Match in Pan-American Tourney | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/business-world-retail-promotions-do-well.html | BUSINESS WORLD; Retail Promotions Do Well | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/british-gas-strike.html | BRITISH GAS STRIKE | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-bradley-affianced-to-become-bride-of-charles-r-humphreyson.html | MISS BRADLEY AFFIANCED; To Become Bride of Charles R. Humphreyson, Former Marine | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/maine-rail-rates-scored-special-from-the-philadelphia-financial.html | MAINE RAIL RATES SCORED; Special from the Philadelphia Financial BureauPotato Growers Tell I.C.C. Cost Equals New Brunswick Level | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/haltmanbenjamin.html | Haltman--Benjamin | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/raymond-weeks.html | RAYMOND WEEKS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/fcc-acts-to-end-video-grip-of-nbc-it-wants-to-give-all-networks.html | F.C.C. ACTS TO END VIDEO GRIP OF N.B.C.; It Wants to Give All Networks Chance to Get Programs Into Cities With Few Stations | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/atlanta-cavein-kills-4-father-ignores-chance-to-jump-to-safety-dies.html | ATLANTA CAVE-IN KILLS 4; Father Ignores Chance to Jump to Safety, Dies With Son | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lux-carmen-tie-at-144-for-title-in-westchester-pga-tourney-elmwood.html | Lux, Carmen Tie at 144 for Title In Westchester P.G.A. Tourney; Elmwood Entrant Slips to 76 After Leading First Round With 68--Play-Off Set for Wednesday--Two Post 145s | True | By Frank Elkins Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/ground-is-broken-for-new-housing-stichman-is-at-ceremony-at-site-of.html | GROUND IS BROKEN FOR NEW HOUSING; Stichman Is at Ceremony at Site of 102-Apartment Project in Manhasset | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/news-of-food-packaging-plays-role-in-earning-fame-for-chocolates.html | News of Food; Packaging Plays Role in Earning Fame for Chocolates | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-caroline-brarens.html | MISS CAROLINE BRARENS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/arrivals-of-buyers.html | ARRIVALS OF BUYERS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/appeals-to-candidates-league-of-women-votes-asks-discussion-of-3.html | APPEALS TO CANDIDATES; League of Women Votes Asks Discussion of 3 City Issues | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/selecting-displays-for-book-week.html | SELECTING DISPLAYS FOR BOOK WEEK | True | The New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/library-aide-killed-by-fall.html | Library Aide Killed by Fall | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/steel-products-up-jones-and-laughlin-lifts-prices-of-nails-wire.html | STEEL PRODUCTS UP; Jones and Laughlin Lifts Prices of Nails, Wire, Tubular Items | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mnally-in-oxygen-tent-randmcnally-chairman-was-hurt-in-boat-crash.html | MNALLY IN OXYGEN TENT; Rand-McNally Chairman Was Hurt in Boat Crash | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/british-report-gains-in-us-package-field.html | BRITISH REPORT GAINS IN U.S. PACKAGE FIELD | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/union-accepts-solvay-contract.html | Union Accepts Solvay Contract | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/gis-at-inchon-pay-tribute-to-comrades.html | G.I'S AT INCHON PAY TRIBUTE TO COMRADES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/3-generals-to-aid-bonn-hays-is-one-of-group-named-to-work-on.html | 3 GENERALS TO AID BONN; Hays Is One of Group Named to Work on Internal Security | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/jury-hears-city-workers-3-employee-testify-in-inquiry-into-school.html | JURY HEARS CITY WORKERS; 3 Employee Testify in Inquiry Into School Supply Buying | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lehigh-sets-up-new-fund.html | Lehigh Sets Up New Fund | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/women-organize-a-crisis-nucleus-national-leaders-take-bold-stand.html | WOMEN ORGANIZE A CRISIS 'NUCLEUS; National Leaders Take 'Bold' Stand for Defense Role in All-Out Mobilization | True | By Bess Furman Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mudpie-diet-normalfor-a-bit.html | Mudpie Diet Normal--for a Bit | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/south-korea-troops-cross-38th-parallel-in-new-area-west-reassures.html | SOUTH KOREA TROOPS CROSS 38TH PARALLEL IN NEW AREA; WEST REASSURES RED CHINA; NORTH KOREAN PRISONERS IN SEOUL | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/pianists-wife-killed-in-crash.html | Pianist's Wife Killed in Crash | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/hungary-names-new-army-chief.html | Hungary Names New Army Chief | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/german-reds-seen-at-weakest-phase-a-spectacular-russian-move-to.html | GERMAN REDS SEEN AT WEAKEST PHASE; A Spectacular Russian Move to Restore Party's Status Is Expected After Poll | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lineup-batting-order-in-fourth-game-today.html | Line-Up, Batting Order In Fourth Game Today | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/harpur-college-part-of-stspecial-to-the-new-york-timesate.html | HARPUR COLLEGE PART OF STSpecial to The New York TimesATE UNIVERSITY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/a-great-objective.html | A GREAT OBJECTIVE | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/sawyer-in-puerto-rico-commerce-chief-arrives-there-as-oscar-l.html | SAWYER IN PUERTO RICO; Commerce Chief Arrives There as Oscar L. Chapman Leaves | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/tammany-accused-of-ticket-perfidy-adherent-of-impellitteri-says.html | TAMMANY ACCUSED OF TICKET PERFIDY; Adherent of Impellitteri Says Strategy for Pecora Bolts Both Lehman and Lynch | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/ernest-schupp.html | ERNEST SCHUPP | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/new-spurt-taken-by-stock-market-price-average-advances-134-point-on.html | NEW SPURT TAKEN BY STOCK MARKET; Price Average Advances 1.34 Point on Day, With the Auto, Steel Issues in the Lead 2,360,000 SHARES TRADED Some of the Strength Is Laid to Resumption Today of the Saturday Sessions | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/suit-hits-saints-statue-protestant-asks-the-removal-from-public.html | SUIT HITS SAINT'S STATUE; Protestant Asks the Removal From Public Property | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/college-student-84-dies-james-glascock-was-enrolled-at-canterbury.html | COLLEGE STUDENT, 84, DIES; James Glascock Was enrolled at Canterbury in Indiana | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/2-companies-freed-on-pricefix-charge.html | 2 COMPANIES FREED ON PRICE-FIX CHARGE | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/1100-for-a-chinese-jar-bronze-centuries-old-is-sold-at-auction-by.html | $1,100 FOR A CHINESE JAR; Bronze Centuries Old Is Sold at Auction by Kende | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/corn-support-basis-set-at-147-a-bushel.html | CORN SUPPORT BASIS SET AT $1.47 A BUSHEL | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/water-supply-problems.html | WATER SUPPLY PROBLEMS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/us-envoy-to-paris-to-report-on-arms-bruce-leaving-tomorrow-for.html | U.S. ENVOY TO PARIS TO REPORT ON ARMS; Bruce Leaving Tomorrow for Washington, Where He Will Resume Talks on Bonn | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/marthur-accepts-greek-unit-for-korea.html | MARTHUR ACCEPTS GREEK UNIT FOR KOREA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/welfare-fraud-jails-taxi-drives.html | Welfare Fraud Jails Taxi Drives | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/group-back-at-pohang-strip.html | Group Back at Pohang Strip | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/direct-gal-takes-pace-her-13-finish-for-two-heats-best-in-lexington.html | DIRECT GAL TAKES PACE; Her 1-3 Finish for Two Heats Best in Lexington Stake | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/president-orders-draft-registering-of-doctors-oct16-those-who-got.html | PRESIDENT ORDERS DRAFT REGISTERING OF DOCTORS OCT.16; Those Who Got U.S. Financing or World War II Deferment Must Sign Up That Day AGE CEILING OF 50 IS SET Truman Says Military Need for Physicians, Dentists and Veterinarians Is Urgent | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/green-sees-unions-all-out-for-defense-with-us-labor-aware-of-war.html | Green Sees Unions All Out for Defense, With U.S. Labor Aware of War Dangers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/45000-of-german-ethnic-origin-to-be-sent-to-us-in-iro-project-un.html | 45,000 of German Ethnic Origin To Be Sent to U.S. in I.R.O. Project; U.N. Agency Will Transport Refugees, With Washington Paying Costs--Act Follows Our Move to Admit More Displaced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/hospital-was-a-tent.html | Hospital Was a Tent | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/charles-f-glore-chicago-bunker-partner-in-investment-firm-trustee.html | CHARLES F. GLORE, CHICAGO BANKER; Partner in investment Firm, Trustee of Art Institute for a Quarter Century, Dies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/canada-sees-bars-to-trade-near-end-worst-over-in-sterling-area.html | CANADA SEES BARS TO TRADE NEAR END; 'Worst Over' in Sterling Area Restrictions, Due to Gains in Dollars, Says Howe | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dar-champions-forests-urges-state-amendment-to-bar-flooding-for.html | D.A.R. CHAMPIONS FORESTS; Urges State Amendment to Bar Flooding for Reservoirs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/staple-of-diet-draws-a-magnet.html | Staple of Diet Draws a Magnet | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/john-m-powers.html | JOHN M. POWERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/rca-victor-division-elevates-two.html | R.C.A. VICTOR DIVISION, ELEVATES TWO | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/b-dave-iola.html | B. DAVE IOLA | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/kasuga-japanese-red-seized.html | Kasuga, Japanese Red, Seized | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/agents-of-senate-study-open-town-watch-stripteasers-and-dice-game.html | AGENTS OF SENATE STUDY 'OPEN TOWN'; Watch Stripteasers and Dice Game, Subpoena Gamblers and Bored Policeman | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/jf-baldwin-dies-taught-at-vassar-history-professor-emeritus-44.html | J.F. BALDWIN DIES; TAUGHT AT VASSAR; History Professor Emeritus, 44 Years on Faculty, Wrote History of the College | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dies-of-football-injury-nebraska-schoolboy-suffered-fractured-neck.html | DIES OF FOOTBALL INJURY; Nebraska Schoolboy Suffered Fractured Neck in Game | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/consolidated-cigar-leases-on-40th-st-hotel-sold-in-buffalo.html | CONSOLIDATED CIGAR LEASES ON 40TH ST.; Hotel Sold in Buffalo | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/los-angeles-tenants-ask-high-court-writ.html | LOS ANGELES TENANTS ASK HIGH COURT WRIT | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/liberals-say-they-put-pecora-over-tried-to-nominate-him-in-1949-but.html | LIBERALS SAY THEY PUT PECORA OVER; Tried to Nominate Him in 1949 but O'Dwyer Slocked Them, Berle Says in Broadcast | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/argentines-welcomed-100-sailors-from-cruiser-get-city-hall-greeting.html | ARGENTINES WELCOMED; 100 Sailors From Cruiser Get City Hall Greeting | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/brion-gains-decision-over-vern-mitchell.html | BRION GAINS DECISION OVER VERN MITCHELL | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/all-grains-close-higher-in-chicago-corn-up-1-18-to-1-c-soyabeans-2.html | ALL GRAINS CLOSE HIGHER IN CHICAGO; Corn Up 1 1/8 to 1 c, Soyabeans 2 to 3c, Wheat to c. Oats to 1 1/8c | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/buyer-will-improve-newark-corner-plot.html | BUYER WILL IMPROVE NEWARK CORNER PLOT | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/coal-in-vein-runs-turbine-hot-gases-from-burning-seam-expand-in.html | COAL IN VEIN RUNS TURBINE; Hot Gases From Burning Seam Expand in Engine | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/transradio-press-voids-florida-ban-court-holds-that-state-law-is-of.html | TRANSRADIO PRESS VOIDS FLORIDA BAN; Court Holds That State Law Is of Type Coming Close to Abridging News Freedom | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/indian-inquiry-counsel-named.html | Indian Inquiry Counsel Named | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/arno-s-mclellan.html | ARNO S. M'CLELLAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/madrid-paper-bars-asking-un-entry-organ-of-government-labor-unions.html | MADRID PAPER BARS ASKING U.N. ENTRY; Organ of Government Labor Unions Asserts That Spain Won't 'Invite Herself' | | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/polish-democrats-to-meet.html | Polish Democrats to Meet | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-hunter-wins-decree-yale-theologians-daughter-gets-reno-divorce.html | MRS. HUNTER WINS DECREE; Yale Theologian's Daughter Gets Reno Divorce | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/topics-and-sidelights-of-the-day-in-wall-street-railroad-purchases.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Railroad Purchases. | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/tito-drought-loss-at-4000000-tons-yugoslavs-increase-estimate-of.html | TITO DROUGHT LOSS AT 4,000,000 TONS; Yugoslavs Increase Estimate of Damage to Foodstuffs and Fodder Crops | | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/poles-accuse-10-of-espionage.html | Poles Accuse 10 of Espionage | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/louisville-gas-stock-marketed.html | Louisville Gas Stock Marketed | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/injured-surgeon-wins-55000.html | Injured Surgeon Wins $55,000 | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/american-trust-aide-in-cuba.html | American Trust Aide in Cuba | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/albert-james-stone-erie-vice-president.html | ALBERT JAMES STONE, ERIE VICE PRESIDENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/rodent-control-meeting-is-set.html | Rodent Control Meeting Is Set | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/soviet-thrust-foreseen-state-department-aide-expects-move-in.html | SOVIET THRUST FORESEEN; State Department Aide Expects Move in Germany Next Year | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/head-of-atom-board-cites-course-for-us.html | HEAD OF ATOM BOARD CITES COURSE FOR U.S. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/stassen-asks-advice-on-russian-mission.html | STASSEN ASKS ADVICE ON RUSSIAN MISSION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/soviet-said-to-use-chinese-labor.html | Soviet Said to Use Chinese Labor | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/california-football-profitable.html | California Football Profitable | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/gold-to-be-sentenced-oct-18.html | Gold to Be Sentenced Oct. 18 | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/kefauver-is-ready-to-sift-crime-here-announces-in-chicago-that.html | KEFAUVER IS READY TO SIFT CRIME HERE; Announces in Chicago That Hearings in New York Will Be Started Wednesday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/jersey-skaters-triumph.html | Jersey Skaters Triumph | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/express-talks-hopeful-presidential-board-confers-for-5-hours-with.html | EXPRESS TALKS 'HOPEFUL'; Presidential Board Confers for 5 Hours With Disputants | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/indians-jab-at-us-in-far-east-talks-americans-at-lucknow-parley.html | INDIANS JAB AT U.S. IN FAR EAST TALKS; Americans at Lucknow Parley Find Themselves in Position of Attorneys for Defense | True | By Robert Trumbull Special To The New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/misbranding-brushes-charged.html | Misbranding Brushes Charged | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/warning-issued-by-editor-publishers-told-pennsylvania-is-unprepared.html | WARNING ISSUED BY EDITOR; Publishers Told Pennsylvania Is Unprepared for Atomic Attack | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dimaggio-consoles-hamner.html | DiMaggio Consoles Hamner | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/chinese-red-force-in-northern-tibet.html | Chinese Red Force In Northern Tibet | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/liquor-curb-asked-for-adolescents-attack-on-evil-should-start-at.html | LIQUOR CURB ASKED FOR ADOLESCENTS; Attack on Evil Should Start at Early Age of Drinker, Health Official Says CHRONIC USER A PROBLEM Huge Economic Loss in Nation Due to Alcoholism Cited at Meeting in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/chouteau-in-french-post-general-will-map-defense-in-depth-form.html | CHOUTEAU IN FRENCH POST; General Will Map Defense in Depth, Form Territorial Unit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/railroad-statement.html | RAILROAD STATEMENT | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/union-levy-increased-shoe-workers-vote-rise-to-1-a-month-in-per.html | UNION LEVY INCREASED; Shoe Workers Vote Rise to $1 a Month in Per Capita Rate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/successful-director.html | SUCCESSFUL DIRECTOR | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/2-named-to-state-units-boards.html | 2 Named to State Units' Boards | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/bellows-co-appoints-new-district-manager.html | Bellows & Co. Appoints New District Manager | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lumber-output-up-23-weeks-shipments-157-higher-as-orders-advance-68.html | LUMBER OUTPUT UP 23%; Week's Shipments 15.7% Higher as Orders Advance 6.8% | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-holman-triumphs-shoots-an-83-for-low-gross-in-crosscounty-golf.html | MRS. HOLMAN TRIUMPHS; Shoots an 83 for Low Gross in Cross-County Golf | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-lyman-registers-85-takes-gross-honors-by-stroke-in-golf-play-at.html | MRS. LYMAN REGISTERS 85; Takes Gross Honors by Stroke in Golf Play at Montclair | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/william-hale-reed-special-to-the-new-york-times.html | WILLIAM HALE REED; Special to THE NEW YORK TIMES. | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/europe-increases-exports-of-tools-difficulty-in-domestic-output.html | EUROPE INCREASES EXPORTS OF TOOLS; Difficulty in Domestic Output Creates New Market Here for Cutting Equipment | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/steel-frame-90-up-for-white-house-project-onethird-completed-to-add.html | STEEL FRAME 90% UP FOR WHITE HOUSE; Project, One-Third Completed, to Add 20 Rooms, 4 Suites by End of 1951 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/prison-for-killer-of-waitress.html | Prison for Killer of Waitress | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/killed-under-train-dozing-commuter-thinking-he-had-passed-station.html | KILLED UNDER TRAIN; Dozing Commuter, Thinking He Had Passed Station, Jumps | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mme-raymond-gros.html | MME. RAYMOND GROS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/64505-pay-309040-at-third-series-game.html | 64,505 Pay $309,040 At Third Series Game | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/pakistan-files-protest-charges-afghan-troops-joined-in-invasion-by.html | PAKISTAN FILES PROTEST; Charges Afghan Troops Joined in Invasion by Pathans | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/labor-party-backs-government-coolness-to-schuman-plan-as-annual.html | Labor Party Backs Government Coolness To Schuman Plan as annual Meeting Ends | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/rhee-grateful-to-us-message-to-truman-expresses-thanks-for-seoul.html | RHEE GRATEFUL TO U.S.; Message to Truman Expresses Thanks for Seoul Liberation | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-ford-married-to-matthew-gault-principals-in-weeding-and-two.html | MISS FORD MARRIED TO MATTHEW GAULT; PRINCIPALS IN WEEDING AND TWO BRIDES-TO-BE | True | The New York Times | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/bandera-fills-in-for-petrak.html | Bandera Fills in for Petrak | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/antismoke-week-grows-more-group-heads-appointed-for-nov-12.html | ANTI-SMOKE WEEK GROWS; More Group Heads Appointed for Nov. 12 Observance | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/furniture-sales-up-18-august-rise-over-1949-reported-by-federal.html | FURNITURE SALES UP 18%; August Rise Over 1949 Reported by Federal Reserve Board | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/quotas-set-on-exports-of-aluminum-and-zinc.html | Quotas Set on Exports Of Aluminum and Zinc. | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/managan-general-a-suicide.html | Managan General a Suicide | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/louise-marock-hostess-entertains-at-chez-cardinal-for-mrs-joseph-b.html | LOUISE MAROCK HOSTESS; Entertains at Chez Cardinal for Mrs. Joseph B. Dunbaugh | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/a-new-forthightly.html | A NEW FORTHIGHTLY | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/12-countries-sharing-in-un-aid-programs.html | 12 COUNTRIES SHARING IN U.N. AID PROGRAMS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/100-reward-set-in-taft-attack.html | $100 Reward Set in Taft Attack | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/governor-denies-order-by-aldrich-says-opponents-lied-wilfully-in.html | GOVERNOR DENIES ORDER BY ALDRICH; Says Opponents Lied Wilfully in Siying Banker Told Him to Seek Office Again | True | By Douglas Dales Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mayoralty-choices-ask-court-rule-on-date-winner-can-take-office-can.html | Mayoralty Choices Ask Court Rule On Date Winner Can Take Office; CANDIDATES SEEK MAYORALTY RULING | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/stengel-hunch-gave-coleman-chance-to-become-hero-of-third-yankee.html | Stengel Hunch Gave Coleman Chance to Become Hero of Third Yankee Triumph; As the Yankees Beat the Phillies for the Third Straight Time by a Single Run | True | By James P. Dawson | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/2-pairs-seize-4796-in-payroll-holdups.html | 2 PAIRS SEIZE $4,796 IN PAYROLL HOLD-UPS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/teacher-exboxer-and-football-star-tries-philosopher-role-in.html | Teacher, Ex-Boxer and Football Star Tries Philosopher Role in Political Race | True | The New York Times Studio | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/abroad-advance-and-retreat-in-the-shadow-of-fourpower-rule.html | Abroad; Advance and Retreat in the Shadow of Four-Power Rule | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/benjamin-rosenthal.html | BENJAMIN ROSENTHAL | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/chicag0-banks-show-big-gains-in-business.html | CHICAGO BANKS SHOW BIG GAINS IN BUSINESS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/defense-payrolls-rise-services-increase-employment-of-civilians-by.html | DEFENSE PAYROLLS RISE; Services Increase Employment of Civilians by 86,372 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/29-hose-wagon-for-sale-its-one-of-141-pieces-of-auto-equipment-city.html | '29 HOSE WAGON FOR SALE; It's One of 141 Pieces of Auto Equipment City Offers | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/frenchman-in-pact-post.html | Frenchman in Pact Post | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/seventh-1run-defeat-in-row.html | Seventh 1-Run Defeat in Row | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/elsie-martin-married-wed-to-richard-b-walton-of-glen-ridge-in.html | ELSIE MARTIN MARRIED; Wed to Richard B. Walton of Glen Ridge in Houston Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/princeton-gift-drive-starts.html | Princeton Gift Drive Starts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/taft-dinner-is-canceled-group-acts-to-bar-charge-of-mixing-religion.html | TAFT DINNER IS CANCELED; Group Acts to Bar Charge of Mixing Religion, Politics | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/as-alaska-goes-tuesday.html | As Alaska Goes Tuesday-- | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/huddersfield-rugby-victor.html | Huddersfield Rugby Victor | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/bronx-apartments-sold-daily-ave-house-is-purchased-subject-to-27000.html | BRONX APARTMENTS SOLD; Daily Ave. House is Purchased Subject to $27,000 Mortgage | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/jersey-prosecutors-want-legal-wiretap.html | JERSEY PROSECUTORS WANT LEGAL WIRETAP | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/another-two-oil-wells-found-by-navy-in-alaska.html | Another Two Oil Wells Found by Navy in Alaska | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/charles-nystrom-yach-designer-68-planner-builder-of-americas-cup.html | CHARLES NYSTROM, YACH DESIGNER, 68; Planner, Builder of America's Cup Defenders, Rainbow and Enterprise, Dies Here | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/gives-44th-pint-of-blood.html | Gives 44th Pint of Blood | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/frank-heads-drug-association.html | Frank Heads Drug Association | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/garden-state-entries.html | Garden State Entries | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/stocks-reduced-40-in-industrial-steel.html | STOCKS REDUCED 40% IN INDUSTRIAL STEEL | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/czechs-jail-8-as-spies-2-get-life-terms-and-others-from-12-to-22.html | CZECHS JAIL 8 AS SPIES; 2 Get Life Terms and Others From 12 to 22 Years | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/new-coffee-tax-voted-guatemala-congress-passes-bill-to-raise-duty.html | NEW COFFEE TAX VOTED; Guatemala Congress Passes Bill to Raise Duty $4.35 to $6 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lyon-asks-delay-in-investing-shift-elected-to-head-state-savings.html | LYON ASKS DELAY IN INVESTING SHIFT; ELECTED TO HEAD STATE SAVINGS BANKERS | True | By Joseph C. Ingraham Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/allfrench-tank-made-first-heavy-model-of-domestic-manufacture.html | ALL-FRENCH TANK MADE; First Heavy Model of Domestic Manufacture Reported | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/superior-students-deferred-in-draft-hershey-approves-in-the-main.html | SUPERIOR STUDENTS DEFERRED IN DRAFT; Hershey Approves in the Main Proposal Not to Call Those of High Educational Aptitude | True | By Benjamin Fine Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/ouplay-on-us-ads-up-150-in-10-years-consumer-buying-power-50-higher.html | OUPLAY ON U.S. ADS UP 150% IN 10 YEARS; Consumer Buying Power 50% Higher in Same Period, Ohio State U. Conference Told | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/henry-a-steinmetz.html | HENRY A. STEINMETZ | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/the-screen-in-review-breaking-point-adapted-from-hemingway-story.html | THE SCREEN IN REVIEW; 'Breaking Point,' Adapted From Hemingway Story, Starring John Garfield, at Strand | True | BY Bosley Crowther | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lehman-backs-move-to-add-voice-funds.html | LEHMAN BACKS MOVE TO ADD 'VOICE' FUNDS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-william-j-morgan.html | MRS. WILLIAM J. MORGAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/julius-cohen-77-lawyer-53-years-former-port-authority-counsel.html | JULIUS COHEN, 77, LAWYER 53 YEARS; Former Port Authority Counsel Dies--Filled State Posts Under, Smith, Roosevelt. | True | Blank & Stoller, 1931 | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/type-foundry-group-gets-rise.html | Type Foundry Group Gets Rise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/prof-arthur-tilley.html | PROF. ARTHUR TILLEY | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/raid-filter-center-set-for-test-soon-eastern-air-defense-force.html | RAID FILTER CENTER SET FOR TEST SOON; Eastern Air Defense Force Orders Full-Scale Action in 22 Counties Nov. 4, 5 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/joint-war-on-inflation-is-urged-on-erp-council-as-major-need-fight.html | Joint War on Inflation Is Urged On E.R.P. Council as Major Need; FIGHT ON INFLATION URGED ON E.R.P. UNIT | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/wood-field-and-stream-hungarian-partridge-shooting-in-canada.html | Wood, Field and Stream; Hungarian Partridge Shooting in Canada Attracts Many U.S. Enthusiasts | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/truman-asks-absentee-ballot.html | Truman Asks Absentee Ballot | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/direct-placement-of-issues-weighed-life-insurance-official-warns.html | DIRECT PLACEMENT OF ISSUES WEIGHED; Life Insurance Official Warns Biggest Test Is Yet to Come for This Kind of Financing | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/bolivia-to-resume-paying-off-debt-56278000-in-4-issues-now-up-to.html | BOLIVIA TO RESUME PAYING OFF DEBT; $56,278,000 in 4 Issues Now Up to $145,000,000 Because of Interest Accumulation | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/landslide-buries-7-in-hong-kong.html | Landslide Buries 7 in Hong Kong | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/new-orders-on-totalitarian-ban-fail-to-end-visa-puzzle-abroad.html | New Orders on 'Totalitarian' Ban Fail to End Visa Puzzle Abroad; Amplified Interpretation by State Department Is Still Vague on 'Borderline' Cases--McCloy Sees Danger to Program | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/for-children-simple-play-equipment-may-be-more-fun-they-can-join.html | For Children: Simple Play Equipment, May Be More Fun; They Can Join Parents in Improvising Own Devices at Home | True | By Dorothy Barclay | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/letters-to-the-times-sovereignty-or-federation-principle-of.html | Letters to The Times; Sovereignty or Federation Principle of Equality of Nations and World Disarmament Considered | True | HUGH NASH. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/freedom-house-asks-full-mobilization.html | FREEDOM HOUSE ASKS FULL MOBILIZATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/city-affairs-explained-white-plains-booklet-seeks-to-stir-public.html | CITY AFFAIRS EXPLAINED; White Plains Booklet Seeks to Stir Public Interest | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/columbia-receives-100000-gift-from-brewery-for-its-aid-to-tv.html | Columbia Receives $100,000 Gift From Brewery for Its Aid to TV; Cultural Uses of Fund | True |  | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/naval-unit-plans-reunion.html | Naval Unit Plans Reunion | True |  | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/persian-gulf-oil-line-reported-completed.html | Persian Gulf Oil Line Reported Completed | True |  | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/hiss-appeal-brief-filed-in-us-court-lack-of-evidence-and-errors-by.html | HISS APPEAL BRIEF FILED IN U.S. COURT; Lack of Evidence and Errors by Judge Charged--Friday Set for Arguments | True | By William R. Conklin | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/gothic-tapestry-is-sold-brussels-weave-of-1510-brings-1300-at.html | GOTHIC TAPESTRY IS SOLD; Brussels Weave of 1510 Brings $1,300 at Parke-Bernet | True |  | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/to-preach-first-sermon-as-heavenly-rest-rector.html | To Preach First Sermon As Heavenly Rest Rector | True |  | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/catholics-open-state-congress.html | Catholics Open State Congress | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/gertsensteiifriedel.html | Gertsenstei--Friedel | True |  | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/topics-of-the-times.html | Topics of The Times | True |  | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/100-win-reports-awards-of-these-corporations-32-are-being-honored.html | 100 WIN REPORT'S AWARDS; Of These Corporations 32 Are Being Honored for First Time | True |  | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/light-plane-home-from-europe.html | Light Plane Home From Europe | True |  | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/gen-ganeval-leaves-berlin.html | Gen. Ganeval Leaves Berlin | True |  | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/germans-to-study-us-city-rule.html | Germans to Study U.S. City Rule | True |  | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/trader-bedford-gains-two-blues-also-takes-a-3dplace-ribbon-in.html | TRADER BEDFORD GAINS TWO BLUES; Also Takes a 3d-Place Ribbon in Montclair Jumper Tests --Lucky Lady Scores | True | By John Rendel Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/goldstein-hits-delay-in-antired-act-test.html | GOLDSTEIN HITS DELAY IN ANTI-RED ACT TEST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/notre-dame-starts-building.html | Notre Dame Starts Building | True |  | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/yale-fordham-set-for-first-meeting-highscoring-battle-expected-at.html | YALE, FORDHAM SET FOR FIRST MEETING; High-Scoring Battle Expected at New Haven Today, With Elis Slight Favorites | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lutheran-leader-asks-new-un-unit-church-session-hears-plan-for-body.html | LUTHERAN LEADER ASKS NEW U.N. UNIT; Church Session Hears Plan for Body to List Points of Conflict for World Judgment | | By George Dugan Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dewey-mails-plea-to-aid-registering-takes-step-for-first-time-in.html | DEWEY MAILS PLEA TO AID REGISTERING; Takes Step for First Time in Move to Get 110,000 Here in Independent Ranks to Vote | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/horace-f-taylor.html | HORACE F. TAYLOR | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/freedom-bell-going-to-berlin.html | Freedom Bell Going to Berlin | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/yonkers-man-is-drowned-on-honeymoon-bride-makes-vain-effort-to-save.html | Yonkers Man Is Drowned on Honeymoon; Bride Makes Vain Effort to Save Him | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/john-m-bischoff-sr.html | JOHN M. BISCHOFF SR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/li-golfers-take-paterson-trophy-win-second-year-in-row-with-59.html | L.I. GOLFERS TAKE PATERSON TROPHY; Win Second Year in Row With 59 Points--Jersey Women Next, Westchester Last | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lewis-reply-assailed-state-department-aide-terms-his-remarks.html | LEWIS REPLY ASSAILED; State Department Aide Terms His Remarks 'Contemptible' | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/gm-auto-output-down-308341-units-produced-last-month-364940-in.html | G.M. AUTO OUTPUT DOWN; 308,341 Units Produced Last Month, 364,940 in August | | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/planned-kitchens-help-ease-chores-window-area-shelving-and-triangle.html | PLANNED KITCHENS HELP EASE CHORES; Window Area, Shelving and Triangle of Appliances Stressed by Expert | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/pledge-of-brief-korea-stay-is-given-6y-us-and-britain-peiping.html | Pledge of Brief Korea Stay Is Given 6y U.S. and Britain; PEIPING REASSURED BY BRITAIN AND U.S. | | By A.m. Rosenthal | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/marshall-cites-need-of-a-trained-reserve.html | MARSHALL CITES NEED OF A TRAINED RESERVE | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dividend-news-caterpillar-tractor.html | DIVIDEND NEWS; Caterpillar Tractor | | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/rider-routs-arnold-366-millard-marks-victory-with-run-of-68-yards.html | RIDER ROUTS ARNOLD, 36-6; Millard Marks Victory With Run of 68 Yards for Touchdown | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/yeutter-elected-by-writers.html | Yeutter Elected by Writers | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/pulitzer-winner-seen-on-tv-show-playhouse-on-abc-offers-you-cant.html | PULITZER WINNER SEEN ON TV SHOW; 'Playhouse' on A.B.C. Offers 'You Can't Take It With You' --Raines, Coburn in Cast | | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-harry-de-f-smith.html | MRS. HARRY DE F. SMITH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/an-excess-income-tax-.html | AN EXCESS INCOME TAX ? | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/reds-sentence-west-berliner.html | Reds Sentence West Berliner | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/un-palestine-unit-meets-here.html | U.N. Palestine Unit Meets Here | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/pecora-promises-a-labor-cabinet-state-cio-formally-backs-his.html | PECORA PROMISES A 'LABOR CABINET'; State C.I.O. Formally Backs His Candidacy and Adopts Anti-Red Amendment | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/suffolk-prosecutor-puts-ban-on-gaming.html | SUFFOLK PROSECUTOR PUTS BAN ON GAMING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/four-eastern-teams-involved-in-intersectional-battles-on-the.html | Four Eastern Teams Involved in Intersectional Battles on the Gridiron Today; READY FOR TODAY'S BATTLE WITH ARMY | True | Ay ALLISON DANZIG | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/zoos-gorillas-taken-to-new-home-get-over-moving-day-waspishness.html | Zoo's Gorillas, Taken to New Home, Get Over Moving Day Waspishness; MOVED INTO A NEW HOME AT BRONX ZOO | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/symington-solves-defense-squabble-discussing-the-defense-manpower.html | SYMINGTON SOLVES DEFENSE SQUABBLE; DISCUSSING THE DEFENSE MANPOWER SITUATION | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/cuba-alters-cabinet-prio-strengthens-his-party-with-three-new.html | CUBA ALTERS CABINET; Prio Strengthens His Party With Three New Appointments | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/complete-balmain-show-2-stores-join-in-presentation-of-paris.html | COMPLETE BALMAIN SHOW; 2 Stores Join in Presentation of Paris Couturier's Designs | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/pakistan-poland-in-trade-deal.html | Pakistan, Poland in Trade Deal | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dr-frederic-lewey-authority-on-nerves.html | DR. FREDERIC LEWEY, AUTHORITY ON NERVES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/old-pete-standee-sic-transit-gloria-alexander-unrecognized-by-fans.html | OLD PETE STANDEE; SIC TRANSIT GLORIA; Alexander, Unrecognized by Fans, Finally Gets Seat, Recalls Days as Phil | True | By Louis Effrat | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/2040000-to-buy-17-diesels.html | $2,040,000 to Buy 17 Diesels | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/wage-board-appointed-connecticut-group-will-study-rise-for-laundry.html | WAGE BOARD APPOINTED; Connecticut Group Will Study Rise for Laundry Workers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/text-of-proclamation-on-doctors-draft-a-proclamation.html | Text of Proclamation on Doctors' Draft; A PROCLAMATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/london-dimout-ends-streets-lighted-fully-again-as-gas-men-prepare.html | LONDON DIMOUT ENDS; Streets Lighted Fully Again as Gas Men Prepare to Return | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/prices-down-03-in-primary-index-all-commodities-1689-of-labor.html | PRICES DOWN 0.3% IN PRIMARY INDEX; All Commodities 168.9 of Labor Bureau's 1926 Average --Spot Markets Trimmed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/churches-hit-soviet-zone-radio.html | Churches Hit Soviet Zone Radio | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/chamber-music-series-six-hunter-college-concerts-to-aid-interfaith.html | CHAMBER MUSIC SERIES; Six Hunter College Concerts to Aid Inter-Faith League | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/prices-of-tin-zinc-advance-sharply-former-goes-up-150-to-250-points.html | PRICES OF TIN, ZINC ADVANCE SHARPLY; Former Goes Up 150 to 250 Points, Latter 40 to 100-- Rubber Ends Mixed | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mother-leaps-into-cistern-and-rescues-infant-son.html | Mother Leaps Into Cistern And Rescues Infant Son | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/israel-begins-war-on-black-market-bengurion-takes-command.html | ISRAEL BEGINS WAR ON BLACK MARKET; Ben-Gurion Takes Command Personally in Clean-Up-- Hoarded Goods Seized | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/captives-say-reds-alienate-koreans-friendly-reception-predicted-for.html | CAPTIVES SAY REDS ALIENATE KOREANS; Friendly Reception Predicted for U.N. Army From 80% of Northern Populace | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/wilson-co-contract-set.html | Wilson & Co. Contract Set | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/books-of-the-times-glorification-of-absolutism.html | Books of The Times; Glorification of Absolutism | True | By Charles Poore | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/nuptials-at-home-for-miss-burnham-she-wears-brocaded-satin-at-her.html | NUPTIALS AT HOME FOR MISS BURNHAM; She Wears Brocaded Satin at Her Marriage in Elizabeth to Ralph Manning Brown Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miami-eleven-tops-villanova-by-1812-comes-from-behind-to-win-in.html | MIAMI ELEVEN TOPS VILLANOVA BY 18-12; Comes From Behind to Win in Rain and Mud at Orange Bowl-- Smith Is Star | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/tobeys-rival-removed-new-hampshire-board-burs-powells-independent.html | TOBEY'S RIVAL REMOVED; New Hampshire Board Bars Powell's Independent Race | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/crime-report-plan-assailed-by-hogan-police-system-indefensible-he.html | CRIME REPORT PLAN ASSAILED BY HOGAN; Police System 'Indefensible,' He Says-- Murphy Drafts a New Procedure | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mass-murders-charged-korean-reds-say-mercenaries-of-us-slew.html | MASS MURDERS CHARGED; Korean Reds Say Mercenaries of U.S. Slew Thousands | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/end-of-red-strike-finds-vienna-calm-workers-return-to-their-jobs-as.html | END OF RED STRIKE FINDS VIENNA CALM; Workers Return to Their Jobs as Streets Are Cleared-- West Lodge's Protest | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/bell-joins-carrier-corp-board.html | Bell Joins Carrier Corp. Board | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/auto-output-dips-wards-puts-weeks-total-at-171597-cars-and-trucks.html | AUTO OUTPUT DIPS; Ward's Puts Week's Total at 171,597 Cars and Trucks | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/brooklyn-parcels-in-new-ownership-apartments-and-dwellings-form.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Apartments and Dwellings Form Bulk of Latest Realty Deals in the Borough | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/caracas-bans-child-magazine.html | Caracas Bans Child Magazine | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/bomber-falls-in-swamp-2-die.html | Bomber Falls in Swamp; 2 Die | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-philip-zwissler.html | MRS. PHILIP ZWISSLER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/adelphi-college-tea-wednesday.html | Adelphi College Tea Wednesday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/keyboard-recital-by-solveig-lunde-young-pianist-presents-works-by.html | KEYBOARD RECITAL BY SOLVEIG LUNDE; Young, Pianist Presents Works by Valen and Bergsma New to City at Town Hall | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/object-of-search.html | OBJECT OF SEARCH | True | The New York Times | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lynch-advocates-minimum-pay-rise-proposes-state-law-setting-it-at-1.html | LYNCH ADVOCATES MINIMUM PAY RISE; Proposes State Law Setting It at $1 an Hour and Asks for Dewey's View on it | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/savitt-tops-balbiers-64-62.html | Sivitt Tops Balbiers, 6-4, 6-2 | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/un-to-debate-lie-post-monday.html | U.N. to Debate Lie Post Monday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/sales-and-net-up-for-eaglepicher-profit-for-august-quarter-is-42.html | SALES AND NET UP FOR EAGLE-PICHER; Profit for August Quarter is 42% Above 1949 Figure-- Other Corporate Reports | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/kettlesrobinson.html | Kettles--Robinson | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/plentiful-spinach.html | Plentiful Spinach | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/thomas-f-mullaney.html | THOMAS F. MULLANEY | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/travelers-role-to-virginia-mayo-she-gets-lead-opposite-kirk-douglas.html | 'TRAVELERS' ROLE TO VIRGINIA MAYO; She Gets Lead Opposite Kirk Douglas in Warners' 1880 Melodrama of the West | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/danes-honor-churchill-copenhagen-giving-him-a-parade-and-a.html | DANES HONOR CHURCHILL; Copenhagen Giving Him a Parade and a University Degree | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/preachers-in-the-new-revival-movement-in-formosa.html | PREACHERS IN THE NEW REVUVAL MOVEMENT IN FORMOSA | True | The New York Times | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/sports-of-the-times-by-arthur-daley.html | Sports of The Times; By ARTHUR DALEY | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/deathforsabotage-law-warren-signs-california-bill-penalties-made.html | DEATH-FOR-SABOTAGE LAW; Warren Signs California Bill --Penalties Made More Severe | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/laborers-elect-secretary.html | Laborers Elect Secretary | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/gioconda-smile-arrives-tonight-huxley-play-delayed-because-of.html | GIOCONDA SMILE ARRIVES TONIGHT; Huxley Play, Delayed Because of Rathbone's Ankle, Gets Under Way at the Lyceum | | By Louis Calta | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-e-gwen-martin.html | MISS E. GWEN MARTIN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/warns-appraisers-on-building-trend-parkinson-predicts-inflation-and.html | WARNS APPRAISERS ON BUILDING TREND; Parkinson Predicts Inflation and Construction Cutback Resulting From War in Korea | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/foes-in-vietnam-exchanges-gains-french-and-vietminh-seen-as-having.html | FOES IN VIETNAM EXCHANGES GAINS; French and Vietminh Seen as Having Traded Outposts in Recent Fighting | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/estate-of-jacob-schiff-of-3725575-gross-public-bequests-take.html | ESTATE OF JACOB SCHIFF; Of $3,725,575 Gross, Public Bequests Take $2,145,852 | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/army-harriers-win-run-rout-cornells-crosscountry-team-1550shea.html | ARMY HARRIERS WIN RUN; Rout Cornell's Cross-Country Team, 15-50--Shea First | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lynch-sees-yanks-win-candidate-for-governor-takes-campaign-to.html | LYNCH SEES YANKS WIN; Candidate for Governor Takes Campaign to Upstate Area | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/scores-on-phone-again-me-71212-is-number-to-dial-for-world-series.html | SCORES ON PHONE AGAIN; ME 7-1212 Is Number to Dial for World Series Results | | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/harvard-looks-for-close-contest-in-opener-with-columbia-eleven.html | Harvard Looks for Close Contest In Opener With Columbia Eleven; Crimson Eager to Win First Start Under Coach Jordan Today--Offensive-Minded Lions Counting on Halfback Price | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/blast-claims-filed-south-amboy-seeks-136000-from-lighter-owner.html | BLAST CLAIMS FILED; South Amboy Seeks $136,000 From Lighter Owner, Charterer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/us-urges-reform-of-un-child-fund-mrs-roosevelt-warns-group-congress.html | U.S. URGES REFORM OF U.N. CHILD FUND; Mrs. Roosevelt Warns Group Congress May Bar Outlay Unless Agency Is Curbed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/democracy-dawns-for-seized-kosong-north-koreans-get-first-peek-as.html | DEMOCRACY DAWNS FOR SEIZED KOSONG; North Koreans Get First Peek as South's Forces Install Civil Affairs Section | | By Harold Faber Special To the New York Times | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/vargas-lead-climbs-vote-passes-million.html | VARGAS' LEAD CLIMBS; VOTE PASSES MILLION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-edmonstone-married.html | Miss Edmonstone Married | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/swiss-seen-bowing-to-escape-cruse-foreign-trade-circles-predict.html | SWISS SEEN BOWING TO 'ESCAPE CRUSE'; Foreign Trade Circles Predict Acceptance to Avert U.S. Abrogation of Treaty DEADLINE ON REPLY OCT. 15 That Nation Expected to Prefer Plan to Return of 'Log Rolling' Method of Pre-Pact Era | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dr-kilian-bluhm.html | DR. KILIAN BLUHM | True | | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mcloy-plans-talk-in-german.html | M'Cloy Plans Talk in German | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/wichita-defeats-detroit-wins-2113-to-hand-titans-first-conference.html | WICHITA DEFEATS DETROIT; Wins, 21-13, to Hand Titans First Conference Setback | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-john-d-pennock.html | MRS. JOHN D. PENNOCK | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/state-gold-star-mothers-meet.html | State Gold Star Mothers Meet | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/1000-strike-at-autocar.html | 1,000 Strike at Autocar | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/joan-laughlins-troth-rockville-centre-girl-will-be-wed-oct-28-to.html | JOAN LAUGHLIN'S TROTH; Rockville Centre Girl Will Be Wed Oct. 28 to Carl Daligga | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/20-speakers-listed-for-church-forum-shaping-things-to-come-is-topic.html | 20 SPEAKERS LISTED FOR CHURCH FORUM; 'Shaping Things to Come' Is Topic of 2-Day Sessions at Christ Church, Methodist | | By Preston King Sheldon | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/public-is-invited-to-visit-city-fire-stations-during-prevention.html | Public Is Invited to Visit City Fire Stations During Prevention Week Starting Monday | | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/catholics-discount-loss-by-conversion.html | CATHOLICS DISCOUNT LOSS BY CONVERSION | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/death-sentence-studied-army-reviews-penalty-against-lieutenant-in.html | DEATH SENTENCE STUDIED; Army Reviews Penalty Against Lieutenant in Korea | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/rail-pay-bid-to-be-set-engineers-and-firemens-chiefs-will-meet-on.html | RAIL PAY BID TO BE SET; Engineers' and Firemen's Chiefs Will Meet on Monday | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/charles-j-follmer.html | CHARLES J. FOLLMER | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mens-clothing-advanced-grossman-co-increases-prices-125-to-250-on.html | MEN'S CLOTHING ADVANCED; Grossman Co. Increases Prices $1.25 to $2.50 on Spring Lines | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/presidents-yacht-due-in-capital-today.html | PRESIDENT'S YACHT DUE IN CAPITAL TODAY | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/monthold-twins-gaining-after-95-blood-change.html | Month-Old Twins Gaining After 95% Blood Change | | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/women-aid-5000-seamen-volunteers-pack-christmas-boxes-at-church.html | WOMEN AID 5,000 SEAMEN; Volunteers Pack Christmas Boxes at Church Institute | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-breslauer-vassar-alumna-fiancee-of-frederic-d-vreeland-a.html | Miss Breslauer, Vassar Alumna, Fiancee Of Frederic D. Vreeland, a Sensor at Yate | | Heppner | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/twins-born-to-mrs-la-hoch.html | Twins Born to Mrs. L. A. Hoch | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miami-to-answer-suit-city-will-defend-antired-law-suspended-by.html | MIAMI TO ANSWER SUIT; City Will Defend Anti-Red Law Suspended by Judge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004804 | B00000267119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/pay-parley-deadlocked-westinghouse-electric-workers-to-take-up-case.html | PAY PARLEY DEADLOCKED; Westinghouse Electric Workers to Take Up Case Today | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-07 | 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/meehan-wins-golf-final.html | Meehan Wins Golf Final | True | | 1978-07-17 | RE0000004804 | B00000267119 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/agricultural-rivals-tie-national-and-new-york-aggies-play-to-66.html | AGRICULTURAL RIVALS TIE; National and New York Aggies Play to 6-6 Deadlock | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/patricia-mallon-wed-bride-of-william-george-cuff-in-st-patricks.html | PATRICIA MALLON WED; Bride of William George Cuff in St. Patrick's Cathedral | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/queen-mother-to-see-fox-film-of-victoria.html | QUEEN MOTHER TO SEE FOX FILM OF VICTORIA | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-jh-carpenter-bride-in-new-jersey.html | MISS J.H. CARPENTER BRIDE IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/art-show-opens-oct17-many-fetes-to-precede-formal-start-of-display.html | ART SHOW OPENS OCT.17; Many Fetes to Precede Formal Start of Display at Knoedler's | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/prof-karl-schmidt-cellist-composer.html | PROF. KARL SCHMIDT, 'CELLIST, COMPOSER | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/francis-kidwell-jr-susan-freyer-marry.html | FRANCIS KIDWELL JR., SUSAN FREYER MARRY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-clue-to-the-seat-of-the-soul.html | A Clue to the 'Seat of the Soul' | True | By Thomas H. Maren | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/guard-on-economy-urged-in-defense.html | GUARD ON ECONOMY URGED IN DEFENSE | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/iroquois-drys-pick-chaplain.html | Iroquois Drys Pick Chaplain | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fiction-in-brief-regency-london-refugee-bride-silver-cord-why-did.html | Fiction in Brief; Regency London Refugee Bride Silver Cord Why Did She Die? Budding Grape | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/earl-william-sieger-marries-jane-koch.html | EARL WILLIAM SIEGER MARRIES JANE KOCH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/union-beats-rpi-200-gains-179-yards-on-passes-for-victoryfletcher.html | UNION BEATS R.P.I., 20-0; Gains 179 Yards on Passes for Victory--Fletcher Stars | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nuptials-upstate-for-helen-quigley-she-becomes-the-bride-of-dr-jack.html | NUPTIALS UPSTATE FOR HELEN QUIGLEY; She Becomes the Bride of Dr. Jack Williams in Church Ceremony at Geneva | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/dance-on-tuesday-helps-settlement-east-side-house-will-benefit-at.html | DANCE ON TUESDAY HELPS SETTLEMENT; East Side House Will Benefit at Seasonal Bow of Trianon Room of Ambassador | True | Irwin Dribben | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/autumn-sightseeing-in-an-ancient-car-foliage-tours-study-in.html | AUTUMN SIGHTSEEING IN AN ANCIENT CAR; Foliage Tours Study in Contrasts Into the Woods Cost and Upkeep Dinner Postponed | True | By Frances W. Brown | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/an-usual-al-elm-for-a-small-yard.html | AN USUAL AL ELM FOR A SMALL YARD | True | Gottscho-Schleisner | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/forest-hills-homes-figure-in-5-deals.html | FOREST HILLS HOMES FIGURE IN 5 DEALS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/us-track-squad-sets-three-marks-gordien-rasmussen-victors-as.html | U.S. TRACK SQUAD SETS THREE MARKS; Gordien, Rasmussen Victors as Americans Take South African Meet, 9 to 4 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ann-jerome-betrothed-fairfield-girl-to-become-bride-of-george-g.html | ANN JEROME BETROTHED; Fairfield Girl to Become Bride of George G. Goodspeed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/finns-threaten-general-strike.html | Finns Threaten General Strike | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/controls-will-tighten-on-consumers-slowly-tafttwo-views.html | CONTROLS WILL TIGHTEN ON CONSUMERS SLOWLY; TAFT--TWO VIEWS | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/topics-along-the-highways-and-by-ways-of-finance-unpretentious.html | TOPICS ALONG THE HIGHWAYS AND BY WAYS OF FINANCE; Unpretentious Deckhands Taxes Automobile Production Employe Benefits An Interview Anniversaries Compensation? Wall Street Chatter | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/backstage-drama-romance-and-the-old-west-in-new-films.html | BACKSTAGE DRAMA, ROMANCE AND THE OLD WEST IN NEW FILMS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/accountant-buys-large-home.html | Accountant Buys Large Home | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fingerjohanson.html | Finger--Johanson | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/2-named-by-taft-school-jm-schiff-and-cb-waller-elected-to-trustee.html | 2 NAMED BY TAFT SCHOOL; J.M. Schiff and C.B. Waller Elected to Trustee Board | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wants-tax-credits-in-home-exchange.html | WANTS TAX CREDITS IN HOME 'EXCHANGE' | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/for-younger-readers-first-love-forest-clown-general-patton-on-stage.html | For Younger Readers; First Love Forest Clown General Patton On Stage A Glass of Water Ranch Girl A Simpler of Favorites | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/named-by-westinghouse-aide-to-vice-president.html | Named by Westinghouse Aide to Vice President | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/peru-completes-rio-pact-act.html | Peru Completes Rio Pact Act | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/league-forming-youth-chorus.html | League Forming Youth Chorus | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sisters-in-debut.html | SISTERS IN DEBUT | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mens-suits-higher-prices-on-spring-lines-raised-by-max-udell-sons.html | MEN'S SUITS HIGHER; Prices on Spring Lines Raised by Max Udell Sons & Co. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-musical-to-aid-columbia.html | New Musical to Aid Columbia | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/pledges-fight-on-bias-lehman-gives-pledge-at-meeting-of-polish.html | PLEDGES FIGHT ON BIAS; Lehman Gives Pledge at Meeting of Polish Democratic Clubs | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gets-suburban-offices-levittown-center-providing-professional-space.html | GETS SUBURBAN OFFICES; Levittown Center Providing Professional Space | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/homemade-housing.html | Home-Made Housing | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/dorothy-van-winkle-married-in-far-hills.html | DOROTHY VAN WINKLE MARRIED IN FAR HILLS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/enough-natural-gas-for-home-consumption-and-all-industrial.html | Enough Natural Gas for Home Consumption And All Industrial, Commercial Uses Seen; ENOUGH GAS SEEN TO MEET DEMAND | True | By John P. Callahan | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/remodel-sailors-home-owners-plan-change-in-snug-harbor-on-staten.html | REMODEL SAILORS HOME; Owners Plan Change in Snug Harbor on Staten Island | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/this-is-hospital-sunday-20-brooklyn-institutions-bid-public-inspect.html | THIS IS 'HOSPITAL SUNDAY'; 20 Brooklyn Institutions Bid Public Inspect Them | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/writer-to-speak-at-mt-holyoke.html | Writer to Speak at Mt. Holyoke | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-financial-week-stock-prices-reach-new-highs-of-the-year.html | THE FINANCIAL WEEK; Stock Prices Reach New Highs of the Year-- Priority Rulings Fail to Stem Advance | True | By John G. Forrest Financial Editor | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/maine-downs-vermont-157.html | Maine Downs Vermont, 15-7 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/will-discuss-handling.html | Will Discuss Handling | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/realities-of-the-teacher-shortage-shortages-are-scattered.html | Realities of the Teacher Shortage; Shortages Are Scattered Provincial Standards | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mrs-anne-reeve-is-wed-she-becomes-bride-of-mahlon-pitney-in-jersey.html | MRS. ANNE REEVE IS WED; She Becomes Bride of Mahlon Pitney in Jersey Ceremony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lynch-labor-vote-cited-by-chapman-manager-of-republican-state.html | LYNCH LABOR VOTE CITED BY CHAPMAN; Manager of Republican State Campaign Repeats Dewey's Attack on Railway Draft | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mae-murrays-son-weds.html | Mae Murray's Son Weds | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/skiing-prospects-resorts-in-state-pushing-improvements-despite-two.html | SKIING PROSPECTS; Resorts in State Pushing Improvements Despite Two Poor Winter Seasons Belleayre Season Safety Problem | True | By Frank Elkins | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fraternity-ends-racial-curbs.html | Fraternity Ends Racial Curbs | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/heavy-vote-today-expected-in-haiti-balloting-for-president-may-draw.html | HEAVY VOTE TODAY EXPECTED IN HAITI; Balloting for President May Draw 1,000,000 in the Island's First Direct Election | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/those-inalienable-rights-inalienable-rights.html | Those Inalienable Rights; Inalienable Rights | True | By Edmond N. Cahn | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/city-college-extends-enrolling.html | City College Extends Enrolling | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/dedicates-hospital-building.html | Dedicates Hospital Building | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/library-adds-8000-volumes.html | Library Adds 8,000 Volumes | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/industry-is-ahead-of-priority-orders-cooperative-preparation-made.html | INDUSTRY IS AHEAD OF PRIORITY ORDERS; Cooperative Preparation Made With Greater Speed Than Official Transmittals STAFFS KEPT IN IDLENESS Plants Have Found No Need Thus Far to Cancel Plans for Regular Commitments Industry Ready, But Waiting Many Questions Unanswered | True | By Hartley W. Barclay | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/chinese-communists-deny-tibet-invasion.html | CHINESE COMMUNISTS DENY TIBET INVASION | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cagire-ii-takes-stake-beats-fast-fox-by-4-lengths-in-28000-ascot.html | CAGIRE II TAKES STAKE; Beats Fast Fox by 4 Lengths in $28,000 Ascot Event | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/catherine-mmahon-wed-bride-of-john-francis-troja-in-cathedral-of-st.html | CATHERINE M'MAHON WED; Bride of John Francis Troja in cathedral of St. Louis | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/timely-lawn-tips-cool-weather-favors-fast-germination-of-seed.html | TIMELY LAWN TIPS; Cool Weather Favors Fast Germination of Seed Artificial Watering Costs Little More | True | By Warren E. Lafkin | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/long-shots-finish-even-in-fast-race-i-will-1620-and-eagle-river.html | LONG SHOTS FINISH EVEN IN FAST RACE; I Will, $16.20, and Eagle River, $10.60, Sprint 6 Furlongs in 1:10 1/5 at Camden IST AN THIRD UNDER WIRE Early Pacesetter in Field of 15 Is Passed by 2 Rivals in Closing 70 Yards | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/aviation-traffic-gains-survey-of-sixteen-domestic-lines-gives.html | AVIATION: TRAFFIC GAINS; Survey of Sixteen Domestic Lines. Gives Promise of New Travel Peak in 1950 Above Million Mark Domestic Service ATLANTIC CROSSING | True | By Frederick Graham | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/janet-pray-is-bride-of-edward-stoessel.html | JANET PRAY IS BRIDE OF EDWARD STOESSEL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wholesale-grocers-show-dip-in-net-gross.html | WHOLESALE GROCERS SHOW DIP IN NET, GROSS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/hospital-beds-held-ample-for-armed-services-needs-oversupply-before.html | Hospital Beds Held Ample For Armed Services' Needs; Over-Supply Before Closings, Reopenings Cited in Reply to Recent Criticisms | True | By Howard A. Rusk, M.d. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/riley-exdartmouth-ace-to-coach-armys-sextet.html | Riley, Ex-Dartmouth Ace, To Coach Army's Sextet | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/parent-and-child-no-two-alike.html | PARENT AND CHILD; No Two Alike | True | By Dorothy Barclay | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/britons-deny-pound-revaluation-is-near-cripps-holding-out-for-big.html | Britons Deny Pound Revaluation Is Near; Cripps Holding Out for Big Dollar Reserve | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-political-strategy-the-indian-position-opposition-to-rhee-the.html | The Political Strategy; The Indian Position Opposition to Rhee The Other View | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/florenceburke.html | Florence--Burke | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/on-the-radio-this-week-leading-events-today.html | ON THE RADIO THIS WEEK; LEADING EVENTS TODAY | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/2-german-ports-cut-off-strike-hits-emden-and-luebeck-kiel-canal.html | 2 GERMAN PORTS CUT OFF; Strike Hits Emden and Luebeck --Kiel Canal Operating | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/police-problem-is-citizens.html | Police Problem is Citizens' | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/records-palestrina-two-sixteenthcentury-masses-are-sung-by-welch.html | RECORDS: PALESTRINA; Two Sixteenth-Century Masses Are Sung By Welch Chorale-- Old Music Modern Spirit Mozart Religious Score | True | By Howard Taubman | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/music-series-set-to-open-composers-forum-will-begin-named-chairman.html | MUSIC SERIES SET TO OPEN; Composers Forum Will Begin Named Chairman by Columbia | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/oklahoma-downs-texas-aggies-3428-desperate-passing-in-final-minute.html | OKLAHOMA DOWNS TEXAS AGGIES, 34-28; Desperate Passing in Final Minute Wins for Sooners, Extends Streak to 23 Puts on Superb Display Goes 50 Yards to Score | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-mary-moore-to-be-wed-dec-2-madeira-briarcliff-alumna-is.html | MISS MARY MOORE TO BE WED DEC. 2; Madeira, Briarcliff Alumna Is Fiancee of John H. Flagg, a Graduate of Yale | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/adequate-quotas-seen-for-exports-foreign-traders-believe-npa-will.html | ADEQUATE QUOTAS SEEN FOR EXPORTS; Foreign Traders Believe N.P.A Will Maintain Flow of Goods So Far as Is Possible Adequate allocation of goods for export to friendly nations is assuming major importance in the foreign trade field as the National Production Authority begins to use more widely its control powers. This was said to be the case last week from both the standpoint of Government regulations and the policy of the individual manufacturer engaged in foreign trade. Protection Is Envisioned Advisory Committee Set Up | True | | 1978-07-17 | RE0000004805 | |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-meet-in-houston-leaders-of-home-builders-to-discuss-defense.html | TO MEET IN HOUSTON; Leaders of Home Builders to Discuss Defense Curbs | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/employers-aiding-cooperative-housing-for-383-electrical-workers-in.html | Employers Aiding Co-operative Housing For 383 Electrical Workers in Flushing | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/holy-cross-passes-rout-brown-4121-maloy-star-sophomore-back-tosses.html | HOLY CROSS PASSES ROUT BROWN, 41-21; Maloy, Star Sophomore Back, Tosses Four Touchdown Aerials at Worcester Turco a Good Target Intercepts Brown Pass | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-assist-crippled-children.html | To Assist Crippled Children | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/russians-to-teach-at-peiping-school-35-professors-will-instruct.html | RUSSIANS TO TEACH AT PEIPING SCHOOL; 35 Professors Will Instruct Advanced Students at New People's University | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sultan-to-break-rule-in-visit.html | Sultan to Break Rule in Visit | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/college-to-honor-ny-women.html | College to Honor N.Y. Women | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/madison-ave-block-to-be-modernized-buyers-of-leasehold-on-offices.html | MADISON AVE. BLOCK TO BE MODERNIZED; Buyers of Leasehold on Offices at 59th St. Plan New Facade and Air-Conditioning | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/music-apparently-hath-no-charms.html | MUSIC APPARENTLY HATH NO CHARMS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gets-many-colleges-ivy-cedar-crest-to-plant-roots-from-facultys.html | GETS MANY COLLEGES IVY; Cedar Crest to Plant Roots From Faculty's Alma Maters | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/united-nations-poweras-a-new-phase-of-the-korean-conflict-begins.html | UNITED NATIONS POWER--AS A NEW PHASE OF THE KOREAN CONFLICT BEGINS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bangalore-strike-ends.html | Bangalore Strike Ends | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/adding-wings-to-courthouse.html | Adding Wings to Courthouse | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/garden-city-house-in-22000-price-class.html | GARDEN CITY HOUSE IN $22,000 PRICE CLASS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/model-dwelling-in-westchester.html | MODEL DWELLING IN WESTCHESTER | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/loyalty-forms-raise-eyebrows.html | Loyalty Forms Raise Eyebrows | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/assembly-orders-formosa-debate-step-taken-over-opposition-of-soviet.html | ASSEMBLY ORDERS FORMOSA DEBATE; Step, Taken Over Opposition of Soviet and Nationalist China, Is Voted 42 to 7 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-footnote-covers-lady-godiva-just-everybody.html | A Footnote Covers Lady Godiva; JUST EVERYBODY | True | By C.b. Palmer | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/line-by-shelley-roils-communists-in-shanghai.html | Line by Shelley Roils Communists in Shanghai | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/forest-measure-backed-moore-favors-amendment-for-protection-from.html | FOREST MEASURE BACKED; Moore Favors Amendment for Protection From Reservoirs | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/dynamics-of-our-economy.html | Dynamics of Our Economy | True | By Asher Brynes | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/in-business-fifty-years-lane-bryant-store-to-celebrate-with-sale.html | IN BUSINESS FIFTY YEARS; Lane Bryant Store to Celebrate With Sale Starting Tomorrow | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/savitt-wins-net-title-in-chile.html | Savitt Wins Net Title in Chile | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/longdistance-leasing.html | Long-Distance Leasing | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ecumenical-service-for-nassau.html | Ecumenical Service for Nassau | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/jane-rutherford-bronxville-bride-married-in-dutch-reformed-church.html | JANE RUTHERFORD BRONXVILLE BRIDE; Married in Dutch Reformed Church to Charles Frederick Burrows, Navy Veteran | True | Special to THE NEW YORK TIMES.Robert Browning Baker | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/christine-schaefer-a-prospective-bride.html | CHRISTINE SCHAEFER A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/freeholder-feted-in-jersey.html | Freeholder Feted in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/water-bore-opposed-by-city-budget-group.html | WATER BORE OPPOSED BY CITY BUDGET GROUP | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/of-sand-eternityand-politics.html | Of Sand, Eternity--and Politics | True | By Irwin Edman | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/rialto-gossip-lawrence-langner-plans-to-establish-an-american.html | RIALTO GOSSIP; Lawrence Langner Plans to Establish An American Stratford--Items | True | By Lewis Funke | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-seek-funds-for-handicapped.html | To Seek Funds for Handicapped | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/jersey-traffic-drops-50-fall-decline-to-clear-way-for-visitors-to.html | JERSEY TRAFFIC DROPS; 50% Fall Decline to Clear Way for Visitors to Parks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/war-plant-loan-paid-in-advance-einsonfreeman-takes-part-of-former.html | WAR PLANT LOAN PAID IN ADVANCE; Einson-Freeman Takes Part of Former Wright Property in Fair Lawn, N.J. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/college-begins-construction.html | College Begins Construction | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/buys-control-of-realty-firm.html | Buys Control of Realty Firm | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/brooklyn-college-booters-win.html | Brooklyn College Booters Win | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/spain-jordan-sign-accord.html | Spain, Jordan Sign Accord | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/it-is-peace-or-death.html | It Is Peace or Death | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/vietnamese-hold-new-line.html | Vietnamese Hold New Line | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/build-houses-in-flatbush.html | Build Houses in Flatbush | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/education-in-review-colleges-face-the-task-of-devising-a-flexible.html | EDUCATION IN REVIEW; Colleges Face the Task of Devising a Flexible Plan to Meet Present and Future Needs Balanced Program Needed Educators Consulted This Time Provocative Questions Competence of Students | True | By Benjamin Fine | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/margreta-volk-wed-to-a-yale-graduate.html | MARGRETA VOLK WED TO A YALE GRADUATE | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/civil-defense-planning-is-still-in-paper-stage-dont-botherid-rather.html | CIVIL DEFENSE PLANNING IS STILL IN PAPER STAGE; 'DON'T BOTHER--I'D RATHER JUST DROP IN' | True | By Cabell Phillips Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/elizabeth-ratables-up-new-construction-is-adding-1457200-to-tax.html | ELIZABETH RATABLES UP; New Construction Is Adding $1,457,200 to Tax Values | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-speak-in-westchester.html | To Speak in Westchester | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bay-shore-wedding-for-sally-farrell.html | BAY SHORE WEDDING FOR SALLY FARRELL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/criminals-at-large-death-in-the-fog-call-it-homicide-man-in-dirty.html | Criminals at Large; Death in the Fog Call It Homicide Man in Dirty White Plush Town | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/police-corruption-shameful.html | Police Corruption Shameful | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wide-contests-mark-primaries-in-hawaii.html | WIDE CONTESTS MARK PRIMARIES IN HAWAII | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/czech-army-to-speak-russian.html | Czech Army to Speak Russian | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/main-factors-involved-in-future-of-korea-us-russia-china-and-japan.html | MAIN FACTORS INVOLVED IN FUTURE OF KOREA; U.S., Russia, China and Japan Are Vitally Interested in Settlement Preliminary Assessment Ground of Contention Effect of Intervention Shot in the Arm" for Japan Renaissance of Japan Importance to China 'ALL RIGHT--WHOSE IDEA WAS IT?' | True | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/friendly-bids-press-help-us-curb-reds.html | FRIENDLY BIDS PRESS HELP U.S. CURB REDS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/browns-overcome-steelers-by-3017-graham-leads-winners-attack.html | BROWNS OVERCOME STEELERS BY 30-17; Graham Leads Winners' Attack --103-Yard Run Marks 56-20 Eagle Victory Over Rams | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/from-the-mail-pouch-a-conference-suggested-cuts-in-wagner-two.html | FROM THE MAIL POUCH: A CONFERENCE SUGGESTED; Cuts in Wagner Two Platoons in Opera | True | DAVID FREED.KURT G. MICHAELIS.ERICH LEINSDORF. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lykes-again-ready-to-serve-in-a-crisis-new-orleans-line-noting-its.html | LYKES AGAIN READY TO SERVE IN A CRISIS; New Orleans Line, Noting Its 50th Year, Is Largest of Private Units in U.S. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/eca-considers-adoption-effort-may-urge-us-concerns-to-train-staffs.html | E.C.A. CONSIDERS 'ADOPTION EFFORT; May Urge U.S. Concerns to Train Staffs for European Industry in Output Drive | True | By Sydney Gruson Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/soviet-honors-east-germany.html | Soviet Honors East Germany | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-military-strategy-double-strike-northern-forces-shattered.html | The Military Strategy; Double Strike Northern Forces Shattered Poised at the Parallel | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tool-and-die-backlog-sets-3year-record.html | TOOL AND DIE BACKLOG SETS 3-YEAR RECORD | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/news-notes-from-the-field-of-travel-great-expectations-un-tours.html | NEWS NOTES FROM THE FIELD OF TRAVEL; Great Expectations U.N. TOURS CONSERVATION FLY-IN CAMPS MEMORIALIZING AN IDEA SNOW IN THE ROCKIES BY SEA AND AIR HERE AND THERE | True | By Diana Ricejack Goodman | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/us-britain-join-to-assure-austria-on-soviet-threats-powers-accuse.html | U.S., BRITAIN JOIN TO ASSURE AUSTRIA ON SOVIET THREATS; Powers Accuse Moscow of Interference and Give a Promise to Keep Order SEPARATE NOTES ARE SENT Recent Disturbances Termed Russian-Backed-- Socialists in Vienna Demand Purge U.S., BRITAIN JOIN TO ASSURE AUSTRIA British Sympatheic | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mme-pandit-to-give-talk.html | Mme. Pandit to Give Talk | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/marjorie-a-mcunn-westchester-bride.html | MARJORIE A. M'CUNN WESTCHESTER BRIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/duttons-acquired-by-webb-knapp-old-book-store-offshoot-of.html | DUTTONS ACQUIRED BY WEBB & KNAPP; Old Book Store, Offshoot of Publishing House, Is Bought at Bankruptcy Sale | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/state-police-arrests-rise.html | State Police Arrests Rise | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lady-in-distress.html | LADY IN DISTRESS | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/cruising-contest-to-stephens-sloop-mustang-victor-among-larger.html | CRUISING CONTEST TO STEPHENS SLOOP; Mustang Victor Among Larger Craft--Julie, Lady Babbie Are Others to Triumph | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/hollywood-wire-judy-garland-bids-an-amiable-farewell-to-metrogene.html | HOLLYWOOD WIRE; Judy Garland Bids an Amiable Farewell To Metro--Gene Autry vs. Showmen Tough Hombre Step Forward Science Fiction | | By Thomas F. Brady | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/civic-works-go-on-impellitteri-says-he-gives-pledge-as-brooklyn.html | CIVIC WORKS GO ON, IMPELLITTERI SAYS; He Gives Pledge as Brooklyn Heights Promenade Is Formally Dedicated to Public Cashmore Voices Praise | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/woman-plunges-to-death.html | Woman Plunges to Death | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/every-inch-a-masterpiece.html | Every Inch A Masterpiece | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/ride-im-cowboy-but-in-riding-rodeo-contestants-must-follow-a.html | Ride 'im, Cowboy!; But in riding, rodeo contestants must follow a complex set of scoring rules. | True | By Roger Giris | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/opening.html | OPENING | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/historical-society-showing-films.html | Historical Society Showing Films | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/iowa-state-winner-268.html | Iowa State Winner, 26-8 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/dewey-in-queens-assails-city-rule-governor-at-street-rally-says.html | DEWEY IN QUEENS, ASSAILS CITY RULE; Governor, at Street Rally, Says Democrats Make New York a Center of Corruption Lack of Planning Charged Runaround on Power Seen | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/drexel-confers-alumni-award.html | Drexel Confers Alumni Award | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/burrweber.html | Burr--Weber | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/trenton-teachers-in-front.html | Trenton Teachers in Front | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/dart-by-outraces-vital-sun-by-neck-65-choice-captures-farrell.html | DART BY OUTRACES VITAL SUN BY NECK; 6-5 Choice Captures Farrell Handicap, With Brick Third in Bowie Feature Event | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/humane-villains-the-us-border-patrol-halts-illegal-migrants-by-the.html | Humane 'Villians'; The U.S. Border Patrol halts illegal migrants by the million--but with all possible kindness. | True | By Albert Steinberg | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/funds-vital-committees-hear.html | Funds Vital, Committees Hear | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/mowry-saben-dies-once-cabinet-aide-exassistant-secretary-of-labor.html | MOWRY SABEN DIES; ONCE CABINET AIDE; Ex-Assistant Secretary of Labor Had Written Editorials for Papers and Magazines Began Career as Lecturer | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/kathleen-m-delaney-a-bride.html | Kathleen M. Delaney a Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.1950/10/08/archives/will-serve-church-group.html | Will Serve Church Group | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fiscal-conflict-leaves-its-mark-victory-of-federal-reserve-over.html | FISCAL CONFLICT LEAVES ITS MARK; Victory of Federal Reserve Over Treasury Keeps Yield of U.S. Obligations High FINIS WRITTEN TO CHAPTER Whether Maneuver Will Put Full Brake on Inflation Held Subject to Proof 17% Paid Off in Cash Effects on Inflation Not Visible FISCAL CONFLICT LEAVES ITS MARK | True | By Paul Heffernan | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lehman-sees-peril-in-rivals-victory-says-washington-and-albany.html | LEHMAN SEES PERIL IN RIVALS VICTORY; Says Washington and Albany Would Interpret Such Result as Rejection of Fair Deal LEHMAN SEES PERIL IN RIVALS VICTORY Rebukes Rivals on Labor Laws | True | By Stanley Levey | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/6-endorsed-in-queens-democratic-action-group-backs-4-liberals-and-2.html | 6 ENDORSED IN QUEENS; Democratic Action Group Backs 4 Liberals and 2 Republicans | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/occupy-floral-park-suites.html | Occupy Floral Park Suites | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/coach-rescues-officials.html | Coach Rescues Officials | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/oregon-tops-montana-2113.html | Oregon Tops Montana, 21-13 | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bogus-money-holds-4-two-of-the-accused-are-called-bookies-eluding.html | BOGUS MONEY HOLDS 4; Two of the Accused Are Called Bookies Eluding 'Heat' | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/blooms-in-the-fall-cimicifuga-blooms-untill-well-into-october.html | BLOOMS IN THE FALL; Cimicifuga Blooms Until Well Into October Second Flowering | True | By Nancy Ruzicka Smith | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/scranton-in-front-207-rallies-to-halt-lafayette-as-newman-leads.html | SCRANTON IN FRONT, 20-7; Rallies to Halt Lafayette as Newman Leads Attack | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/party-for-handicapped-9-youngsters-see-world-series-game-on.html | PARTY FOR HANDICAPPED; 9 Youngsters See World Series Game on Television | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/2500-party-in-will-declined-by-friends.html | $2,500 PARTY IN WILL DECLINED BY FRIENDS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/events-of-the-week-ballets-de-paris-tonight-concerts-and-recitals.html | EVENTS OF THE WEEK; Ballets de Paris Tonight-- Concerts and Recitals | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/boy-killed-by-12foot-fall.html | Boy Killed by 12-Foot Fall | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/grains-lose-drive-end-with-losses-evening-up-in-last-hour-some-of.html | GRAINS LOSE DRIVE, END WITH LOSSES; Evening Up in Last Hour, Some of It Profit-Taking, Factor --Hedging Pressure Eases | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/visit-with-a-psychiatrist.html | VISIT WITH A PSYCHIATRIST | True | Graphic House | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/army-power-routs-penn-state-by-417-cadet-backs-run-wild-in-2d.html | ARMY POWER ROUTS PENN STATE BY 41-7; Cadet Backs Run Wild in 2d Half--Blaik-to-Foldberg Passes Score Twice Cadet Backs Run Wild ARMY POWER ROUTS PENN STATE BY 41-7 Blaik Sparks Drive A 35-YARD ARMY RUN AGAINST PENN STATE THAT SENT FOR NAUGHT | True | By Joseph M. Sheehan Special To the New York Times.the New York Times | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/for-arts-sake-customs-custom.html | For Art's Sake!; Customs' Custom | True | | 1978-07-17 | RE0000004 805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/big-job-for-courts-seen-in-youth-aid-juvenile-agencies-hear-law.html | BIG JOB FOR COURTS SEEN IN YOUTH AID; Juvenile Agencies Hear Law Could Aid Social Groups by Wiser Administration Judges' "Unique Opportunity" Detention Changes Asked | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/navy-loses-220-to-northwestern-middies-suffer-2d-setback-in-row.html | NAVY LOSES, 22-0, TO NORTHWESTERN; Middies Suffer 2d Setback in Row After Early Drive Is Halted at Baltimore NAVY LOSES, 22-0, TO NORTHWESTERN | True | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/harlem-group-formed-studying-mortgage-problems-and-will-aid-owners.html | HARLEM GROUP FORMED; Studying Mortgage Problems and Will Aid Owners | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cio-says-4000000-go-to-substandard-schools.html | C.I.O. Says 4,000,000 Go To Substandard Schools | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/prank-costs-boy-15-his-life.html | Prank Costs Boy, 15, His Life | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-taylor-bride-of-john-noble-jr-dr-kinsolving-officiates-at.html | MISS TAYLOR BRIDE OF JOHN NOBLE JR.; Dr. Kinsolving Officiates at Marriage in St. James Church -- Reception Held at Club | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/will-use-science-on-the-lax-voter.html | WILL USE SCIENCE ON THE LAX VOTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/adamshenry-company-formed.html | Adams-Henry Company Formed | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/litchfield-homestead-sold.html | Litchfield Homestead Sold | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/virginia-polytechnic-plans-war-memorial.html | VIRGINIA POLYTECHNIC PLANS WAR MEMORIAL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-vail-married-to-john-r-miller-federated-church-in-hyannis.html | MISS VAIL MARRIED TO JOHN R. MILLER; Federated Church in Hyannis Scene of Wedding--Couple Plans Trip to Canada | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-herring-fleet-waiting-for-the-night-tide.html | THE HERRING FLEET WAITING FOR THE NIGHT TIDE | True | The New York Times | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/evangelist-drive-sweeps-formosa-allnative-christian-movement-grants.html | EVANGELIST DRIVE SWEEPS FORMOSA; All-Native Christian Movement Grants Converts Right to Interpret Bible Own Way Everyone a Volunteer | True | By Burton Crane Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/civil-service-list-aids-war-veterans-state-revision-alters-standing.html | CIVIL SERVICE LIST AIDS WAR VETERANS; State Revision Alters Standing of Those Up for Promotions or Job Appointments Preparatory Step Taken Extra Credits Are Ruled Out | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/reflecting-our-times-primitive-to-abstraction-in-current-shows.html | REFLECTING OUR TIMES; 'Primitive' to Abstraction In Current Shows | True | By Stuart Preston | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/clinches-chess-match-manhattan-cc-leads-visiting-cuban-experts-by-4.html | CLINCHES CHESS MATCH; Manhattan C.C. Leads Visiting Cuban Experts by 4 - | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/childsaving-federation-th-meet.html | Child-Saving Federation th Meet | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/everybody-knew-greeley.html | Everybody Knew Greeley | True | By Henry Steele Commagerengraving By H.b. Hall Jr. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/60-families-take-homes-in-babylon.html | 60 FAMILIES TAKE HOMES IN BABYLON | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-world-how-much-is-a-dollar-what-inflation-is.html | THE WORLD; How Much Is a Dollar? What Inflation Is | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/enduring-perennials-year-in-year-out.html | ENDURING PERENNIALS; YEAR IN, YEAR OUT | True | By Olive E. Allenroche | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/school-chief-legion-row-on-umt-talks.html | SCHOOL CHIEF, LEGION ROW ON U.M.T. TALKS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/colgate-conquers-reserve-47-to-6-wins-first-game-since-1949.html | COLGATE CONQUERS RESERVE, 47 TO 6; Wins First Game Since 1949 Opener--Egler, Shirmer and Allaire Go Over | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/benenson-takes-post-office-site-leasehold-on-14th-street-for.html | BENENSON TAKES POST OFFICE SITE; Leasehold on 14th Street for Stuyvesant Town Branch --Deal on 74th Street | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/indoor-decoration-from-the-autumn-flower-border.html | INDOOR DECORATION FROM THE AUTUMN FLOWER BORDER | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/part-of-group-of-fifty-dwellings.html | PART OF GROUP OF FIFTY DWELLINGS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/legion-is-moving-into-los-angeles-communism-us-defense-will-be.html | LEGION IS MOVING INTO LOS ANGELES; Communism, U.S. Defense Will Be Convention Issues, Beginning Tomorrow Election Set for Thursday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bethlehem-locals-to-seek-union-shop-cio-group-starting-drive-in.html | BETHLEHEM LOCALS TO SEEK UNION SHOP; C.I.O. Group Starting Drive in East Coast Yards to Get Election Under N.L.R.B. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/dance-will-assist-hospital.html | Dance Will Assist Hospital | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/steel-plan-scored-british-conservatives-also-to-be-asked-to-hail.html | STEEL PLAN SCORED; British Conservatives Also to Be Asked to Hail Korean Action | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/argentine-sculptor-dies-at-67.html | Argentine Sculptor Dies at 67 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/thruway-head-to-speak.html | Thruway Head to Speak | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/dutch-hotel-show-methods-of-appealing-to-american-guests-publicized.html | DUTCH HOTEL SHOW; Methods of Appealing to American Guests Publicized at Amsterdam Exposition American Visitors Variety of Films Renovation Plans Potential Market | True | By George H. Copeland | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/50th-family-joins-smoke-rise-colony-16-more-houses-underway-in-club.html | 50TH FAMILY JOINS SMOKE RISE COLONY; 16 More Houses Underway in Club Plan Development Near Butler, N.J. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-open-fordham-institute.html | To Open Fordham Institute | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/trouble-in-vienna-end-date-for-plan-the-council-meets.html | Trouble in Vienna; End Date for Plan The Council Meets | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/so-california-ties-wash-state-2020.html | So. California Ties Wash. State, 20-20 | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/high-thinking-fine-living.html | High Thinking, Fine Living | True | By Maxwell Geismar | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/auto-laboratory-shown-boston-demonstrates-a-model-that-goes-to.html | AUTO LABORATORY SHOWN; Boston Demonstrates a Model That Goes to Blood Donors | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/romes-yankee-stadium-equipped-with-lights.html | ROME'S 'YANKEE STADIUM' EQUIPPED WITH LIGHTS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nuptials-of-helen-mcdermott.html | Nuptials of Helen McDermott | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/phyllis-h-bissel-maplewood-bride-lasell-graduate-is-married-to.html | PHYLLIS H. BISSEL MAPLEWOOD BRIDE; Lasell Graduate Is Married to Donald Durant Tubbs, an Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/hanley-to-tour-upstate-republican-candidate-to-speak-in-ten-cities.html | HANLEY TO TOUR UPSTATE; Republican Candidate to Speak in Ten Cities This Week | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/virginia-wins-456-from-virginia-tech.html | VIRGINIA WINS, 45-6, FROM VIRGINIA TECH | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-henry-engaged-to-robert-w-dennis.html | MISS HENRY ENGAGED TO ROBERT W. DENNIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-discuss-moving-and-storage.html | To Discuss Moving and Storage | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/part-of-housing-colony-in-new-jersey.html | PART OF HOUSING COLONY IN NEW JERSEY | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/75000-will-march-on-columbus-day-americans-all-will-be-theme-of-the.html | 75,000 WILL MARCH ON COLUMBUS DAY; 'Americans All' Will Be Theme of the Celebration Up 5th Avenue Thursday Cardinal on Cathedral Steps Stag Dinner Thursday Night | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cochrane.html | Cochrane-- | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/norwalk-hospital-to-expand.html | Norwalk Hospital to Expand | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/congressional-group-in-karachi.html | Congressional Group in Karachi | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/anne-r-cummings-is-bride-in-queens-richmond-hill-church-scene-of.html | ANNE R. CUMMINGS IS BRIDE IN QUEENS; Richmond Hill Church Scene of Marriage to John Henry Neale 3d of Larchmont | True | Mrs. John Henry Neale 3d. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/daughter-to-mrs-milton-begis.html | Daughter to Mrs. Milton Begis | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/art-students-league-at-75-years-academic-and-modernist-may-seek-the.html | ART STUDENTS LEAGUE AT 75 YEARS; Academic and Modernist May Seek Their Goals Under Its Policies The Exhibition Favorite Courses Bright Spots | True | By Aline B. Louchheim | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/manhattan-harriers-win-lucas-paces-jaspers-victory-over-st-johns-la.html | MANHATTAN HARRIERS WIN; Lucas Paces Jaspers' Victory Over St. John's, La Salle | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/reynolds-leader-in-3226-triumph-nebraska-sophomore-accounts-for-14.html | REYNOLDS LEADER IN 32-26 TRIUMPH; Nebraska Sophomore Accounts for 14 Points in Thrilling Victory Over Minnesota 48,365 AT MINNEAPOLIS Huskers Move to 26-12 Margin at Half--Engel Goes Across Thrice for the Gophers Races For Long Gains Kubes Blocks Kick | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/steel-pay-talks-due-to-tomorrow-murray-union-head-has-no-definite.html | STEEL PAY TALKS DUE TO TOMORROW; Murray, Union Head, Has No Definite Date With Company Officials However | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ellin-roebling-married-descendant-of-brooklyn-bridge-builder-wed-to.html | ELLIN ROEBLING MARRIED; Descendant of Brooklyn Bridge Builder Wed to D.K. Watkins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/visiting-the-basques-in-the-off-season-ball-of-fire-old-customs.html | VISITING THE BASQUES IN THE OFF SEASON; Ball of Fire Old Customs Netting Wood Pigeons | True | By Donald W. Dresdenewing Galloway | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cooper-union-appoints.html | Cooper Union Appoints | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/soldiers-stretch-passes-defy-65mile-limit-fly-home-to-new-england.html | SOLDIERS STRETCH PASSES; Defy 65-Mile Limit, Fly Home to New England for Day | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/newspaper-strike-holds-new-session-tomorrow-as-three-papers-are.html | NEWSPAPER STRIKE HOLDS; New Session Tomorrow as Three Papers Are Idle in Pittsburgh | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/this-realm-this-england.html | This Realm, This England | True | By Hans Kohn | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/malcolm-g-chace-marries.html | Malcolm G. Chace Marries | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/troth-made-known-of-dorothy-barney.html | TROTH MADE KNOWN OF DOROTHY BARNEY | True | Special to THE NEW YORK TIMES.Norton | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/emily.html | Emily | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/india-in-un-assembly-courted-by-all-sides-support-of-the-great.html | INDIA IN U.N. ASSEMBLY COURTED BY ALL SIDES; Support of the Great Asian Power May Be of Vital Importance in Solution Of Difficult Korean Situation BUT SO FAR SHE IS UNMOVED Need for Asian Support Many Lands Participate Deeper Motives Kashmir Held a Factor | True | By A.m. Rosenthal | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/field-stake-to-rob-roy-piccolo-pete-also-is-winner-in-spaniel.html | FIELD STAKE TO ROB ROY; Piccolo Pete Also Is Winner in Spaniel Competition | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/will-review-165th-infantry.html | Will Review 165th Infantry | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/small-estate-sold-advertising-executive-takes-home-in-north.html | SMALL ESTATE SOLD; Advertising Executive Takes Home in North Stamford | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/prize-winner-in-crosstown-contest.html | PRIZE WINNER IN CROSSTOWN CONTEST | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/end-charityprevent-poverty.html | End Charity--Prevent Poverty | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/marshall-aid-hit-at-lucknow-rally-indians-at-far-east-parley-bar.html | MARSHALL AID HIT AT LUCKNOW RALLY; Indians at Far East Parley Bar 'Strings' on Dollar Gifts --Rift on China Widens Marshall Aid Cleavage Formosa Issue Debated | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/orchestra-season-mitropoulos-in-commend-as-philharmonic-starts.html | ORCHESTRA SEASON; Mitropoulos in Commend As Philharmonic Starts Experience in Italy Guest Leaders | True | By Olin Downes | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/retail-store-sales.html | Retail Store Sales | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/war-without-peace.html | War Without Peace | True | By T.v. Smith | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/del-webb-is-happy-to-lose-250000-yankees-coowner-says-seties-ending.html | DEL WEBB IS HAPPY TO LOSE $250,000; Yankees' Co-Owner Says Seties Ending in 4 Games Costthe Club That Amount Would Have Top Salary Heavy Hitters, Fail Phils | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/grandmothers-report-speakers-at-convention-review-activities-to.html | GRANDMOTHERS REPORT; Speakers at Convention Review Activities to Help Others | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/rifle-play-fatal-to-airman.html | Rifle Play Fatal to Airman | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/exeter-sets-back-new-hampton-266-armstrong-tallies-and-passes-for.html | EXETER SETS BACK NEW HAMPTON, 26-6; Armstrong Tallies and Passes for Score--Andover Beaten by Harvard Cubs, 13-7 Kent Deadlocks Trinity | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/george-iii-started-it.html | George III Started It | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gt-hunter-wills-riches-to-mankind-most-of-cocacola-fortune-that-may.html | G.T. HUNTER WILLS RICHES TO MANKIND; Most of Coca-Cola Fortune That May Run to $40,000,000 Put In Welfare Fund | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/six-countries-join-in-achesons-plan-dulles-predicts-un-approval.html | SIX COUNTRIES JOIN IN ACHESON'S PLAN; Dulles Predicts U.N. Approval After Hard Fight of Move to Forestall Aggression Welcome Suggestions Patrol Called Preventive | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/herbert-ross.html | HERBERT ROSS | True | Walter E. Owen | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/army-officer-found-shot-ft-monmouth-lieutenant-dies-of-bullet-from.html | ARMY OFFICER FOUND SHOT.; Ft. Monmouth Lieutenant Dies of Bullet From Own Pistol | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/financing-curbs-to-halve-building-us-raising-of-down-payment-this.html | FINANCING CURBS TO HALVE BUILDING; U.S. Raising of Down Payment This Week Expected to Cut '51 Home Units Below 700,000 Restrictions Now in View Labor Costs Also Rising Preference for Credit Control | True | By Lee E. Cooper | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-store-center-rises-in-red-bank-sears-going-into-first-section.html | NEW STORE CENTER RISES IN RED BANK; Sears Going Into First Section of $1,000,000 Project Which Has Off-Street Parking | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/jumper-title-goes-to-nardin-gelding-trader-bedford-wins-seventh.html | JUMPER TITLE GOES TO NARDIN GELDING; Trader Bedford Wins Seventh Straight Rosette--Sombrero Best Hunter at Montclair THE WINNERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/in-brief-general-books-hitting-the-jackpot-no-absolutes-musical.html | In Brief: General Books; Hitting the Jackpot No Absolutes Musical Grabbag The British Liberal | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-mallon-fiancee-of-infantry-veteran.html | MISS MALLON FIANCEE OF INFANTRY VETERAN | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/violets-fumbles-lead-to-66-draw-nyu-misses-three-chances-in-first.html | VIOLETS FUMBLES LEAD TO 0-6 DRAW; N.Y.U. Misses Three Chances in First Half Then Scores After Mariner Bobble KINGS POINT LINE EXCELS Outcharges Rivals on Defense --Olsavsky, Hammann, Molis and Wiechard Show Way Edwards' Punting Excels Fogarty Falls After Score | | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-nancy-purtell-engaged-to-be-wed.html | MISS NANCY PURTELL ENGAGED TO BE WED | True | Roy Stevens | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/reunion-date-is-oct-21.html | Reunion Date Is Oct. 21 | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/news-and-notes-along-camera-row-new-tessar-lens-lowprided-meter.html | NEWS AND NOTES ALONG CAMERA ROW; NEW TESSAR LENS LOW-PRIDED METER FLASH CAMERA OUTFITS TABARD LECTURES NEW MOVIE LENSES SLIDE CLIP CLINIC MEETINGS | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/inspector-who-got-tv-set-from-bookie-seeks-retirement-hofsaes.html | INSPECTOR WHO GOT TV SET FROM BOOKIE SEEKS RETIREMENT; Hofsaes, Facing a Citation for Contempt, Moves Quickly After He Is Suspended 'MISSING EX-AIDES FOUND Jury Calls Flynn, May Recall Moran--McDonald Has No Plan to Summon O'Dwyer By ALEXANDER FEINBERG Ruling May 'Bar' Trial 'Missing' Ex-Officers Found INSPECTOR HOFSAES APPLIES TO RETIRE No Plans to Call O'Dwyer | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mary-pennywitt-to-wed-connecticut-college-senior-will-be-bride-of.html | MARY PENNYWITT TO WED; Connecticut College Senior Will Be Bride of Maxwell Lester 3d | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/constance-cook-to-bow-friday.html | Constance Cook to Bow Friday | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/west-chester-triumphs.html | West Chester Triumphs | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/aston-villa-ends-new-castle-string-manchester-city-also-beaten-for.html | ASTON VILLA ENDS NEW CASTLE STRING; Manchester City Also Beaten for First Time--Arsenal, Middlesbrough at Top | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/finish-of-the-jockey-club-gold-cup-race.html | FINISH OF THE JOCKEY CLUB GOLD CUP RACE | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/war-dads-elect-norton-boys-town-business-manager-named-at-units-8th.html | WAR DADS ELECT NORTON; Boys Town Business Manager Named at Unit's 8th 'Parley | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wisconsin-victor-over-illinois-76-coatta-boots-deciding-extra-point.html | WISCONSIN VICTOR OVER ILLINOIS, 7-6; Coatta Boots Deciding Extra Point After Radcliffe's Run With Interception Illini Score First Fumble Ends Threat Raklovits Goes Over | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/many-in-training-under-un-bodies-world-organization-special.html | MANY IN TRAINING UNDER U.N. BODIES; World Organization, Special Agencies Give Opportunity for Studies to 1,000 Monetary Studies Most Picked by Governments | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/shah-of-iran-asks-local-selfrule-backs-proposal-of-premier-in.html | SHAH OF IRAN ASKS LOCAL SELF-RULE; Backs Proposal of Premier in Speech From Throne at Opening of Senate | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004 805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/terrapins-topple-spartans-34-to-7-maryland-scores-thrice-in-the.html | TERRAPINS TOPPLE SPARTANS, 34 TO 7; Maryland Scores Thrice in the Last Period, Serving Up a Fancy Mixed Attack SCARBATH PLUNGES OVER Modzelewski, Shemonski Also Excel--Alert Line Rushes Michigan State Passers Scores Through Line Terps Rush Passers Spartans Hit Back | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/daughter-to-mrs-martin-matles.html | Daughter to Mrs. Martin Matles | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tripei-sees-gains-by-peiping-in-un-spokesman-says-invitation-to-red.html | TRIPEI SEES GAINS BY PEIPING IN U.N.; Spokesman Says Invitation to Red Aide Means First-Round Victory Over Washington | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/women-urge-help-to-problem-girls-special-city-schools-sought-by.html | WOMEN URGE HELP TO 'PROBLEM GIRLS'; Special City Schools Sought by Queensboro Federation of Mothers' Clubs | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lumber-dealers-meet-discuss-defense-effects-this-week-in-houston.html | LUMBER DEALERS MEET; Discuss Defense Effects This Week in Houston, Texas | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sell-houses-in-queens.html | Sell Houses in Queens | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/other-reviews-in-the-popular-field.html | OTHER REVIEWS; In the Popular Field | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/britain-asking-us-for-lower-tariffs-her-delegation-at-torquay-still.html | BRITAIN ASKING U.S. FOR LOWER TARIFFS; Her Delegation at Torquay Still Favors Commonwealth Preference System | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/paula-h-gelb-married-becomes-bride-of-irving-kagan-in-ceremony-at.html | PAULA H. GELB MARRIED; Becomes Bride of Irving Kagan in Ceremony at the Plaza | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/auction-yields-32785-platinum-and-diamond-ring-is-purchased-for.html | AUCTION YIELDS $32,785; Platinum and Diamond Ring Is Purchased for $2,530 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wide-campaign-set-to-aid-israel-fund-700000-homes-will-be-visited.html | WIDE CAMPAIGN SET TO AID ISRAEL FUND; 700,000 Homes Will Be Visited Today to Help the Country Care for Newcomers Cantor and Miss Hayes to Help First Social Worker to Sail TO WORK IN ISRAEL | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/middlebury-trims-hamilton.html | Middlebury Trims Hamilton | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/finnish-reds-get-no-votes.html | Finnish Reds Get No Votes | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fall-retail-rise-spurs-reorders-supply-of-most-merchandise-is.html | FALL RETAIL RISE SPURS REORDERS; Supply of Most Merchandise Is Large--Dressmaker Suits Selling Well | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/un-urged-to-lift-its-ban-on-franco-philippines-joins-seven-latin.html | U.N. URGED TO LIFT ITS BAN ON FRANCO; Philippines Joins Seven Latin American States in Asking Revocation of 1946 Action | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/450000000-bomb-shelter-plan-to-go-before-council-tuesday-big.html | $450,000,000 Bomb Shelter Plan To Go Before Council Tuesday; BIG SHELTER PLAN PROPOSED FOR CITY | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-mary-ilsley-married-at-home-escorted-by-father-at-wedding-in.html | MISS MARY ILSLEY MARRIED AT HOME; Escorted by Father at Wedding in Fairfield to William T. Townsend, Air Veteran | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/assorted-views-from-the-drama-mailbag-realistic-setting-about.html | ASSORTED VIEWS FROM THE DRAMA MAILBAG; Realistic Setting About "Season in the Sun" Success | | ROBERT DOWNING.SAM KAPLAN.JACOB LANDERS.ALFRED M. LUTVAK. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/virgin-islands-antidiscrimination-act-legislative-assembly.html | VIRGIN ISLANDS' ANTI-DISCRIMINATION ACT; Legislative Assembly Inaugurates Broad Attach on Important Tourist Problem Comprehensive Law Lively Debate Court Test Expected | True | By Jean Deveaux | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/kathleen-kelley-is-bride-in-capital-congressmans-daughter-wed-to.html | KATHLEEN KELLEY IS BRIDE IN CAPITAL; Congressman's Daughter Wed to Robert W. Schellenberg in Church of Annunciation | | Special to THE NEW YORK TIMES.Hessler | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/dr-ha-hoffman-educator-95-dies-dean-emeritus-of-liberal-arts-at.html | DR. H.A. HOFFMAN, EDUCATOR, 95, DIES; Dean Emeritus of Liberal Arts at Indiana University Served on Faculty for 35 Years | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bryn-mawr-awards-made-5-women-to-receive-funds-for-study-in-europe.html | BRYN MAWR AWARDS MADE; 5 Women to Receive Funds for Study in Europe | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/comedy-and-drama-additions-to-televisions-offerings.html | COMEDY AND DRAMA ADDITIONS TO TELEVISION'S OFFERINGS | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/final-stage-in-the-korean-war.html | Final Stage; In the Korean War | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/son-to-mrs-wa-prendergast-3d.html | Son to Mrs. W.A. Prendergast 3d | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-scenic-highway-road-up-mount-defiance-traverses-handsome-and.html | NEW SCENIC HIGHWAY; Road Up Mount Defiance Traverses Handsome and Historic Country Autumn Displays Source of the Hudson | | By Fred Copeland | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gleaned-from-the-weeks-radiotv-mailbag-more-on-music-schedules-also.html | GLEANED FROM THE WEEK'S RADIO-TV MAILBAG; More on Music Schedules Also | True | BORIS ERICH NELSON.WILLIAM McCRACKEN.W. WEIDMAN.W.S.E. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/life-with-children-better-parents-week-brings-up-some-points-of.html | Life With Children; 'Better Parents Week' brings up some points of view about a set of important relations. | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/defense-of-mediterranean-poses-multiple-problems-as-the-problem-of.html | DEFENSE OF MEDITERRANEAN POSES MULTIPLE PROBLEMS; AS THE PROBLEM OF MEDITERRANEAN DEFENSES BECOMES MORE INSISTENT | True | By Foster Hailey Special To the New York Times.the New York Times | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/dr-wh-carrier-dead-here-at-73-pioneer-in-airconditioning-cofounded.html | DR. W.H. CARRIER DEAD HERE AT 73; Pioneer in Air--Conditioning Co-Founded Noted Firm in '15 --Invented Basic Washer | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/shirt-prices-to-rise.html | Shirt Prices to Rise | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | | By J. Donald Adams | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/weary-marines-replaced-enemy-resistance-light-us-patrols-cross-the.html | Weary Marines Replaced; Enemy Resistance Light U.S. PATROLS CROSS THE 38TH PARALLEL | | By Lindesay Parrott Special To the New York Times.the New York Times | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/detour-for-harlem-span-triborough-bridge-sections-to-close-twice.html | DETOUR FOR HARLEM SPAN; Triborough Bridge Sections to Close Twice for Repairs | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/weberrosenfeld.html | Weber--Rosenfeld | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/doctors-buy-upstate-home.html | Doctors Buy Up-State Home | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york-today.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK; TODAY TOMORROW | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/buy-homes-in-connecticut.html | Buy Homes in Connecticut | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/charity-phillips-is-a-bride.html | Charity Phillips Is a Bride | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-watermans-troth-exstudent-at-vassar-engaged-to-david-walden.html | MISS WATERMAN'S TROTH; Ex-Student at Vassar Engaged to David Walden Fisher | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-divide-dairy-farm-buyers-to-develop-957-acres-in-dutchess-county.html | TO DIVIDE DAIRY FARM; Buyers to Develop 957 Acres In Dutchess County | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/on-television-this-week-leading-events-today.html | ON TELEVISION THIS WEEK; LEADING EVENTS TODAY | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/trappists-seek-funds-140-monks-face-winter-cold-in-abandoned-ccc.html | TRAPPISTS SEEK FUNDS; 140 Monks Face Winter Cold in Abandoned C.C.C. Camp | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/string-ends-at-39-purdue-players-celebrating-their-upset-victory.html | STRING ENDS AT 39; PURDUE PLAYERS CELEBRATING THEIR UPSET VICTORY OVER NOTRE DAME | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/prices-of-cotton-close-irregular-moderately-active-turnover-leaves.html | PRICES OF COTTON CLOSE IRREGULAR; Moderately Active Turnover Leaves Quotations 10 Off to 15 Points Up on Day | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/shifting-emphasis-on-trees-a-wide-assortment-of-less-common.html | SHIFTING EMPHASIS ON TREES; A Wide Assortment of Less Common Varieties Is in Keeping With the Architectural Designs of Modern Houses Height a Factor Baker's Dozen" Chinese Variety Flowering Crab Formal Specimen | True | By Edward H. Scanlonhorace McFarland | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/county-registry-law-against-reds-upset.html | COUNTY REGISTRY LAW AGAINST REDS UPSET | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/notes-on-new-products.html | Notes on New Products | True | By Jane Nickerson | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/random-notes-on-the-screen-scene.html | RANDOM NOTES ON THE SCREEN SCENE | True | By A.h. Weiler | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/record-of-notre-dame-streak.html | Record of Notre Dame Streak | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tulane-on-top-by-640-green-waves-passing-strength-routs-louisiana.html | TULANE ON TOP BY 64-0; Green Wave's Passing Strength Routs Louisiana College | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lag-in-registration-continues-upstate.html | LAG IN REGISTRATION CONTINUES UPSTATE | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mississippi-routs-boston-college-scores-five-times-in-first-half.html | MISSISSIPPI ROUTS BOSTON COLLEGE; Scores Five Times in First Half With Strong Ground Attack to Win, 54-0 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/martha-early-married-wed-to-ralph-a-weller-in-her-parents-home-in.html | MARTHA EARLY MARRIED; Wed to Ralph A. Weller in Her Parents' Home in Manhasset | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-3-no-title-four-straight-out-of-ring-lardner-out-at-home.html | Article 3 -- No Title; Four Straight Out of Ring Lardner Out at Home Almost a Round Robin | True | By Arthur Daley | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/dakota-basin-plan-faces-big-revision-reclamation-bureau-hints-it.html | DAKOTA BASIN PLAN FACES BIG REVISION; Reclamation Bureau Hints It May Abandon Vast Scheme on Land Irrigation By WILLIAM M. BLAIR Special to THE NEW YORK TIMES. Original Scheme Has Backing Irrigation Use Questioned | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/its-fun-to-eat.html | It's Fun To Eat | True | By Charlotte Turgeon | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/israel-accused-over-negeb.html | Israel Accused Over Negeb | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-joan-ferguson-wed-to-yale-senior.html | MISS JOAN FERGUSON WED TO YALE SENIOR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/accountants-lease-offices.html | Accountants Lease Offices | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/news-of-the-world-of-stamps-austria-marks-plebiscite-by-which-she.html | NEWS OF THE WORLD OF STAMPS; Austria Marks Plebiscite By Which She Kept Part of Carinthia LEVIN COLLECTION U.N. POSTAL PLAN | True | By Kent B. Stiles | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/margate-medleymr-lows-observations-on-the-labor-party-conference.html | 'MARGATE MEDLEY'--MR. LOW'S OBSERVATIONS ON THE LABOR PARTY CONFERENCE | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/federal-unit-approves-romantic-place-names.html | Federal Unit Approves Romantic Place Names | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/chicago-housing-for-100-acres-cited-as-a-model-of-planning-new-york.html | Chicago Housing for 100 Acres Cited as a Model of Planning; New York Life Insurance Company Starts Clearing Site for Tall Narrow Buildings Under Unusual Development Scheme CHICAGO HOUSING CITED AS MODEL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/barbara-collings-wed-in-greenwich-wed-in-new-england.html | BARBARA COLLINGS WED IN GREENWICH; WED IN NEW ENGLAND | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/freedom-needs-more-than-guns.html | 'FREEDOM NEEDS MORE THAN GUNS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/programs-of-the-week-opera-locust-valley-music-festival-concerts.html | PROGRAMS OF THE WEEK; OPERA LOCUST VALLEY MUSIC FESTIVAL CONCERTS, RECITALS | True | Favor, ViennaBruno of Hollywood | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-bevanmorrison-duel-sharpens-the-conflict-within-the-british.html | The Bevan-Morrison Duel sharpens; The conflict within the British Labor party reflects the characters of two strong men. The Bevan-Morrison Duel Sharpens | True | By Foster Hailey | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/soviet-forces-pull-back-from-austrian-showdown-vienna-government.html | SOVIET FORCES PULL BACK FROM AUSTRIAN SHOWDOWN; Vienna Government and Western Powers See A Warning in the Strike That Failed Party Roll Low Government Secrecy Change of Tactics | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bridge-tourney-scheduling-of-bermuda-matches-recalls-play-in-1950.html | BRIDGE: TOURNEY; Scheduling of Bermuda Matches Recalls Play in 1950 International Contest | True | By Albert H. Morehead | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/north-bergen-housing-rented.html | North Bergen Housing Rented | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/joan-m-guyet-wed-in-jersey.html | Joan M. Guyet Wed in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/pecora-denounces-mayors-pay-stand-justice-would-not-coddle-city.html | PECORA DENOUNCES MAYOR'S PAY STAND; Justice Would Not 'Coddle' City Workers, He Says, but Thinks They Merit Rises | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ccny-set-back-by-colby-47-to-6-billington-goes-over-3-times-matican.html | C.C.N.Y. SET BACK BY COLBY, 47 TO 6; Billington Goes Over 3 Times --Matican Grabs Aerial for Beavers' Tally | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/executive-vice-president-of-parents-institute-inc.html | Executive Vice President Of Parents' Institute, Inc. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sounds.html | Sounds. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/drug-concern-first-to-specialize-in-geriatrics-to-be-launched-soon.html | Drug Concern, First to Specialize In Geriatrics, to Be Launched Soon; Bobst Pharmacal Co. Opening Offices Here and in California--John A. Roosevelt Executive Head, in Charge of Sales | True | By Brendan M. Jones | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/prudential-to-build-insurance-company-will-have-huge-office-in.html | PRUDENTIAL TO BUILD; Insurance Company Will Have Huge Office in Houston | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/hanley-demands-arms-supremacy-tells-27th-division-reunion-us.html | HANLEY DEMANDS ARMS SUPREMACY; Tells 27th Division Reunion U.S. Military Force Should Be So Strong None Can Defeat It HANLEY DEMANDS ARMS SUPREMACY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/with-stars-and-camera-in-deepest-canada-provincial-hamlet-tales-the.html | WITH STARS AND CAMERA IN DEEPEST CANADA; Provincial Hamlet Tales 'The Scarlet Pen' Location Company in Stride Phlegmatic Casting Boom | True | By Charles J. Lazarus | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/north-korean.html | North Korean | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/un-names-turkey-for-council-seat-ballot-margin-is-53-to-4-lebanon.html | U.N. NAMES TURKEY FOR COUNCIL SEAT; Ballot Margin Is 53 to 4-- Lebanon Ends Deadlock by Withdrawing From Race U.N. VOTES TURKEY INTO COUNCIL SEAT | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mrs-paul-d-chapin-has-son.html | Mrs. Paul D. Chapin Has Son | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/candidate-in-brazil-plans-a-visit-to-us.html | CANDIDATE IN BRAZIL PLANS A VISIT TO U.S. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-theatre.html | THE THEATRE | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/princeton-whips-rutgers-by-3428-tigers-have-close-call-in-a-passing.html | PRINCETON WHIPS RUTGERS BY 34-28; Tigers Have Close Call in a Passing Battle--Kazmaier Is Star as 23,000 Watch PRINCETON WHIPS RUTGERS BY 34-28 Bunnell First to Tally Scarlet Fumble Costly | True | By Joseph C. Nichols Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sylvia-obolensky-to-wed-nov-1.html | Sylvia Obolensky to Wed Nov. 1 | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/amherst-triumphs-140-naiman-and-minn-score-touchdowns-that-defeat.html | AMHERST TRIUMPHS, 14-0; Naiman and Minn Score Touchdowns That Defeat Champlain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/treasure-chest-the-spiritual-vacuum-and-complete-pessimism.html | Treasure Chest; The Spiritual Vacuum --And Complete Pessimism | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/doctor-draft-act-cleared-by-cobb-city-director-declares-declares.html | DOCTOR DRAFT ACT CLEARED BY COBB; City Director Declares Registration Under '48 Law DoesNot Exempt Men Now | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1978-07-17 | RE0000004805 | |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/truman-picks-college-professor-as-us-war-economy-stabilizer.html | Truman Picks College Professor as U.S. War Economy Stabilizer; PROFESSOR NAMED WAR ECONOMY HEAD | True | By Joseph A. Loftus Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004805 | |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lorine-eshleman-wed-to-wt-vogt-bishop-oj-hart-officiates-at.html | LORINE ESHLEMAN WED TO W.T. VOGT; Bishop O.J. Hart Officiates at Marriage in Episcopal Church of Redeemer, Bryn Mawr | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/too-little-known-colorful-sweet-gum-tree-is-seldom-planted-mistaken.html | TOO LITTLE KNOWN; Colorful Sweet Gum Tree Is Seldom Planted Mistaken Identity Natural Habitat | True | By Barbara M. Capen | 1978-07-17 | RE0000004805 | |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/stony-brook-trips-poly-prep-26-to-6-vandermeer-sets-up-3-scores.html | STONY BROOK TRIPS POLY PREP, 26 TO 6; Vandermeer Sets Up 3 Scores With Passes--St. Francis Prep Defeated, 32-6 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ch-garden-citys-sleepy-mouse-first-among-819-dogs-at-devon-mrs.html | Ch. Garden City's Sleepy Mouse First Among 819 Dogs at Devon; Mrs. Pedersen's Whippet Captures Fourth Top Prize in Eight Weeks of Show-Ring Competition--Harris Boxer Scores | | By John Rendel Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/will-use-factory-on-site-of-15-acres-lithographers-break-ground-for.html | WILL USE FACTORY ON SITE OF 15 ACRES; Lithographers Break Ground for Large Plant on Carle Place in North Hempstead | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ana-pauker-gets-woman-aide.html | Ana Pauker Gets Woman Aide | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wake-forest-wins-470.html | Wake Forest Wins, 47-0 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/35-homes-in-bayside-colony.html | 35 Homes in Bayside Colony | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/through-trains-to-the-coast.html | THROUGH TRAINS TO THE COAST | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-car-price-rises-opposed-by-reuther.html | NEW CAR PRICE RISES OPPOSED BY REUTHER | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/illinois-in-ucla-test.html | Illinois in U.C.L.A. Test | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/colombian-probe-spread-tie-to-protestant-missions-is-charged-to.html | COLOMBIAN PROBE SPREAD; Tie to Protestant Missions Is Charged to Bogota Paper | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/40-unions-heads-to-support-corsi-impellitteri-and-pecora-are.html | 40 UNIONS HEADS TO SUPPORT CORSI; Impellitteri and Pecora Are Assailed for Attitude on Labor Problems Here | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/shot-in-head-he-lives-man-tells-police-how-he-sent-bullet-into-own.html | SHOT IN HEAD, HE LIVES; Man Tells Police How He Sent Bullet Into Own Temple | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/service-is-cleared-by-loyalty-board-a-state-department-agency-finds.html | SERVICE IS CLEARED BY LOYALTY BOARD; A State Department Agency Finds for 7th Time Charge He Went With Reds Is False Recalled to U.S. | | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cj-brandt-jr-81-jurist-succumbs-member-of-domestic-relations-court.html | C.J. BRANDT JR., 81, JURIST, SUCCUMBS; Member of Domestic Relations Court, 1933 to '39—Named Magistrate by Walker in '31 | | The New York Times, 1931 | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/turkey-closes-bulgar-frontier.html | Turkey Closes Bulgar Frontier | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/outcome-awaited-in-steel-pay-talks-negotiations-due-tomorrow-to.html | OUTCOME AWAITED IN STEEL PAY TALKS; Negotiations Due Tomorrow to Determine Future Trend of Price Structure Basis of Union Argument OUTCOME AWAITED IN STEEL PAY TALKS | | By Thomas E. Mullaney | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/india-in-need-of-steel.html | India in Need of Steel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/reviving-the-loco-weed.html | 'REVIVING THE LOCO WEED' | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/5th-air-force-chief-gets-dsc.html | 5th Air Force Chief Gets D.S.C. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/martha-readings-troth-ohio-university-alumna-will-be-bride-of.html | MARTHA READINGS TROTH; Ohio University Alumna Will Be Bride of Carlos de Lima Luria | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/india-wont-serve-on-group.html | India Won't Serve on Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ward-gets-induction-call.html | Ward Gets Induction Call | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-uses-for-tv-found-in-industry-direct-observation-in-factory.html | NEW USES FOR T V FOUND IN INDUSTRY; Direct Observation in Factory Cuts Costs, Advances Safety and Aids Foreman Training Used on Portable Equipment | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-weeks-events-a-background-perennial.html | THE WEEK'S EVENTS; A BACKGROUND PERENNIAL | | J. Horace McFarland | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/st-francis-harriers-beaten.html | St. Francis Harriers Beaten | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mozart-opera.html | MOZART OPERA | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/watkinsfox.html | Watkins--Fox | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-16-no-title.html | Article 16 -- No Title | True | By Virginia Pope | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ward-french-elected-named-chairman-by-columbia-concerts-artists.html | WARD FRENCH ELECTED; Named Chairman by Columbia Concerts Artists Concern | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/elaine-miller-affianced-queens-college-alumna-to-be-bride-of-jack-n.html | ELAINE MILLER AFFIANCED; Queens College Alumna to Be Bride of Jack N. Honart | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/exhibition-aides-named-dewey-picks-three-to-serve-on-industrial.html | EXHIBITION AIDES NAMED; Dewey Picks Three to Serve on Industrial Show Board | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/two-leaders-in-nursing-get-positions-at-hunter.html | Two Leaders in Nursing Get Positions at Hunter | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/red-china-school-gets-princeton-aid-withdrawal-of-support-held-more.html | RED CHINA SCHOOL GETS PRINCETON AID; Withdrawal of Support Held More Injurious to U.S. Than to Communists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/americans-defeat-canada-for-title-roman-of-ccny-five-leads-with-24.html | AMERICANS DEFEAT CANADA FOR TITLE; Roman of C.C.N.Y. Five Leads With 24 Points in 56-34 Triumph at Tel Aviv Israeli Team First | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/michigan-topples-dartmouth-27-to-7-parry-negro-end-snares-one.html | MICHIGAN TOPPLES DARTMOUTH, 27 TO 7; Parry, Negro End, Snares One Touchdown Pass, Steals 3 From Indians' Clayton MICHIGAN TOPPLES DARTMOUTH, 27 TO 7 Stage 69-Yard Drive | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-pittsburgh-fumble-that-was-recovered.html | A PITTSBURGH FUMBLE THAT WAS RECOVERED | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tip-top-ball-nov-3-to-aid-sanitorium-serving-on-committees-for.html | TIP TOP BALL NOV. 3 TO AID SANITORIUM; SERVING ON COMMITTEES FOR BENEFITS HERE | True | Ernemac | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/jersey-lake-colony-notes-record-sales.html | JERSEY LAKE COLONY NOTES RECORD SALES | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/record-shares-seen-for-series-players.html | RECORD SHARES SEEN FOR SERIES PLAYERS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/kansas-lasthalf-drive-trips-colorado-27-to-21.html | Kansas' Last-Half Drive Trips Colorado, 27 to 21 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/out-of-character-comedienne-thelma-ritter-adds-a-few-wry-footnotes.html | OUT OF CHARACTER; Comedienne Thelma Ritter Adds a Few Wry Footnotes to Her Film Career Hard Knocks | True | By Howard Thompson | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/plea-for-seoul-hospital-staffs-return-to-seventh-day-adventist.html | PLEA FOR SEOUL HOSPITAL; Staff's Return to Seventh Day Adventist Institution Asked | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/from-patio-and-jungle-jungle.html | From Patio and Jungle; Jungle | True | By Donald Barr | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/barkley-asks-votes-to-rebuke-kremlin.html | BARKLEY ASKS VOTES TO REBUKE KREMLIN | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/frozen-juice.html | Frozen Juice | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bachs-hand-seen-in-modern-music-copland-cites-early-masters.html | BACH'S HAND SEEN IN MODERN MUSIC; Copland Cites Early Master's Influence at 12th Annual Institute in Newark | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fruit-farm-in-new-hands.html | Fruit Farm in New Hands | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bookies-big-business-310-billion-a-year-profits-are-good-for-all.html | BOOKIES BIG BUSINESS; $3-$10 BILLION A YEAR; Profits Are Good for All Concerned Except the Poor Customers Prize Assignment Payroll of 20 to 30 Sideline Operators | True | By Alexander Feinberg | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/school-addition-opened-450000-unit-is-dedicated-by-bishop-boland-in.html | SCHOOL ADDITION OPENED; $450,000 Unit Is Dedicated by Bishop Boland in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/australians-ambushed-troops-fight-off-korean-reds-on-road-to-taegu.html | AUSTRALIANS AMBUSHED; Troops Fight Off Korean Reds on Road to Taegu | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-elinor-jones-engaged-to-ensign-new-jersey-girl-will-be-wed-to.html | MISS ELINOR JONES ENGAGED TO ENSIGN; New Jersey Girl Will Be Wed to Robert S. Chew Jr., Son of Retired Navy Captain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/in-the-field-of-current-fiction-liberal-troubles-mr-allens.html | In the Field of Current Fiction; Liberal Troubles Mr. Allen's Tetralogy Abstractions Women and War | True | From jacket painting by Andrew Wyeth For (THE CITY IN THE DAWN.) | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/coty-raises-face-powder.html | Coty Raises Face Powder | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/austrian-foreign-minister-due.html | Austrian Foreign Minister Due | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/at-the-local-level.html | AT THE LOCAL LEVEL | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wool-accord-hope-fading-at-parley-nations-far-apart-at-london.html | WOOL ACCORD HOPE FADING AT PARLEY; Nations Far Apart at London Meeting on How to Share Diminishing Supplies No Agreement in Sight Call for Early Action | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/upstate-hunt-season-opens.html | Upstate Hunt Season Opens | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/childrens-storyteller.html | CHILDREN'S STORYTELLER | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/in-and-out-of-books-entr-act-encore-data-humorist-interim-notes.html | IN AND OUT OF BOOKS; Entr' Act Encore Data Humorist Interim Notes Item Memory Book | True | By David Dempsey | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-murray-wed-to-albert-tilt-3d-principals-in-wedding-ceremonies.html | MISS MURRAY WED TO ALBERT TILT 3D; PRINCIPALS IN WEDDING CEREMONIES HERE | True | The New York Times | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom CORNELL--Student Grades DELAWARE--Reading Clinic ASIA INSTITUTE--Courses PRINCETON--Senior Seminars HOFSTRA--Fine Arts COLUMBIA--Nursing Grant SKIDMORE--Russia COOPER UNION--Culture MIAMI--Latin-American Journalism TOWN HALL--About Emotions MOUNT HOLYOKE--The Arts BERKSHIRE--New Gymnasium | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/pitching-is-called-story-of-classic-phils-pilot-sees-his-hurling.html | PITCHING IS CALLED STORY OF CLASSIC; Phils' Pilot Sees His Hurling About on Par With Yanks' Except for Raschi Game TEAMS' MISTAKES COSTLY Sawyer Is Praised by Frick and Chandler for His Work With the Whiz Kids Not Ready for Cameramen Frank About Pitch | True | By Boscoe McGowen | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/being-smith-is-quite-a-business-just-smiths.html | Being Smith Is Quite a Business; JUST SMITHS | True | By Frank S. Nugent | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cloak-and-dagger.html | Cloak And Dagger | True | By Harry Schwartz | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bus-kills-boy-on-sidewalk.html | Bus Kills Boy on Sidewalk | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/moll-flanders-set-the-pattern-in-the-realistic-tradition-joyce-cary.html | MOLL FLANDERS SET THE PATTERN; In the Realistic Tradition, Joyce Cary Chronicles the Story of a Woman's Life | True | By Mark Schorerfrom Drawing By F. Walter Taylor. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/vermont-woman-elected-tufts-college-trustee.html | Vermont Woman Elected Tufts College Trustee | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wesleyan-triumphs-over-bowdoin-147.html | WESLEYAN TRIUMPHS OVER BOWDOIN, 14-7 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/stores-replacing-jersey-landmark-buyers-raze-old-rail-station-in.html | STORES REPLACING JERSEY LANDMARK; Buyers Raze Old Rail Station in Hackensack--New Unit for Clifton Shoppers | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nuptials-at-yale-for-jane-hamilton-bride-has-8-attendants-for.html | NUPTIALS AT YALE FOR JANE HAMILTON; Bride Has 8 Attendants for Wedding in Marquand Chapel to Edwin Upton Curtis | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-harbor-at-charlotte-amalie-on-st-thomas.html | THE HARBOR AT CHARLOTTE AMALIE ON ST. THOMAS | True | Elizabeth Hibbs | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fumbles-help-red-rout-orange-267-2-cornell-scoring-drives-get-under.html | FUMBLES HELP RED ROUT ORANGE, 26-7; 2 Cornell Scoring Drives Get Under Way After Syracuse Backs Commit Bobbles VICTORS STOP AIR ATTACK Custic Is Unable to Complete Pass in First Half, but Goes Over for Losers Two Fumbles Are Costly Caivo Runs T Smoothly | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-urge-pension-revision-police-and-firemen-will-argue-for-75-share.html | TO URGE PENSION REVISION; Police and Firemen Will Argue for 75% Share by City | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/talk-with-alistair-cooke.html | Talk With Alistair Cooke | True | By Harvey Breit | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/yanks-win-52-take-series-notre-dame-upset-by-purdue.html | Yanks Win, 5-2; Take Series; Notre Dame Upset by Purdue | True | The New York Times (by Ernest Sisto) | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-dance-progress-sadlers-wells-ballet-and-traditional-values.html | THE DANCE: PROGRESS; Sadler's Wells Ballet and Traditional Values Modernism Past--and Future? | True | By John Martin | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/anne-greenberg-fiancee-nyu-student-will-be-wed-to-frank-rosengarten.html | ANNE GREENBERG FIANCEE; N.Y.U. Student Will Be Wed to Frank Rosengarten | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cops-and-gamblers-michael-f-talks-santa-claus-political-ammunition.html | Cops and Gamblers; Michael F. Talks 'Santa Claus' Political Ammunition | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/woman-ending-job-adopted-by-30000-honored-at-dinner.html | WOMAN, ENDING JOB, ADOPTED BY 30,000; HONORED AT DINNER | True | The New York Times | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gloria-tuttle-engaged-syracuse-alumna-will-be-wed-to-scott-b-lilly.html | GLORIA TUTTLE ENGAGED; Syracuse Alumna Will Be Wed to Scott B. Lilly Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/boston-u-defeats-duquesne-21-to-7-pavlikowskis-passing-leads.html | BOSTON U. DEFEATS DUQUESNE, 21 TO 7; Pavlikowski's Passing Leads Terrier Eleven to Victory in Opener at Pittsburgh | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sells-lakefront-estate.html | Sells Lakefront Estate | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/paper-output-off-in-week.html | Paper Output Off in Week | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/prizes-for-aiding-vote-heritage-awards-to-be-made-for-nonpartisan.html | PRIZES FOR AIDING VOTE; Heritage Awards to Be Made for Nonpartisan Efforts | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-beaton-engaged-to-cornell-alumnus.html | MISS BEATON ENGAGED TO CORNELL ALUMNUS | True | Special to THE NEW YORK TIMES.Ralph Bartholomew | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/vermont-victor-in-run.html | Vermont Victor in Run | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/accord-is-snagged-in-express-strike-withdrawing-plan-for-vote-on.html | ACCORD IS SNAGGED IN EXPRESS STRIKE; Withdrawing Plan for Vote on Return, Union Official Blames the Company | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/start-new-dwellings.html | START NEW DWELLINGS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/jersey-strike-cuts-war-plane-engines.html | JERSEY STRIKE CUTS WAR PLANE ENGINES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wagner-checks-hofstra-wins-2019-as-lauro-boots-point-after-dicker.html | WAGNER CHECKS HOFSTRA; Wins, 20-19, as Lauro Boots Point After Dicker Scores | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-passionate-calm-of-mr-mitropoulos-his-modesty-and-musicianship.html | The Passionate Calm of Mr. Mitropoulos; His modesty and musicianship make him one of the world's outstanding conductors. The Passionate Calm of Mr. Mitropoulos | True | By Howard Taubman | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/paintings-in-two-newly-opened-shows.html | PAINTINGS IN TWO NEWLY OPENED SHOWS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/armys-secretary-reports-on-korea-only-100-us-men-available-to-meet.html | ARMY'S SECRETARY REPORTS ON KOREA; Only 100 U.S. Men Available to Meet the First Onslaught from North, Pace Says Development of Teamwork | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/reds-reinforce-kwangsi-chinese-troop-moves-to-area-near-indochina.html | REDS REINFORCE KWANGSI; Chinese Troop Moves to Area Near Indo-China Reported | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/phone-pay-rises-urged-union-told-to-seek-increases-at-bell-despite.html | PHONE PAY RISES URGED; Union Told to Seek Increases at Bell Despite Contracts | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/auctions-to-offer-period-furniture-sculptures-paintings-books-among.html | AUCTIONS TO OFFER PERIOD FURNITURE; Sculptures, Paintings, Books Among Items to Be Sold at Galleries This Week Other Auctions Scheduled | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ruth-beyer-engaged-to-wed.html | Ruth Beyer Engaged to Wed | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/army-sergeant-wins-well-son-at-no-cost.html | ARMY SERGEANT WINS WELL SON AT NO COST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/poly-prep-school-seeks-funds.html | Poly Prep School Seeks Funds | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/connecticut-wins-2014-halts-ohio-wesleyan-eleven-on-three-passes-by.html | CONNECTICUT WINS, 20-14; Halts Ohio Wesleyan Eleven on Three Passes by Panciera | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/aflcio-teams-play-big-role-in-campaign-in-all-key-states-and.html | A.F.L.-C.I.O. TEAMS PLAY BIG ROLE IN CAMPAIGN; In All Key States and Congressional Districts They Are Hard at Work Local Organizations Grow. Joint Approach Campaign Against Taft Broad Appeal | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/rhee-ends-seouls-free-rice.html | Rhee Ends Seoul's Free Rice | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/science-in-review-important-projects-are-under-way-for-use-of.html | SCIENCE IN REVIEW; Important Projects Are Under Way for Use Of Atomic Energy for Peaceful Purposes Results Are Secret Unclassified Research | True | By Waldemar Kaempffert | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mikesand-the-men-behind-them.html | Mikes--and the Men Behind Them | True | By Jack Gould | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/another-critical-border.html | ANOTHER CRITICAL BORDER | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/heads-field-services-of-the-travelers-aid.html | Heads Field Services Of the Travelers Aid | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/1st-cavalry-moves-patrols-go-over-the-line-unopposed-to-test-out.html | 1ST CAVALRY MOVES; Patrols Go Over the Line, Unopposed, to Test Out Communist Defense RIVER IS FORCED BY G.I.'S South Koreans Push to Within 19 Miles of Wonsan, Meet No Major Resistance | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/georgetown-beaten-by-tulsa-team-217.html | GEORGETOWN BEATEN BY TULSA TEAM, 21-7 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/more-school-funds-sought.html | More School Funds Sought | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/los-angeles-tenants-lose-rent-curb-plea.html | LOS ANGELES TENANTS LOSE RENT CURB PLEA | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/this-is-korea-the-land-the-people-the-problems-the-history.html | This Is Korea; THE LAND THE PEOPLE THE PROBLEMS THE HISTORY | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tv-performer-dies-in-crash.html | TV Performer Dies in Crash | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/kochcumberland.html | Koch--Cumberland | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/london-letter-the-second-mrs-tanqueray-is-revived-in-stylized-west.html | LONDON LETTER; 'The Second Mrs. Tanqueray' Is Revived In Stylized West End Production Plushy Set Some Suggestions | True | By W.a. Darlington | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/rhee-limits-elections.html | Rhee Limits Elections | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/no-atlantean-pact-arguments-against-admission.html | No 'Atlantean Pact'; Arguments Against Admission | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/masterpieces.html | MASTERPIECES | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/livingstonholden.html | Livingston--Holden | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/enlistees-swamp-recruiting-units-work-piles-up-as-some-of-best.html | ENLISTEES SWAMP RECRUITING UNITS; Work Piles Up as Some of Best Sergeants Go Overseas-- Canvassers Called In Inquiries Flood Offices No Time Is Brought | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/loans-up-sharply-in-15-chief-banks-total-including-discounts-rises.html | LOANS UP SHARPLY IN 15 CHIEF BANKS; Total, Including Discounts, Rises 11.9% in the Quarter, as Federal Holdings Drop DEPOSIT'S INCREASE 2.5% Resources 4.1% Larger Than a Year Ago-- Cash 7.9% Above Previous Period Earnings Exceed Dividends Increase in Cash | True | By J.e. McMahon | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/research-in-color-new-du-pont-plant-may-yield-improvements-results.html | RESEARCH IN COLOR; New Du Pont Plant May Yield Improvements Results of Research COLOR SHOW DEMONSTRATION | True | By Jacob Deschin | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/queens-talk-on-korea-india.html | Queens Talk on Korea, India | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/finch-alumnae-planning-tea.html | Finch Alumnae Planning Tea | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/albertus-magnus-to-celebrate.html | Albertus Magnus to Celebrate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/homes-purchased-in-jersey-centers-new-owners-get-dwellings-in-fair.html | HOMES PURCHASED IN JERSEY CENTERS; New Owners Get Dwellings in Fair Haven, Fairlawn and in Arvenel Colony | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/many-view-home-on-morgan-place-sevenroom-model-is-part-of.html | MANY VIEW HOME ON MORGAN PLACE; Seven-Room Model Is Part of Development of Estate at Glen Cove | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/blind-spots-on-us-are-found-abroad-neglect-of-labor-organizations.html | 'BLIND SPOTS' ON U.S. ARE FOUND ABROAD; Neglect of Labor Organizations in Telling Our Story to West Europe Cited as Example | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/haitfilchak.html | Hait--Filchak | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/copland-at-50.html | COPLAND AT 50 | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/return-of-baby-snooks.html | RETURN OF "BABY SNOOKS" | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/youth-burned-in-odd-blast.html | Youth Burned in Odd Blast | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/springfield-tops-bates-270.html | Springfield Tops Bates, 27-0 | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/vanderbilt-stops-alabama-by-2722-wades-3-touchdown-passes-two-in.html | VANDERBILT STOPS ALABAMA BY 27-22; Wades 3 Touchdown Passes, Two in First 8 Minutes, Mark Upset Victory | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lois-belle-meuller-married.html | Lois Belle Meuller Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/3-music-courses-at-town-hall.html | 3 Music Courses at Town Hall | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/hudnut-to-dedicate-remodeled-offices.html | HUDNUT TO DEDICATE REMODELED OFFICES | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004 805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/rebuilding-in-germany-urged.html | Rebuilding in Germany Urged | True | | 1978-07-17 | RE0000004 805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/britain-jordan-confer-london-has-no-plans-to-act-now-on-israel.html | BRITAIN, JORDAN CONFER; London Has No Plans to Act Now on Israel Border Row | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/formosan-rice-crop-at-peak.html | Formosan Rice Crop at Peak | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/executives-to-get-war-position-bids-top-agencies-prepare-to-call.html | EXECUTIVES TO GET WAR POSITION BIDS; Top Agencies Prepare to Call Leaders, Appley Notes-- Sees No Big Drain All Phases of Business Slow Drain Inevitable EXECUTIVES TO GET WAR POSITION BIDS | True | By Alfred R. Zipser Jr. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/troop-transport-set-for-launching-new-transport-to-be-launched.html | TROOP TRANSPORT SET FOR LAUNCHING; NEW TRANSPORT TO BE LAUNCHED TOMORROW | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/referenda-in-monmouth-13-localities-in-county-to-vote-on-municipal.html | REFERENDA IN MONMOUTH; 13 Localities in County to Vote on Municipal Issues | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/veterans-praised-as-home-buyers-appreciation-of-the-financial.html | VETERANS PRAISED AS HOME BUYERS; Appreciation of the Financial Aspects of House Buying Hailed by Builder | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/broadway-offices-to-get-airconditioning-by-use-of-risers-on.html | Broadway Offices to Get Air-Conditioning By Use of Risers on Exterior of Building; A new way of installing an airconditioning system in an older office structure is being used in the improvement program at the twenty-five-story Herald Square Building at 1350 Broadway. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/country-store-in-wilds-former-city-feller-has-fun-running-business.html | COUNTRY STORE IN WILDS; Former 'City Feller' Has Fun Running Business in Far North | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/marjorie-blakeney-wed-bride-of-william-g-filmyer-in-st-marys-at.html | MARJORIE BLAKENEY WED; Bride of William G. Filmyer in St. Mary's at Rutherford | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/army-ends-docker-unit-force-was-formed-during-1948-longshore-strike.html | ARMY ENDS DOCKER UNIT; Force was Formed During 1948 Longshore Strike in West | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/remodeling-planned-on-east-side.html | REMODELING PLANNED ON EAST SIDE | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/newspaper-group-assembling-here-hemispherewide-association-will-be.html | NEWSPAPER GROUP ASSEMBLING HERE; Hemisphere-wide Association Will Be Sought at InterAmerican Parley Seeks to Preserve Free Press Many Problems to be Discussed | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/jane-madden-becomes-bride.html | Jane Madden Becomes Bride | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/marinertopliffe.html | Mariner--Topliffe | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/troth-of-naomi-joan-miller.html | Troth of Naomi Joan Miller | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tigers-houtteman-is-wed.html | Tigers' Houtteman Is Wed | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/americans-cross-parallel-above-captured-kaesong-assembly-backs.html | AMERICANS CROSS PARALLEL ABOVE CAPTURED KAESONG; ASSEMBLY BACKS OCCUPATION; U.N. Body, 47 to 5, Votes To Unify and Rebuild Korea Soviet Resolutions Are Rejected Decisively --Lie Cites Destruction in Republic and Calls for Vast Relief Aid U.N. BODY VOTES TO UNIFY KOREA Provisions of Resolution Lie Stresses Rehabilitation | True | By A.m. Rosenthal | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/street-fund-drive-on-today.html | Street Fund Drive On Today | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lambs-born-in-spring-and-fall-three-groups-tested-profitable.html | Lambs Born in Spring and Fall; Three Groups Tested Profitable Technique | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/federations-needs-stressed.html | Federation's Needs Stressed | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/hickok-mfg-co-sets-up-a-letterwriting-clinic.html | Hickok Mfg. Co. Sets Up A Letter-Writing Clinic | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ticket-tussle-new-chapter-molly-picon.html | TICKET TUSSLE: NEW CHAPTER; MOLLY PICON | True | By J.p. Shanley | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-openings.html | THE OPENINGS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/joseph-beha-served-in-city-schools-74.html | JOSEPH BEHA, SERVED IN CITY SCHOOLS, 74 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/helga-evensen-engaged-norwegian-girl-to-become-bride-of-john-c.html | HELGA EVENSEN ENGAGED; Norwegian Girl to Become Bride of John C. Armstrong | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/best-sellers-at-the-g-p-o.html | Best Sellers at the G. P. O. | True | By Stuart Lillico | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/trinity-scores-by-410-extends-winning-streak-to-ten-against-coast.html | TRINITY SCORES BY 41-0; Extends Winning Streak to Ten Against Coast Guard Eleven | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/9-mussolini-aides-back-home.html | 9 Mussolini Aides Back Home | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/us-role-abroad-varese-says-our-influence-must-be-cultural-too.html | U.S. ROLE ABROAD; Varese Says Our Influence Must Be Cultural, Too Fighter Backward New School | True | By Harold C. Schonberg | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-philharmonic-tunes-up-for-its-109th-season-which-opens-on.html | THE PHILHARMONIC TUNES UP, FOR ITS 109TH SEASON, WHICH OPENS ON THURSDAY EVENING | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/100000-oil-maps-stolen.html | $100,000 Oil Maps Stolen | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/barbara-martin-to-become-bride-wellesley-exstudent-is-the-fiancee.html | BARBARA MARTIN TO BECOME BRIDE; Wellesley Ex-Student Is the Fiancee of Robert Crittenden Stout, M.I.T. Graduate | True | Special to THE NEW YORK TIMESJuanita Ball | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/radioactive-crops-department-of-agriculture-says-such-fertilizers.html | Radioactive Crops?; Department of Agriculture Says Such Fertilizers Don't Help | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/erp-council-acts-to-check-inflation-adopts-resolution-regarded-as.html | E.R.P. COUNCIL ACTS TO CHECK INFLATION; Adopts Resolution Regarded as Committing Member Nations to Joint Moves E.R.P. COUNCIL ACTS TO CHECK INFLATION Recovery Plans to Be Revised Asks Allocating Plan | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/there-is-no-escape-from-the-eternal.html | 'There Is No Escape From the Eternal' | True | By Reinhold Niebuhr | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/skill-lendlease-to-israel-is-urged-cincinnati-zionist-asks-5000-us.html | SKILL 'LEND-LEASE' TO ISRAEL IS URGED; Cincinnati Zionist Asks 5,000 U.S. Experts Work There for One-Year Periods | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wood-field-and-stream-welltrained-dogs-a-must-for-bird-shooter.html | Wood, Field and Stream; Well-Trained Dogs a Must for Bird Shooter Hunting Partridge in Canada | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-act-in-bus-fare-case-driscoll-says-state-will-work-in-public.html | TO ACT IN BUS FARE CASE; Driscoll Says State Will Work in Public Interest | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/thousands-homeless-on-luzon.html | Thousands Homeless on Luzon | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/6-blind-students-get-awards.html | 6 Blind Students Get Awards | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-nation-truman-at-ease-inflationary-pressure-steel-asks-a.html | THE NATION; Truman at Ease 'DO' Inflationary Pressure Steel Asks a Raise | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/notes-on-science-warning-on-the-use-of-subtilin-grants-for-research.html | NOTES ON SCIENCE; Warning on the Use of Subtilin-- Grants for Researchers SUBTILIN-- GRANTS-- CANCER RESEARCH-- BIRD NET-- | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/admiral-bogan-arrested-parking-car-leads-to-a-charge-of-disorderly.html | ADMIRAL BOGAN ARRESTED; Parking Car Leads to a Charge of Disorderly Conduct | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tennessee-attack-topples-duke-287-long-runs-by-lauricella-hill-and.html | TENNESSEE ATTACK TOPPLES DUKE, 28-7; Long Runs by Lauricella, Hill and Kozar Result in Upset of Blue Devils' Eleven | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/record-play-helps-indiana-upset-iowa.html | Record Play Helps Indiana Upset Iowa | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/steel-shipments-up-sharply-in-august.html | STEEL SHIPMENTS UP SHARPLY IN AUGUST | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/7080-mines-destroyed.html | 70-80 Mines Destroyed | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/boy-5-kills-his-father-fires-victims-pistol-in-bed.html | Boy, 5, Kills His Father; Fires Victim's Pistol in Bed | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/christmas-tree-cutting-begins.html | Christmas Tree Cutting Begins | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gin-and-quinine-tonic-quinine-tonic.html | Gin and Quinine Tonic; Quinine Tonic | True | By Christopher Morley | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/koreas-future.html | KOREA'S FUTURE | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/douglas-aids-hospital-gives-electromagnet-in-thanks-for-treatment.html | DOUGLAS AIDS HOSPITAL; Gives Electromagnet in Thanks for Treatment of Eye | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/us-to-accent-british-planes.html | U.S. to Accent British Planes | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/city-registration-begins-tomorrow-westchester-also-will-list-its.html | CITY REGISTRATION BEGINS TOMORROW; Westchester Also Will List Its Voters This Week for the Elections on Nov. 7 Party Campaigns Will Use Sound Trucks | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-7-no-title-listening-post-of-the-orient.html | Article 7 -- No Title; Listening Post of the Orient | True | By Henry R. Lieberman | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tapestry-brings-1450-sale-of-furniture-decorations-and-portraits.html | TAPESTRY BRINGS $1,450; Sale of Furniture, Decorations and Portraits Totals $40,105 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-whelan-wed-to-dj-brennan-jr-u-of-vermont-alumna-married-in.html | MISS WHELAN WED TO D.J. BRENNAN JR.; U. of Vermont Alumna Married in Orange to Son of Jersey Superior Court Judge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/unseating-of-taft-is-must-for-labor-leaders-seeking-his-defeat-to.html | UNSEATING OF TAFT IS 'MUST' FOR LABOR; Leaders Seeking His Defeat to Offset Effect of Losses of Supporters in Primaries Contest Gathering Strength Labor Efforts Elsewhere | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/kathleen-b-reilly-ea-gallagher-wed.html | KATHLEEN B. REILLY, E.A. GALLAGHER WED | True | Bradford Bachrach | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fire-hazards-cited-outmoded-equipment-in-home-causes-many-accidents.html | FIRE HAZARDS CITED; Outmoded Equipment in Home Causes Many Accidents | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-malone-wed-to-gw-connolly-wears-duchesse-lace-over-satin-at.html | MISS MALONE WED TO G.W. CONNOLLY; Wears Duchesse Lace Over Satin at Marriage in Church at Chestnut Hill, Mass. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lease-new-suites-in-jackson-heights-offered-with-or-without-cellar.html | LEASE NEW SUITES IN JACKSON HEIGHTS; OFFERED WITH OR WITHOUT CELLAR | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/scheme-for-lilies-varieties-may-be-planted-now-to-give-bloom-from.html | SCHEME FOR LILIES; Varieties May Be Planted Now to Give Bloom From Mid-June to September Cup-Shaped Kinds For August | True | By Alan MacNeilgottscho-Schleisner | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/around-the-garden-for-this-week-nursery-displays-test-plants.html | AROUND THE GARDEN; FOR THIS WEEK: Nursery Displays Test Plants Perennial Behavior Feeding is Vital Flowers for a Holiday Soot on Tulip Trees | True | By Dorothy H. Jenkinsj. Horace McFarland | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nuptials-are-held-for-brigida-burch-she-has-6-attendants-for-her.html | NUPTIALS ARE HELD FOR BRIGIDA BURCH; She Has 6 Attendants for Her Marriage in Church Here to Wesley R. Dammes | True | Bill Higgins | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lynch-says-gop-kidded-dairymen-state-farmers-bamboozled-by.html | LYNCH SAYS G.O.P. 'KIDDED' DAIRYMEN; State Farmers 'Bamboozled by Administration on Milk Price Spread, He Asserts | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/exhibit-is-opening-today-freedom-house-will-display-american.html | EXHIBIT IS OPENING TODAY; Freedom House Will Display American Liberty Items | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-poetic-mirror-of-americas-growth-poetic-mirror.html | A Poetic Mirror of America's Growth; Poetic Mirror | True | By Selden Rodmanwoodcut By Helen Weat Heller. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/automobiles-terminal-west-side-depot-opening-in-december-has-many.html | AUTOMOBILES: TERMINAL; West Side Depot, Opening in December, Has Many Facilities to Speed Traffic Occupies Entire Block Rush Hour Load PEDESTRIAN BRIDGE | True | By Bert Pierce | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/season-in-the-sun-wolcott-gibbs-records-some-follies-of-fire.html | 'SEASON IN THE SUN'; Wolcott Gibbs Records Some Follies of Fire Island in a Light Comedy Playwright's Homework Two Notable Performances | True | By Brooks Atkinson | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/janet-r-harlow-wed-to-john-henry-harms.html | JANET R. HARLOW WED TO JOHN HENRY HARMS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/as-their-day-was-dying.html | As Their Day Was Dying | True | By Nancie Matthews | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mary-seymour-married-wed-to-edward-harper-ring-in-little-church.html | MARY SEYMOUR MARRIED; Wed to Edward Harper Ring in Little Church Around Corner | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/michigan-aide-to-head-university-of-delaware.html | Michigan Aide to Head University of Delaware | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/text-of-the-resolution-on-achesons-un-plan-to-guard-peace-the.html | Text of the Resolution on Acheson's U.N. Plan to Guard Peace; THE GENERAL ASSEMBLY ANNEX | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/guard-opens-drive-for-200000-recruits.html | GUARD OPENS DRIVE FOR 200,000 RECRUITS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ec-carpenter-76-playwright-dead-exhead-of-dramatists-units-also-was.html | E.C. CARPENTER, 76, PLAYWRIGHT, DEAD; Ex-Head of Dramatists Units Also Was Novelist--Last Stage Work Given in '34 Former Financial Editor | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/shelley-will-head-port-authorities-general-counsel-of-new-york-unit.html | SHELLEY WILL HEAD PORT AUTHORITIES; General Counsel of New York Unit Is Elected President of American Association | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-maryland-score-in-intersectional-battle.html | A MARYLAND SCORE IN INTERSECTIONAL BATTLE | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/williams-is-winner-290-scores-in-every-quarter-to-beat-rochester.html | WILLIAMS IS WINNER, 29-0; Scores in Every Quarter to Beat Rochester Eleven | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/grace-a-kelly-is-affianced.html | Grace A. Kelly Is Affianced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nancy-brewster-married-upstate-daughter-of-jurist-is-wed-in.html | NANCY BREWSTER MARRIED UPSTATE; Daughter of Jurist Is Wed in Elizabethtown to James S. Carter Jr., Albany Lawyer | True | Special to THE NEW YORK TIMES.Blair & Webber | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/reserve-board-set-to-cut-bank-credit-as-inflation-brake-system-to.html | RESERVE BOARD SET TO CUT BANK CREDIT AS INFLATION BRAKE; System to Tighten Liquidity of Member Banks to Offset Treasury's 'Easy Money' 2 BILLION TO BE FROZEN Further Curbs on Installment Buying and Housing Loans Also Are Being Drafted RESERVE BOARD SET TO CUT BANK CREDIT Bid Credit Expansion Contradictory Action Repeated Broader Fiscal Study Urged | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/elmhurst-project-provides-7-stores.html | ELMHURST PROJECT PROVIDES 7 STORES | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/buckeyes-win-417-as-janowicz-stars-he-hurls-pair-of-touchdown.html | BUCKEYES WIN, 41-7, AS JANOWICZ STARS; He Hurls Pair of Touchdown Passes and Races 62 Yards Off Tackle to Score HAS SIX AERIALS HIT MARK Ohio State Ace Plays Only in first Half--Fumbles Help Beat Game Pitt Squad Brilliant Passing Feat Recovery by Logan Surprise Extra Point | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/red-cooperatives-expand-in-china-rural-membership-now-put-at.html | RED COOPERATIVES EXPAND IN CHINA; Rural Membership Now Put at 20,000,000--Manchuria Takes Lead in Drive | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/union-cleanup-demanded.html | Union Clean-Up Demanded | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gas-delivery-men-strike.html | Gas Delivery Men Strike | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/realty-firm-expands-big-sign-dominates-enlarged-butterly-green.html | REALTY FIRM EXPANDS; Big Sign Dominates Enlarged Butterly & Green Offices | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/planned-for-offices-and-showrooms.html | PLANNED FOR OFFICES AND SHOWROOMS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/west-hartford-to-show-antiques.html | West Hartford to Show Antiques | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lvov-honors-robeson.html | Lvov Honors Robeson | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/israel-launches-settlement-plan-20000-immigrant-families-to-be.html | ISRAEL LAUNCHES SETTLEMENT PLAN; 20,000 Immigrant Families to Be Moved Into Two Areas in 4-Year Development | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-steinhardt-bride-in-ottawa-daughter-of-late-us-envoy-is-wed-to.html | MISS STEINHARDT BRIDE IN OTTAWA; Daughter of Late U.S. Envoy Is Wed to Flight Lieut. Allan A. Sherlock, R.C.A.F. Bridal Attendants Listed Bride Studied in Many Lands | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/no-usbrazil-rift-due-if-vargas-wins-basic-relations-of-2-countries.html | NO U.S.-BRAZIL RIFT DUE IF VARGAS WINS; Basic Relations of 2 Countries Are Expected to Continue Unchanged by Victory U.S. "Set-Back" Explained Peaceful Vote Noted | True | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/use-of-magazine-by-diplomats-hit-backing-for-chinese-reds-contained.html | USE OF MAGAZINE BY DIPLOMAT'S HIT; Backing for Chinese Reds Contained in Publication Sent to Envoys, Knowland Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/koreas-place-in-the-struggle-for-the-far-east.html | KOREA'S PLACE IN THE STRUGGLE FOR THE FAR EAST | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/soviet-allows-visit-to-prisoner.html | Soviet Allows Visit to Prisoner | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/truman-sailing-home-halts-gridiron-game.html | TRUMAN SAILING HOME HALTS GRIDIRON GAME | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-quiet-visit-with-the-brontes.html | A Quiet Visit With the Brontes | True | By William Peden | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/legend-of-sarah.html | LEGEND OF SARAH" | True | Fred Fehl | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/chinas-home-problems-make-war-now-unlikely-economic-struggle.html | CHINA'S HOME PROBLEMS MAKE WAR NOW UNLIKELY; Economic Struggle, Guerrilla Fights Keep Communist Government Busy Grip Is Tighter Assured of Support Restrictions Eased Trade Claims | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cleanup-man-its-a-policing-job-for-a-policemans-grandson.html | Clean-up Man; It's a policing job for a policeman's grandson. | True | By W.r. Conklin | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/inequities-found-in-proposed-levy-widening-scope-of-hearings-on.html | INEQUITIES FOUND IN PROPOSED LEVY; Widening Scope of Hearings on Desirability of Excess Profits Tax Urged BUSINESS NOTES ITS EVILS Difficulty of Administering Complex Measure Is Held Not Least of Defects Inequalities Are Seen Technicalities Rule INEQUITIES FOUND IN PROPOSED LEVY | True | By Godfrey N. Nelson | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/defense-idea-lags-in-west-germany-bonn-and-exsoldiers-back-rearming.html | DEFENSE IDEA LAGS IN WEST GERMANY; Bonn and Ex-Soldiers Back Rearming, but the People Have to Be Convinced | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/japanese-twice-woman-is-american-third-time.html | Japanese Twice, Woman Is American Third Time | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/how-the-president-makes-decisions-they-are-a-combination-of-the.html | How the President Makes Decisions; They are a combination of the best advice from his 'team' plus experience and hunch. How Truman Makes Decisions | True | By Anthony Leviero | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bombers-open-fast-get-two-runs-in-first-and-add-three-in-6th-for-50.html | BOMBERS OPEN FAST; Get Two Runs in First and Add Three in 6th for 5-0 Lead BERRA CLOUTS A HOME RUN Ford, Relieved in 9th When Phils Get Their Tallies, Is Victor--68,098 at Stadium Open Game With Rush YANKS WIN BY 5-2 FOR 4-GAME SWEEP Move in Wrong Direction Faces Only Four Batters Keeps the Bombers Shackled Collapse Again in Fourth Lost Only Four Times | True | By John Drebinger | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/food-fair-in-lease-takes-large-space-in-new-fort-lee-store-center.html | FOOD FAIR IN LEASE; Takes Large Space in New Fort Lee Store Center | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nj-developers-showing-new-dwellings-in-lodi-and-other-residential.html | N.J. Developers Showing New Dwellings In Lodi and Other Residential Centers; N.J. DEVELOPERS SHOW NEW HOUSES | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/portable-displays-to-open.html | 'Portable' Displays to Open | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/panels-of-saint-taken-on-tour.html | Panels of Saint Taken on Tour | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/british-to-fly-nassau-route.html | British to Fly Nassau Route | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/many-firsts-listed-at-san-antonio-fair.html | MANY 'FIRSTS' LISTED AT SAN ANTONIO FAIR | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/joins-lumber-advisory-group.html | Joins Lumber Advisory Group | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/stockingahler.html | Stocking--Ahler | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gray-to-become-university-head-former-secretary-of-the-army-will-be.html | GRAY TO BECOME UNIVERSITY HEAD; Former Secretary of the Army Will Be Installed Tuesday at North Carolina Procession and Installation New President a Publisher | True | By John N. Popham Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/builders-start-work-on-new-community-of-400-houses-in-westchester.html | Builders Start Work on New Community Of 400 Houses in Westchester County | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/letters-to-the-times-to-halt-inflation-present-price-trends.html | Letters to The Times; To Halt Inflation Present Price Trends Examined In Querying Need for Controls Europe's Peasantry Its Destruction by Soviet for Resisting Indoctrination Seen Russians as Inventors How Congress Voted Political Alignments on Basis of Record Studied | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-army-meter-measures-noise-device-developed-in-research-on.html | NEW ARMY METER MEASURES NOISE; Device, Developed in Research on Ending Clatter, Checks on Interference With Radio Its Other Applications | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/investors-acquire-housing-at-bayside.html | INVESTORS ACQUIRE HOUSING AT BAYSIDE | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bids-on-bridges-tuesday.html | Bids on Bridges Tuesday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/s-halden-found-dead-in-paris.html | S. Halden Found Dead in Paris | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/north-koreans-report-they-tell-of-repulsing-landings-in-area-they.html | NORTH KOREANS 'REPORT'; They Tell of Repulsing Landings in Area They Had Already Lost | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/news-of-tv-and-radio-plans-for-mr-toscanini-mrs-fdritems.html | NEWS OF TV AND RADIO; Plans for Mr. Toscanini --Mrs. F.D.R.--Items | True | By Sidney Lohman | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/trinity-trips-houston-eleven.html | Trinity Trips Houston Eleven | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/georgia-ties-00-with-no-carolina-crowd-of-40000-at-athens-sees.html | GEORGIA TIES, 0-0, WITH NO. CAROLINA; Crowd of 40,000 at Athens Sees Airtight Struggle-- Passing Spectacular | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ready-for-the-1950-girl-scout-drive.html | READY FOR THE 1950 GIRL SCOUT DRIVE | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-tourist-dollar-effects-of-rate-changes-in-canada-minimized.html | THE TOURIST DOLLAR; Effects of Rate Changes In Canada Minimized Dollar Balance Aid to Canadian Travelers | True | By P.j. Philip | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/england-in-front-by-41-triumphs-over-irelands-team-in-soccer-at.html | ENGLAND IN FRONT BY 4-1; Triumphs Over Ireland's Team in Soccer at Belfast | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/weeks-best-promotions-coats-handbags-jewelry-and-childrens-wear-top.html | WEEK'S BEST PROMOTIONS; Coats, Handbags, Jewelry and Children's Wear Top List | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/highspeed-heat-refrigeration-unit-is-necessary-in-fast-jet-aircraft.html | High-Speed Heat; Refrigeration Unit Is Necessary In Fast Jet Aircraft. Calculation of Temperature | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/paul-bird-edits-art-digest.html | Paul Bird Edits Art Digest | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/filipino-price-rises-granted.html | Filipino Price Rises Granted | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/farm-holidays-are-new-vacation-trend-first-season-naive-visitors.html | FARM HOLIDAYS ARE NEW VACATION TREND; First Season Naive Visitors Sleeping Late Varied Types Restful Holiday | True | By Armand Schwab Jr.otto Schiff | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wiring-company-to-expand.html | Wiring Company to Expand | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/california-halts-penn-on-coast-147-64000-see-quakers-rally-in-vain.html | CALIFORNIA HALTS PENN ON COAST, 14-7; 64,000 See Quakers Rally in Vain After Bears Obtain 14-0 Lead at Half CALIFORNIA HALTS PENN ON COAST, 14-7 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-world-of-music-philadelphians-in-europe-orchestra-and-ormandy.html | THE WORLD OF MUSIC: PHILADELPHIANS IN EUROPE; Orchestra and Ormandy Weighing Plans For Another Trip Next Summer | | By Ross Parmenter | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/scarsdale-to-honor-pastor.html | Scarsdale to Honor Pastor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bishop-dies-in-soviet-camp.html | Bishop Dies in Soviet Camp | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/school-takes-space-in-yonkers-housing.html | SCHOOL TAKES SPACE IN YONKERS HOUSING | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/us-loan-is-speeded.html | U.S. Loan Is Speeded | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/guitarist.html | GUITARIST | True | James Kollar Studios | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/shows-today.html | SHOWS TODAY | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nazi-aid-to-franco-told-in-documents-200000000-help-aimed-at.html | NAZI AID TO FRANCO TOLD IN DOCUMENTS; $200,000,000 Help Aimed at Securing Mediterranean, Says State Department Russians Landed 37 Planes Importance of Nazi Aid | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mums-set-pace-in-arrangements-this-month-fine-effects-are-achieved.html | 'MUMS SET PACE IN ARRANGEMENTS THIS MONTH; Fine Effects Are Achieved by Combining Them With Other Flowers or Foliage Complementary Foliage Berries Add Grace | | By Mary Alice Roche | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/letters-russias-army-our-strength-german-version-lees-schools.html | Letters; RUSSIA'S ARMY OUR STRENGTH GERMAN VERSION LEE'S SCHOOLS MAUGHAM'S PLOT WHO'S WHO GIBBONS QUIP NEW BOYS' FISH CHOWDER STATELY HOMES OH! TRAGEDY! | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/for-tourism.html | FOR TOURISM | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/will-quit-religious-post-rev-dr-lf-wood-to-retire-this-year-from.html | WILL QUIT RELIGIOUS POST; Rev. Dr. L.F. Wood to Retire This Year From Federal Council | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/returns-kickoff-100-yards.html | Returns Kick-Off 100 Yards | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/korean-assembly-sits-again-in-seoul-session-is-held-as-members.html | KOREAN ASSEMBLY SITS AGAIN IN SEOUL; Session Is Held as Members Arrive From Pusan--Types of Collaborators Fixed | | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/plan-new-offices-for-34th-street-henry-goelet-and-associates-start.html | PLAN NEW OFFICES FOR 34TH STREET; Henry Goelet and Associates Start Work on Seven-Story Building on East Side | | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/manila-report-bares-immigration-scandal-involving-19-senators-83.html | Manila Report Bares Immigration Scandal Involving 19 Senators, 83 Congressmen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/builders-display-model-dwellings-in-new-li-groups-valley-stream.html | BUILDERS DISPLAY MODEL DWELLINGS IN NEW L.I. GROUPS; Valley Stream Ranch Units Priced at $15,490--Far Rockaway Gets All-Year Homes EXHIBITS LEAD TO SALES Agents Report Many Purchasesin Colonies at Bethpageand Great Neck Far Rockaway Group Started Homes Sold From Models | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/for-a-european-legion-of-liberty-out-of-a-united-army-mr-koestler.html | For a European 'Legion of Liberty'; Out of a united army, Mr. Koestler says, a United States of Europe could emerge. For a European 'Legion of Liberty' | True | By Arthur Koestler | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/whats-in-a-name.html | What's in a Name? | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/alp-rebukes-cio-holds-approval-of-lynch-and-donovan-punishes.html | A.L.P. REBUKES C.I.O.; Holds Approval of Lynch and Donovan 'Punishes Friends' | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/pakistan-warns-afghans-premier-cites-resentment-on-raids-across.html | PAKISTAN WARNS AFGHANS; Premier Cites Resentment on Raids Across Border | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/backdoor-wilderness.html | Backdoor Wilderness | True | Photographs by Louis B. Schlivek | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/after-the-yankees-won-the-world-championship-and-a-hit-that-helped.html | After the Yankees Won the World Championship and a Hit That Helped Them to Retain Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-model-shown-in-tunney-project-new-model-in-old-greenwich.html | NEW MODEL SHOWN IN TUNNEY PROJECT; NEW MODEL IN OLD GREENWICH RESIDENTIAL COLONY NEW MODEL SHOWN IN TUNNEY PROJECT | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/indian-red-leader-is-held.html | Indian Red Leader Is Held | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/glen-oaks-village-gets-a-big-store-as-its-final-unit-the-final-unit.html | GLEN OAKS VILLAGE GETS A BIG STORE AS ITS FINAL UNIT; THE FINAL UNIT IN VAST SHOPPING CENTER | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/israel-is-likened-to-us-sharett-says-immigration-there-is-as-in-our.html | ISRAEL IS LIKENED TO U.S.; Sharett Says Immigration There Is as in Our Early Days | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/freedom-crusade-is-hailed-by-rabbi-dr-rosenblum-urges-all-join.html | FREEDOM CRUSADE IS HAILED BY RABBI; Dr. Rosenblum Urges All Join Fight Against Propaganda That Communists Issue | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/beatricia-bierau-is-bride-wed-to-peter-herrick-in-little-church.html | BEATRICIA BIERAU IS BRIDE; Wed to Peter Herrick in Little Church Around the Corner | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/give-a-horse-a-man-who-can-ride-gene-autry-talks-about-the.html | GIVE A HORSE A MAN WHO CAN RIDE; Gene Autry Talks About The Requirements for Video Westerns Realism Oldtimer | True | By Val Adams | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gastric-specialists-here-they-will-open-50th-convention-at-statler.html | GASTRIC SPECIALISTS HERE; They Will Open 50th Convention at Statler Hotel Tomorrow | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/end-of-racial-bar-in-forces-is-urged-philadelphian-says-he-sent.html | END OF RACIAL BAR IN FORCES IS URGED; Philadelphian Says He Sent Ideas to Capitol--Visited Negro Troops Abroad | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/revival-of-hexes-looms.html | Revival of Hexes Looms | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/report-from-the-nation-reaction-to-the-military-successes-in-korea.html | REPORT FROM THE NATION; Reaction to the Military Successes in Korea NEW ENGLAND THE UPPER SOUTH THE SOUTHEAST CENTRAL STATES THE SOUTHWEST THE PACIFIC COAST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/iraq-seeks-un-health-aid.html | Iraq Seeks U.N. Health Aid | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-russian-strategy-bid-to-stalin-moscow-or-new-york.html | The Russian Strategy; Bid to Stalin Moscow or New York? | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fourth-of-suites-rented-builder-reports-apartment-demand-in.html | FOURTH OF SUITES RENTED; Builder Reports Apartment Demand in Rutherford, N.J. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/stocks-continue-on-upward-course-in-the-first-saturday-session.html | STOCKS CONTINUE ON UPWARD COURSE; In the First Saturday Session Since May, Video, Oil Issues Set Fast Trading Pace | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lutherans-exceed-school-fund-goal-84-of-united-churches-help-push.html | LUTHERANS EXCEED SCHOOL FUND GOAL; 84% of United Churches Help Push Drive Over 6 Million for Colleges, Seminaries Religion's Role in Education | True | By George Dugan Special To The New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/hill-prince-takes-gold-cup-leading-noor-by-4-lengths-hill-prince.html | Hill Prince Takes Gold Cup, Leading Noor by 4 Lengths; HILL PRINCE BEATS NOOR FOR GOLD CUP Record Held by Market Wise | True | By James Roach | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/air-defense-test-opens-us-planes-play-role-of-atom-attackers-in.html | AIR DEFENSE TEST OPENS; U.S. Planes Play Role of Atom Attackers in Britain | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/soviet-progresses-in-farm-mergers-35000-collectives-have-been.html | SOVIET PROGRESSES IN FARM MERGERS; 35,000 Collectives Have Been Amalgamated This Year, Moscow Press Shows | True | By Harry Schwartz | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/patricia-a-callahan-becomes-affianced.html | PATRICIA A. CALLAHAN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/napoleon-as-he-saw-himself.html | Napoleon as He Saw Himself | True | By Frances Winwarengraving From Painting By P. Delaroche. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-frances-tenney-married-at-harvard.html | MISS FRANCES TENNEY MARRIED AT HARVARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/everyone-loved-her.html | Everyone Loved Her | True | By Anne Fremantle | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/german-students-wont-fight-reds-dont-like-russia-but-wouldnt-bear.html | GERMAN STUDENTS WON'T FIGHT REDS; Don't Like Russia but Wouldn't Bear Arms Against Her, They Tell American Counterparts What "Bad Consequences" Are Oppose Remilitarization | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/refinancing-is-approved.html | Refinancing Is Approved | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-tree-of-your-own.html | A TREE OF YOUR OWN | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/deep-split-is-disclosed-in-british-labor-party-rank-and-file.html | DEEP SPLIT IS DISCLOSED IN BRITISH LABOR PARTY; Rank and File Turning From Old Leaders To the Support of the Radical Wing Delegates vs. Leaders No Immediate Crisis Worries on Policy | True | By Raymond Daniell Special To the New York Times.black Star | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/landmark-at-auction-estate-will-offer-waterfront-home-in.html | LANDMARK AT AUCTION; Estate Will Offer Waterfront Home in Connecticut | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/opposition-outdistanced.html | Opposition Outdistanced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/named-an-executive-of-a-missions-council.html | Named an Executive Of a Missions Council | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/chicago-is-found-gangsterridden-kefauver-reports-thug-tieins-with.html | CHICAGO IS FOUND GANGSTER-RIDDEN; Kefauver Reports Thug Tie-ins With Businesses, Officials-- Hearings to Shift Here Jobs Given as Patronage Testimony Is Screened | True | By Harold B. Hinton Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ernestine-conway-is-married.html | Ernestine Conway Is Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/yugoslav-primate-finds-church-free-orthodox-patriarch-says-tito.html | YUGOSLAV PRIMATE FINDS CHURCH FREE; Orthodox Patriarch Says Tito Pledged All Issues Would Be Settled in Goodwill Action Is Promised | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/platform-for-labor-gains-for-the-left.html | Platform for Labor; Gains for the Left | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/authors-queries-bernard-shaw-gk-chesterton-filippo-mazzei-francisco.html | Authors' Queries; Bernard Shaw G.K. Chesterton Filippo Mazzei Francisco de Miranda | True | ARCHIBALD HENDERSON.MAISIE WARD.VITTORIO RACCA.T.R. YBARRA | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/aic-routs-loyola-4413-overpowers-montreal-eleven-in-opener-on-new.html | A.I.C. ROUTS LOYOLA, 44-13; Overpowers Montreal Eleven in Opener on New Field | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/retirement-delay-assailed-by-pba-plan-to-change-police-law-held.html | RETIREMENT DELAY ASSAILED BY P.B.A.; Plan to Change Police Law Held 'Greater Menace' Than Ailment It Seeks to Cure Sees Families Penalized Holds Laws Are Sufficient | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/urges-flexible-homes-builder-cites-features-which-buyers-should.html | URGES 'FLEXIBLE' HOMES; Builder Cites Features Which Buyers Should Consider | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/british-art-to-be-shown.html | British Art to Be Shown | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-open-field-house-wing.html | To Open Field House Wing | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bombers-heroes-mobbed-by-mates-ford-berra-and-dimaggio-are-besieged.html | BOMBERS' HEROES MOBBED BY MATES; Ford, Berra and DiMaggio Are Besieged in the Clubhouse After Series Triumph STENGEL'S TALK SURPRISE Indicates He Won't Return as Yanks' Manager Next Year Unless Health Permits Orders From the Manager Casey Answers Query | True | By James P. Dawson | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-look-for-rail-stations.html | New Look for Rail Stations | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/teachers-salaries-lag-behind-cost-of-living.html | Teachers' Salaries Lag Behind Cost of Living | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-mountainous-molehills-we-export-a-frenchman-lists-the.html | The 'Mountainous Molehills' We Export; A Frenchman lists the criticisms of us that Russia converts into effective propaganda. The 'Mountainous Molehills' We Export | True | By Andre Philip | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-picture-that-aroused-labor-leaders.html | A PICTURE THAT AROUSED LABOR LEADERS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bergen-terminal-gets-27th-tenant-bruning-maker-of-blueprint-paper.html | BERGEN TERMINAL GETS 27TH TENANT; Bruning, Maker of Blueprint Paper, Signs for New Unit to Cost $1,000,000 | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/church-names-executive.html | Church Names Executive | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/freeeurope-radio-termed-effective-red-attacks-prove-it-pierces-iron.html | FREE-EUROPE RADIO TERMED EFFECTIVE; Red Attacks Prove It Pierces Iron Curtain, Poole Tells Hungarian Federation | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mrs-lusk-married-to-edward-rowley-former-adelaide-storer-is-wed-to.html | MRS. LUSK MARRIED TO EDWARD ROWLEY; Former Adelaide Storer Is Wed to Navy Veteran in Chantry of St. Thomas Church | True | Jay Te Winburn | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-white-plains-housing-for-102-families.html | NEW WHITE PLAINS HOUSING FOR 102 FAMILIES. | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/eca-now-insisting-on-internal-reforms-europe-is-being-told-again.html | E.C.A. NOW INSISTING ON INTERNAL REFORMS; Europe Is Being Told Again She Must Put Her Economic House in Order Question of "How Tough?" Italian Example Cited Inflation in Britain Equitable Tax Structure Moscow Advantage Seen | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gasoline-leak-sought-guards-posted-at-halesite-li-to-warn-motorists.html | GASOLINE LEAK SOUGHT; Guards Posted at Halesite, L.I., to Warn Motorists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sermons-to-stress-religious-liberty-city-joins-the-nation-today-in.html | SERMONS TO STRESS RELIGIOUS LIBERTY; City Joins the Nation Today in Freedom Sunday, Centering on Scrolls and Bells | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/industris-seek-more-space-here-building-to-meet-inadequate-supply.html | INDUSTRIS SEEK MORE SPACE HERE; Building to Meet inadequate Supply Under Defense Urged by S. Earl Honig | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/betrothed-girl.html | BETROTHED GIRL | True | Turi-Larkin | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/barbara-g-corrigan-wed-to-day-thorpe-in-st-aloysius-catholic-church.html | Barbara G. Corrigan Wed to Day Thorpe In St. Aloysius Catholic Church, Great Neck | True | Special to THE NEW YORK TIMES.Blacker | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/assumption-ceremony-oct-31.html | Assumption Ceremony Oct. 31 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/maureen-e-elkins-engaged-to-marry-former-senators-daughter-to.html | MAUREEN E. ELKINS ENGAGED TO MARRY; Former Senator's Daughter to Become Bride of Alexander Zirpolo of Brooklyn Jan.13 | True | Special to THE NEW YORK TIMES.Hessler | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gentians-will-thrive-under-cultivation-pros-and-cons-easy-to-grow.html | GENTIANS WILL THRIVE UNDER CULTIVATION; Pros and Cons Easy to Grow | True | By C.w. Wood | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/squatter-problem-is-camden-puzzle-city-dispossesses-old-ditch.html | SQUATTER PROBLEM IS CAMDEN PUZZLE; City Dispossesses Old 'Ditch' Families and Now Wonders Where to Put Them | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tv-conventions-seen-on-increase-private-meetings-of-salesmen-with-a.html | T V 'CONVENTIONS SEEN ON INCREASE; Private Meetings of Salesmen With Home Offices Expedited by Closed Circuit System Eliminates Need of Travel Savings Held Iucalculable | True | By James J. Nagle | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sells-north-castle-residence.html | Sells North Castle Residence | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/woman-lion-tamer-dies-body-of-pat-english-found-in-home-subject-of.html | WOMAN LION TAMER DIES; Body of 'Pat English,' Found in Home, Subject of Autopsy | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/martha-jane-furey-engaged-to-student.html | MARTHA JANE FUREY ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES.Shapiro | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/southern-chemical-conference-oct-16-will-stress-science-and.html | Southern Chemical Conference Oct. 16 Will Stress Science and Business Links | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/in-recital-and-opera.html | IN RECITAL AND OPERA | True | J. AbreschChidnoff Studio | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mass-for-malone-tomorrow.html | Mass for Malone Tomorrow | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bulldozer-death-called-accident.html | Bulldozer Death Called Accident | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/anna-coe-married-to-hazen-dean-jr-metropolitan-methodist-church-in.html | ANNA COE MARRIED TO HAZEN DEAN JR.; Metropolitan Methodist Church in Capital Scene of Wedding -- Reception at Home | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/two-truths.html | Two Truths | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/pope-asks-aid-for-missions.html | Pope Asks Aid for Missions | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-difficult-doughnut-new-england-sour-milk-doughnuts.html | The Difficult Doughnut; NEW ENGLAND SOUR MILK DOUGHNUTS | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/buys-yonkers-apartments.html | Buys Yonkers Apartments | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/columbia-checks-harvard-28-to-7-hansen-goes-across-twice-for-lions.html | COLUMBIA CHECKS HARVARD, 28 TO 7; Hansen Goes Across Twice for Lions, Who Win for First Time on Crimson Field West Smashes Across COLUMBIA CHECKS HARVARD, 28 TO 7 Price Picks Up Yard Buck Lateral Effective | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sales-in-nations-department-stores-show-increase-during-latest-week.html | Sales in Nation's Department Stores Show Increase During Latest Week; New York Philadelphia Boston Chicago Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/justice-will-not-play-professional-football.html | Justice Will Not Play Professional Football | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/senhor-vargas-is-back-they-vote-for-getulio.html | Senhor Vargas Is Back; They Vote for Getulio | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/un-newsmen-ballot-hamilton-of-the-new-york-times-heads-writers.html | U.N. NEWSMEN BALLOT; Hamilton of The New York Times Heads Writers' Association | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/six-die-in-mexican-air-crash.html | Six Die in Mexican Air Crash | True | | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/franklin-to-honor-eleven-scientists-eight-americans-and-3-from.html | FRANKLIN TO HONOR ELEVEN SCIENTISTS; Eight Americans and 3 From Abroad Will Get Medals at Institute on Oct. 18 | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/camera-notes-mayor-to-present-awards-in-p-a-l-contest-schools-fall.html | CAMERA NOTES; Mayor to Present Awards In P. A. L. Contest SCHOOLS FALL COLOR CONTEST FIELD TRIP | True |  | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sells-148-homes-in-2-months.html | Sells 148 Homes in 2 Months | True |  | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/legion-show-opens-to-tour-for-a-year.html | LEGION SHOW OPENS; TO TOUR FOR A YEAR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/still-steaming.html | Still Steaming | True | By Peter Blake | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/for-shaded-corners-trillium-may-be-set-out-until-ground-freezes-in.html | FOR SHADED CORNERS; Trillium May Be Set Out Until Ground Freezes In Spring | True | By Ethel Mary Baker | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/catholics-set-parley-rural-life-conference-to-open-on-friday-in.html | CATHOLICS SET PARLEY; Rural Life Conference to Open on Friday in Belleville, Ill. | True |  | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/colleges-promise-aid-to-resist-reds-educators-back-us-in-crisis.html | COLLEGES PROMISE AID TO RESIST REDS; Educators Back U.S. in Crisis, Plan Defense, Study Roles --Help to Students Asked War Called Ideological Resolutions Ask Opportunities Pledge is Reaffirmed Restudy of Credits Proposed Warning on Price Spiral | True | By Benjamin Fine Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/aid-bombed-britons-kin-personnel-at-castle-air-field-send-882-check.html | AID BOMBED BRITONS KIN; Personnel at Castle Air Field Send $882 Check | True |  | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/will-visit-sons-graves-gold-star-mothers-will-make-pilgrimage-in.html | WILL VISIT SONS GRAVES; Gold Star Mothers Will Make 'Pilgrimage' in February | True |  | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/interior-of-model-home-in-jersey.html | INTERIOR OF MODEL HOME IN JERSEY | True |  | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mcnally-recovery-expected.html | McNally Recovery Expected | True |  | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lois-martin-vaetsch-married.html | Lois Martin Vaetsch Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/thelma-rosenthal-affianced.html | Thelma Rosenthal Affianced | True |  | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-call-for-moderation-too-many-interruptions-spoil-the-show-axiom.html | A CALL FOR MODERATION; Too Many Interruptions Spoil the Show Axiom Preposterous | True | By Jack Gould | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-phil-caught-at-the-plate-and-jim-konstanty-being-called-to-the.html | A Phil Caught at the Plate and Jim Konstanty Being Called to the Mound Again | True |  | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fi-du-pont-2d-marries-rosamond-lee-amid-floral-setting-in-st-james.html | F.I. du Pont 2d Marries Rosamond Lee Amid Floral Setting in St. James Church | True | The New York Times | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mary-quaile-is-wed-to-george-kiefer-jr.html | MARY QUAILE IS WED TO GEORGE KIEFER JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/broadcast-money-discussed-again-actuarial-facts-needed-to-make.html | BROADCAST MONEY DISCUSSED AGAIN; Actuarial Facts Needed to Make Right Decision, Says Baseball Commissioner Cites Simmons Case Can Send Checks Later | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/musical-for-merman-musical-made-for-miss-merman-thespian-and-typist.html | MUSICAL FOR MERMAN; MUSICAL MADE FOR MISS MERMAN Thespian and Typist | True | By Harry Gilroy | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/film-by-scandinavian-countries.html | Film by Scandinavian Countries | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/child-to-mrs-stephen-parke.html | Child to Mrs. Stephen Parke | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/weldlife-area-toured-naturalists-are-guests-of-palisades-nature.html | WELD-LIFE AREA TOURED; Naturalists Are Guests of Palisades Nature Association | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/madrid-modifies-wheat-price-curb-sets-up-open-market-for-some-grain.html | MADRID MODIFIES WHEAT PRICE CURB; Sets Up Open Market for Some Grain to Aid Poor Who Buy From Racketeers New Open Market Set Up Benefit to Worker Seen | True | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/chiefly-modern-europeans-and-americans-in-new-exhibitions-six-by.html | CHIEFLY MODERN; Europeans and Americans In New Exhibitions Six by Three Each An Auspicious 'First' Two Fantasists The Eternal East | True | By Howard Devree | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/yale-downs-fordham-2114-stops-rams-closing-surge-the-eli-touchdown.html | Yale Downs Fordham, 21-14; Stops Rams' Closing Surge; THE ELI TOUCHDOWN THAT PROVED DECISIVE IN GAME WITH FORDHAM | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/steinermilberg.html | Steiner--Milberg | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/renting-huntington-suites.html | Renting Huntington Suites | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/one-for-the-books.html | One For The Books | True | By Betty Pepis | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/man-and-wife-flee-home-minutes-before-blast.html | Man and Wife Flee Home Minutes Before Blast | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/arline-schessler-is-married.html | Arline Schessler Is Married | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-ann-maguire-married-in-suburb-brides-of-veterans.html | MISS ANN MAGUIRE MARRIED IN SUBURB; BRIDES OF VETERANS | True | Special to THE NEW YORK TIMES.Redmond & HowardUnderwood & Underwood | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ford-uaw-is-set-for-red-oath-trial-nations-largest-local-to-try-5.html | FORD U.A.W. IS SET FOR RED OATH TRIAL; Nation's Largest Local to Try 5 Officials Tomorrow to Test Communist Ban Keen Interest in Union Circles Leader Gives His Views Defendants in Counter-Charge | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/yonkers-nuptials-for-ann-eberhart-she-wears-ivory-satin-at-her.html | YONKERS NUPTIALS FOR ANN EBERHART; She Wears Ivory Satin at Her Marriage to James S. King in St. Andrew's Church | True | Special to THE NEW YORK TIMES.D'Aquino | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/price-of-guns-goes-up-like-price-of-butter-outlay-for-the-defense.html | PRICE OF GUNS GOES UP LIKE PRICE OF BUTTER; Outlay for the Defense Program Must Be Greatly Increased or the Number Of New Weapons Sharply Reduced LESSON OF TWO WARS IGNORED Graphic Illustrations Shrinkage" of Arms Program Suppressed Truman Inactive | True | By Arthur Krock | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-mary-e-cooder-is-bride-in-elizabeth.html | MISS MARY E. COODER IS BRIDE IN ELIZABETH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/handle-with-care-the-glass-menagerie-reaches-screen-in-somewhat.html | HANDLE WITH CARE; The Glass Menagerie' Reaches Screen In Somewhat Battered Condition Could It Be Down-Beat? Reverse | True | By Bosley Crowther | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/four-foreign-views-of-the-world-situation.html | FOUR FOREIGN VIEWS OF THE WORLD SITUATION | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/leases-in-brooklyn-ibm-takes-new-building-at-1479-remsen-street.html | LEASES IN BROOKLYN; I.B.M. Takes New Building at 147-9 Remsen Street | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gipsy-trail-club-elects.html | Gipsy Trail Club Elects | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/suffolk-realtors-to-meet.html | Suffolk Realtors to Meet | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sammonburke.html | Simmon--Burke | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/priceless-asset.html | PRICELESS ASSET | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-salem-yankee-at-king-georges-court-walter-s-gifford-businessman-a.html | A Salem Yankee at King George's Court; Walter S. Gifford, businessman and humanitarian, turns his executive genius to diplomatic problems. A Yankee at King George's Court | True | By Herbert L. Matthews | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/korea-relief-pressed-austin-says-un-command-puts-needs-at-34000000.html | KOREA RELIEF PRESSED; Austin Says U.N. Command Puts Needs at $34,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/queens-students-fall-prom.html | Queens Students' Fall Prom | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wedding-in-jersey-for-miss-radasch-bride-and-fiancee.html | WEDDING IN JERSEY FOR MISS RADASCH; BRIDE AND FIANCEE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/quick-quilts.html | Quick Quilts | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/city-buying-hit-by-rising-costs-commodity-scarcity-also-factor.html | City Buying Hit by Rising Costs; Commodity Scarcity Also Factor; Municipality, Must Expect to Get Less for the $54,000,000 It Spends Yearly or Find New Funds, Splain Declares | True | By Charles G. Bennett | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/publisher-to-be-feted-sir-campbell-stuart-of-times-of-london-will.html | PUBLISHER TO BE FETED; Sir Campbell Stuart of Times of London Will Visit Here | True | | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-08 | 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/elizabeth-mkee-bride-of-surgeon-vassar-alumna-is-wed-to-dr-james.html | ELIZABETH M'KEE BRIDE OF SURGEON; Vassar Alumna Is Wed to Dr. James Lewis in St. Peter's Church, Cheshire, Conn. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004805 | B00000267120 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/would-forego-mysteries-dr-reiland-instead-would-enjoy-gods.html | WOULD FOREGO MYSTERIES; Dr. Reiland Instead Would Enjoy 'God's Revelations' | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/general-smiths-successor.html | GENERAL SMITH'S SUCCESSOR | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/new-plant-for-brazil-koppers-to-help-build-operate-facility-for.html | NEW PLANT FOR BRAZIL; Koppers to Help Build, Operate Facility for Polystyrene | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/gen-robert-a-nagle.html | GEN. ROBERT A. NAGLE | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dewey-challenge-accepted-by-lynch-crime-vs-clean-government-is-the.html | DEWEY CHALLENGE ACCEPTED BY LYNCH; Crime vs. Clean Government Is the Issue, He Says--Holds G.O.P. Protects Rackets | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/olive-g-mccollum-engaged-to-marry.html | OLIVE G. MCCOLLUM ENGAGED TO MARRY | True | Gittings | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/bank-loss-at-600000-fdic-lists-shortage-noted-after-cashiers.html | BANK LOSS AT $600,000; F.D.I.C. Lists Shortage Noted After Cashier's Suicide | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/doyle-named-as-hospital-aide.html | Doyle Named as Hospital Aide | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/shirley-l-blau-becomes-bride.html | Shirley L. Blau Becomes Bride | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/marthur-gives-reds-an-ultimatum-warns-them-for-last-time-to-yield.html | MARTHUR GIVES REDS AN ULTIMATUM; WARNS THEM 'FOR LAST TIME' TO YIELD; ALLIES OPEN OFFENSIVE IN NORTH KOREA; SOUTH KOREAN TROOPS CROSSING THE 38TH PARALLEL | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/statistics-of-the-game-89758217.html | STATISTICS OF THE GAME | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/tv-tube-sales-up-sharply-in-august-association-volume-more-than.html | TV TUBE SALES UP SHARPLY IN AUGUST; Association Volume More Than Double That During July-- 3,107,000 Sets Shipped | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/batory-searched-for-5-hours-here-special-instruments-used-in-check.html | BATORY SEARCHED FOR 5 HOURS HERE; 'Special Instruments' Used in Check of the Polish Liner-- Nothing Suspicious Found | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lujack-leads-bear-ground-attack-in-276-rout-of-cardinal-eleven.html | Lujack Leads Bear Ground Attack In 27-6 Rout of Cardinal Eleven; Passes Once in 2d Half | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/spectacle-marks-holy-name-pledge-during-solemn-ceremony-at-the-polo.html | SPECTACLE MARKS HOLY NAME PLEDGE; DURING SOLEMN CEREMONY AT THE POLO GROUNDS LAST NIGHT | True | The New York Times | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/hershey-sees-30-months-in-forces-for-all-fit-men.html | Hershey Sees 30 Months In Forces for All Fit Men | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/sinatra-presents-new-tv-program-singer-opens-1hour-variety-series.html | SINATRA PRESENTS NEW TV PROGRAM; Singer Opens 1-Hour Variety Series on C.B.S., but Gets Little Aid From Writers | True | By Jack Gould | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/honors-actress-mother-albertus-magnus-college-gives-degree-to-mrs.html | HONORS ACTRESS' MOTHER; Albertus Magnus College Gives Degree to Mrs. Wyatt | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/and-still-champions.html | ... AND STILL CHAMPIONS | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/man-termed-free-who-obeys-god-second-presbyterians-new-pastor-sees.html | MAN TERMED FREE WHO OBEYS GOD; Second Presbyterian's New Pastor Sees 'Enslavement' by Money and Machines | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/argentine-ship-damaged-presidente-peron-hits-an-island-outside-rio.html | ARGENTINE SHIP DAMAGED; Presidente Peron Hits an Island Outside Rio de Janeiro | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/resident-offices-report-on-trade-activity-is-down-slightly-with.html | RESIDENT OFFICES REPORT ON TRADE; Activity is Down Slightly With Special Orders, Fill-Ins and Promotions Requested | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/will-h-locke.html | WILL H. LOCKE | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/democrat-backs-coudert-vaughan-2-others-head-group-of-voters-in.html | DEMOCRAT BACKS COUDERT; Vaughan, 2 Others Head Group of Voters in 17th District | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/rural-crime-rises-faster-fbi-says-up-74-for-first-six-months-of.html | RURAL CRIME RISES FASTER, F.B.I. SAYS; Up 7.4% for First Six Months of 1950, Compared to 1.9% Urban Felony Rate | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mary-heller-wed-to-wilton-jaffee-wears-ivory-satin-at-marriage-to-u.html | MARY HELLER WED TO WILTON JAFFEE; Wears Ivory Satin at Marriage to U. of Michigan Alumnus Who Served in the Air Forces | | Turf--Larkin | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/soviet-satellites-set-up-radio-bars-fight-western-broadcasts-by-set.html | SOVIET SATELLITES SET UP RADIO BARS; Fight Western Broadcasts by Sets Minus Short-Wave and by Piping-In of Programs | | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/economics-and-finance-the-aba-convention-a-postscript.html | ECONOMICS AND FINANCE; The A.B.A. Convention: A Postscript | | By Edward H. Collins | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/iran-regime-wins-confidence-vote-premier-receives-97-ballots-from.html | IRAN REGIME WINS CONFIDENCE VOTE; Premier Receives 97 Ballots From 106 Deputies in Test on Corruption Charge | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/industry-taking-more-hardware-consumer-scare-buying-is-off-but-big.html | INDUSTRY TAKING MORE HARDWARE; Consumer Scare Buying Is Off but Big Users' Business Keeps Volume High | | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/deals-in-brooklyn-shuratone-phonograph-co-leases-6th-ave-building.html | DEALS IN BROOKLYN; Shura-Tone Phonograph Co. Leases 6th Ave. Building | | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/miss-mneal-married-in-queens-ceremony.html | MISS M'NEAL MARRIED IN QUEENS CEREMONY | | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/events-of-interest-in-shipping-world-cunard-official-ascribes-rush.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cunard Official Ascribes Rush for Long Cruises to Better Korean War Situation | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/jury-to-seek-curb-on-pension-rights-of-evasive-police-presentment.html | JURY TO SEEK CURB ON PENSION RIGHTS OF EVASIVE POLICE; Presentment Today Expected to Back McDonald Bid for 30-Day Retirement Wait 2 FACE CONTEMPT CHARGES Murphy to Get First Report on Detectives in Move to Clean Out 'Deadwood' | | By Alexander Feinberg | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/oneyear-maturities-of-us-41003400833.html | ONE-YEAR MATURITIES OF U.S. $41,003,400,833 | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/is-gaines.html | I.S. GAINES | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/13-mills-last-week-raised-steel-prices.html | 13 MILLS LAST WEEK RAISED STEEL PRICES | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/muzzey-at-80-is-still-engrossed-by-history-and-champion-yankees-he.html | Muzzey, at 80, Is Still Engrossed By History and Champion Yankees; He Has a New Book Coming Out in '51, Lectures Often, and Revels in Baseball | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/storm-in-the-moluccas.html | STORM IN THE MOLUCCAS | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/you-must-register-to-vote.html | YOU MUST REGISTER TO VOTE | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/john-ja-connell.html | JOHN J.A. CONNELL | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dutch-shift-buying-to-canadian-issues-sterling-securities-also.html | DUTCH SHIFT BUYING TO CANADIAN ISSUES; Sterling Securities Also Bought on Dominion's Dollar Action--U.S. Shares Heavily Sold | True | By Paul Catz Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/gruber-here-for-talks-austrian-foreign-minister-will-see-state.html | GRUBER HERE FOR TALKS; Austrian Foreign Minister Will See State Department Aides | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/western-union-telegraph-net-of-1091347-during-august-contrasts-with.html | WESTERN UNION TELEGRAPH; Net of $1,091,347 During August Contrasts With $114,774 Loss | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/485510728-asked-for-city-projects-planning-commission-submits.html | $485,510,728 ASKED FOR CITY PROJECTS; Planning Commission Submits Capital Budget Items That Double the 1950 Total FUND BORROWING SLATED $241,327,661 would Top the Constitutional Debt Limit--Hearing Next Monday | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mueller-stops-jackson-knocks-out-us-boxer-in-210-at-berlinmarshall.html | MUELLER STOPS JACKSON; Knocks Out U.S. Boxer in 2:10 at Berlin--Marshall Wins | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/exfireman-found-dead.html | Ex-Fireman Found Dead | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/steel-mills-head-for-record-month-but-peak-output-is-not-nearly.html | STEEL MILLS HEAD FOR RECORD MONTH; But Peak Output Is Not Nearly Enough to Match Flood of Incoming Orders GRAY MARKET IS UNABATED Substantially Aided by Those Unable to Get Firm Positions on Regular Schedules | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/revaluation-hope-persists-in-london-but-official-pronouncements.html | REVALUATION HOPE PERSISTS IN LONDON; But Official Pronouncements Show Britain Does Not Intend to Follow Canada's Lead LABOR TALKS HIT STOCKS Anti-Capitalist Flavor as Well as Heavier Taxation Factors in Reactionary Trend | True | By Lewis L. Nettleton Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/cites-changing-interpretations.html | Cites Changing Interpretations | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/moving-belt-spurs-grocery-checkout-new-us-counter-for-stores-cuts.html | MOVING BELT SPURS GROCERY CHECK-OUT; New U.S. Counter for Stores Cuts Prices by Reducing Labor 'Bottleneck' | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/utility-to-get-us-power-angostura-dam-output-to-be-sold-to-black.html | UTILITY TO GET U.S. POWER; Angostura Dam Output to Be Sold to Black Hills Light Co. | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/haitians-vote-for-president.html | Haitians Vote for President | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/eighth-ave-corner-sold-opposite-the-garden.html | Eighth Ave. Corner Sold Opposite the 'Garden' | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/yonkers-apartments-sold.html | Yonkers Apartments Sold | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/news-of-food-nations-newspaper-food-editors-arrive-on-seventh.html | News of Food; Nation's Newspaper Food Editors Arrive On Seventh Annual Epicurean Pilgrimage | True | By Jane Nickerson | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/harley-j-morrison.html | HARLEY J. MORRISON | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lois-landesman-is-bride-here.html | Lois Landesman Is Bride Here | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/800000-is-granted-to-medical-schools.html | $800,000 IS GRANTED TO MEDICAL SCHOOLS | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/gwathmey-duo-in-front-mrs-baldwin-aids-victors-to-card-l24-in.html | GWATHMEY DUO IN FRONT; Mrs. Baldwin Aids Victors to Card l24 in Westbury Golf | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/joins-jc-newsome-co.html | Joins J.C. Newsome & Co. | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/the-allamerican-apple.html | THE ALL-AMERICAN APPLE | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/petroleum-heat-power-1122835-cleared-in-year-to-june-30-or-54-cents.html | PETROLEUM HEAT & POWER; $1,122,835 Cleared in Year to June 30, or 54 Cents a Share | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/exunion-aide-shot-dead-killed-by-sheriff-after-trying-to-take-over.html | EX-UNION AIDE SHOT DEAD; Killed by Sheriff After Trying to Take Over Bus in Dallas | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dewey-picks-panels-for-personnel-body.html | DEWEY PICKS PANELS FOR PERSONNEL BODY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/afl-local-endorses-corsi.html | A.F.L. Local Endorses Corsi | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/brookhattan-wins-soccer-match-30-gaetjens-scores-twice-against-new.html | BROOKHATTAN WINS SOCCER MATCH, 3-0; Gaetjens Scores Twice Against New York Americans Team-- Hispanos Top Hakoah, 2-1 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/may-be-flushing-rabbi-until-he-is-70-years-old.html | May Be Flushing Rabbi Until He Is 70 Years Old | True | The New York Times | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/new-gi-bill-study-rule-effective-today-the-va-will-sift-bids-for.html | NEW G.I. BILL STUDY RULE; Effective Today, the V.A. Will Sift Bids for Second Changes | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/t-roosevelt-medals-bestowed-on-three.html | T. ROOSEVELT MEDALS BESTOWED ON THREE | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/rise-in-lard-prices-traced-to-3-factors.html | RISE IN LARD PRICES TRACED TO 3 FACTORS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/storage-building-leased-to-macys-warehouse-unit-in-terminal-on-west.html | STORAGE BUILDING LEASED TO MACY'S; Warehouse Unit in Terminal on West Side Taken by Store -- Other City Deals | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/west-point-chapel-marks-its-50th-year.html | WEST POINT CHAPEL MARKS ITS 50TH YEAR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/clayton-s-farrell.html | CLAYTON S. FARRELL | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/poles-reject-note-by-bonn-on-oder-line.html | POLES REJECT NOTE BY BONN ON ODER LINE | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/the-cast.html | The Cast | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/front-page-1-no-title-cavalry-regiment-advances.html | Front Page 1 -- No Title; Cavalry Regiment Advances | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/professional-football.html | Professional Football | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/jean-pangal.html | JEAN PANGAL | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/british-ship-sinks-off-norway.html | British Ship Sinks Off Norway | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/frank-mgraw-foster.html | FRANK M'GRAW FOSTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/civil-war-veteran-102-cw-matthews-of-bluefield-va-served-in.html | CIVIL WAR VETERAN, 102; C.W. Matthews of Bluefield, Va, Served in Pickett's Division | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lsu-ban-on-negro-lifted-by-us-court.html | L.S.U. BAN ON NEGRO LIFTED BY U.S. COURT | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/rubber-rise-stirs-concern-in-paris-threat-of-tire-import-price.html | RUBBER RISE STIRS CONCERN IN PARIS; Threat of Tire, Import Price Increase and Government Controls Is Seen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/same-ironic-labor-drama-acted-on-london-stage-and-in-cabinet-london.html | Same Ironic Labor Drama Acted On London Stage and in Cabinet; LONDON LABOR PLAY POSES REAL DRAMA | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/austria-defeats-yugoslavia.html | Austria Defeats Yugoslavia | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/gomes-cuts-into-vargas-lead.html | Gomes Cuts Into Vargas Lead | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/history-course-for-adults.html | History Course for Adults | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/asks-action-on-rezoning-citizens-union-urges-board-speed-printing.html | ASKS ACTION ON REZONING; Citizens Union Urges Board Speed Printing of Study | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/trading-in-chicago-turnover-smallest-of-any-week-since-start-of.html | TRADING IN CHICAGO; Turnover Smallest of Any Week Since Start of Korean War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/advertising-news-and-notes-2438-brand-names-listed.html | Advertising News and Notes; 2,438 Brand Names Listed | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/fontaine-to-star-in-paramount-film-signs-for-ethel-barrymores-role.html | FONTAINE TO STAR IN PARAMOUNT FILM; Signs for Ethel Barrymore's Role in 'Alice Sit-by-the-Fire,' to Be Retitled 'Rendezvous' | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/poles-kept-in-dark-on-korea-defeats-american-forces-en-route-to-the.html | POLES KEPT IN DARK ON KOREA DEFEATS; AMERICAN FORCES EN ROUTE TO THE 38TH PARALLEL | True | By Edward A. Morrow Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/ralph-b-hibbard.html | RALPH B. HIBBARD | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/7-parks-to-get-artificial-topsoil-under-plan-proposed-by-moses.html | 7 Parks to Get Artificial Topsoil Under Plan Proposed by Moses | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/hack-to-pilot-los-angeles.html | Hack to Pilot Los Angeles | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/man-dies-in-grand-central.html | Man Dies in Grand Central | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/new-devaluation-forecast-by-finns-held-on-ellis-island.html | NEW DEVALUATION FORECAST BY FINNS; HELD ON ELLIS ISLAND | True | By George Axelsson Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/pittsburgh-queues-for-comics.html | Pittsburgh Queues for Comics | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/schalldavidson.html | Schall--Davidson | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/grenade-perils-duclos-red-leader-escapes-blast-but-10-at-party.html | GRENADE PERILS DUCLOS; Red Leader Escapes Blast but 10 at Party Rally Are Hurt | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/army-show-ends-gases-in-israel-bengurion-presents-cups-to-winning.html | ARMY SHOW ENDS GASES IN ISRAEL; Ben-Gurion Presents Cups to Winning Athletes as Combat Troops Thrill Crowd | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/francis-e-neagle-jr-to-wed-julia-m-snow.html | FRANCIS E. NEAGLE JR. TO WED JULIA M. SNOW | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/college-conference-standings.html | College Conference Standings | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/naomi-h-riker-married-vassar-alumna-becomes-bride-of-morton-a.html | NAOMI H. RIKER MARRIED; Vassar Alumna Becomes Bride of Morton A. Linzer | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/russian-asserts-lenin-saw-peace-with-us.html | Russian Asserts Lenin Saw Peace With U.S. | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/robert-fyfe.html | ROBERT FYFE | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/greeks-map-revision-of-budget-and-taxes.html | GREEKS MAP REVISION OF BUDGET AND TAXES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/seihin-ikeda.html | SEIHIN IKEDA | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mary-miaras-nuptials-she-is-wed-to-leonard-h-oboler-in-ceremony-at.html | MARY MIARA'S NUPTIALS; She is Wed to Leonard H. Oboler in Ceremony at Ritz-Carlton | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/owner-dies-as-paper-reaches-100.html | Owner Dies as Paper Reaches 100 | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/stambergmink.html | Stamberg--Mink | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/nadelyelman.html | Nadel--Yelman | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/pontiff-receives-farley.html | Pontiff Receives Farley | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/housing-loan-set-on-york-ave-job-1250000-mortgage-for-new-apartment.html | HOUSING LOAN SET ON YORK AVE. JOB; $1,250,000 Mortgage for New Apartment Building in Gracie Sq. Area | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/church-observes-centennial.html | Church Observes Centennial | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/v-f-w-head-fears-plot-on-old-glory-sees-agriculture-department.html | V. F. W. HEAD FEARS PLOT ON OLD GLORY; Sees Agriculture Department Trying to Substitute the U. N. Flag-- 'Nonsense,' It Retorts | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/debutantes-aid-benefit-miss-alice-norton-heads-group-assisting-fete.html | DEBUTANTES AID BENEFIT; Miss Alice Norton Heads Group Assisting 'Fete des Roses' | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/new-yorkers-top-packers-4431-teams-tally-41-points-in-third.html | New Yorkers Top Packers, 44-31; Teams Tally 41 Points in Third | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/heart-group-to-hear-dr-rusk.html | Heart Group to Hear Dr. Rusk | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/north-korean.html | North Korean | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/one-faust-2-devils-have-a-shifty-time.html | ONE FAUST, 2 DEVILS HAVE A SHIFTY TIME | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/records-of-college-football-teams-and-schedules-of-remaining-games.html | Records of College Football Teams and Schedules of Remaining Games | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/vice-president-of-fisher-rudge.html | Vice President of Fisher & Rudge | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/notre-dame-and-michigan-state-defeats-featured-series-of-upsets-in.html | Notre Dame and Michigan State Defeats Featured Series of Upsets in Nation; CELEBRATING THEIR VICTORY OVER THE IRISH ON SATURDAY | True | By Allison Danzig | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/athens-cites-risk-in-army-reduction-staff-paper-poses-red-threat-as.html | ATHENS CITES RISK IN ARMY REDUCTION; Staff Paper Poses Red Threat as Against Budget Reforms -- Skeptical on Turkey | True | By A.c. Sedgwick Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/gas-alarm-halts-traffic-search-made-for-main-break-in-brooklyn.html | GAS ALARM HALTS TRAFFIC; Search Made for Main Break in Brooklyn Blast Area | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mccarthybrehm.html | McCarthy--Brehm | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/freedom-sunday-observed-in-city-during-freedom-parade-along-eighth.html | FREEDOM SUNDAY OBSERVED IN CITY; DURING FREEDOM PARADE ALONG EIGHTH AVENUE | True | The New York Times | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/kipnis-unit-gives-faust-group-formed-by-singer-offers-condensed.html | KIPNIS UNIT GIVES 'FAUST'; Group Formed by Singer Offers Condensed Version in Debut | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/andrew-h-older.html | ANDREW H. OLDER | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/coabang-evacuation-completed-by-french.html | COABANG EVACUATION COMPLETED BY FRENCH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/charles-c-lobeck.html | CHARLES C. LOBECK | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/music-fete-is-held-at-locust-valley-250-attend-oneday-event-first.html | MUSIC FETE IS HELD AT LOCUST VALLEY; 250 Attend One-Day Event, First of Kind on Long Island --New Music Quartet Plays | | By Olin Downes Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/child-to-senator-kefauver-wife.html | Child to Senator Kefauver, Wife | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/britons-here-note-harvest-festival-at-british-harvest-festival.html | BRITONS HERE NOTE HARVEST FESTIVAL; AT BRITISH HARVEST FESTIVAL | True | The New York Times | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/flexible-ideas-for-lighting-just-arrived-from-italy.html | FLEXIBLE IDEAS FOR LIGHTING JUST ARRIVED FROM ITALY | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/sense-of-guilt-cited-dr-mccracken-calls-for-a-revival-of-faith-in.html | SENSE OF GUILT CITED; Dr. McCracken Calls for a Revival of Faith in God | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/amboina-town-retaken-south-moluccan-troops-said-to-have-recaptured.html | AMBOINA TOWN RETAKEN; South Moluccan Troops Said to Have Recaptured Hitulama | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/audrey-zuckernick-married.html | Audrey Zuckernick Married | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/acheson-premises-peace-with-russia-on-equal-strength-honoring-the.html | ACHESON PREMISES PEACE WITH RUSSIA ON EQUAL STRENGTH; HONORING THE SECRETARY OF STATE HERE LAST NIGHT | True | By Richard H. Parke | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/colombias-internal-debt-up.html | Colombia's Internal Debt Up | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/army-weapons-buying-is-up-500-since-korea-pact-outlay-up-400.html | Army Weapons Buying is Up 500% Since Korea, Pact Outlay Up 400% | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/apartment-leases.html | APARTMENT LEASES | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/bushwick-games-rained-out.html | Bushwick Games Rained Out | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/un-opens-debate-today-on-us-plan-dulles-will-present-acheson.html | U.N. OPENS DEBATE TODAY ON U.S. PLAN; Dulles Will Present Acheson Proposals in Committee-- Chile to Urge World Pact | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/red-wings-rout-allstar-six-71-as-lindsay-performs-hat-trick.html | Red Wings Rout All-Star Six, 7-1, As Lindsay Performs 'Hat Trick' | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/citizens-and-better-schools.html | CITIZENS AND BETTER SCHOOLS | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/korea-cited-as-example-morgenthau-says-un-stand-should-encourage.html | KOREA CITED AS EXAMPLE; Morgenthau Says U.N. Stand Should Encourage Israel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/series-won-yanks-look-into-future-stengel-talk-of-retirement-status.html | SERIES WON, YANKS LOOK INTO FUTURE; Stengel Talk of Retirement, Status of DiMaggio and Henrich Big Problems | True | By James P. Dawson | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/interior-aide-appointed.html | Interior Aide Appointed | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/fedorick-captures-marathon.html | Fedorick Captures Marathon | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/statistics-of-the-game-89758210.html | Statistics of the Game | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/bus-lines-to-buy-111-coaches.html | Bus Lines to Buy 111 Coaches | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/phillip-w-emerton.html | PHILLIP W. EMERTON | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lag-in-youth-care-laid-to-technique-juvenile-agencies-hear-of-lack.html | LAG IN YOUTH CARE LAID TO TECHNIQUE; Juvenile Agencies Hear of Lack of Understanding in Work of Courts, Police, Schools 'WOODSHED' WAYS DECRIED Officer Urges More Attention to Role of 'American Cop' in Adjusting Delinquents | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/hawaii-vote-light-in-closed-primary.html | HAWAII VOTE LIGHT IN CLOSED PRIMARY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/conerly-is-leader-in-2117-triumph-a-touchdown-for-the-redskins-in.html | CONERLY IS LEADER IN 21-17 TRIUMPH; A TOUCHDOWN FOR THE REDSKINS IN BATTLE WITH GIANTS | True | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/draft-of-women-backed-war-is-total-sarah-t-hughes-business-group.html | DRAFT OF WOMEN BACKED; War Is 'Total,' Sarah T. Hughes, Business Group Head, Holds | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mrs-shankey-leader-in-catholic-groups.html | MRS. SHANKEY, LEADER IN CATHOLIC GROUPS | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/parilli-passes-win-400.html | Parilli Passes Win, 40-0 | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/elected-by-port-men.html | ELECTED BY PORT MEN | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/vocational-educators-meet.html | Vocational Educators Meet | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/remington-rand-chooses-educational-unit-chief.html | Remington Rand Chooses Educational Unit Chief | True | Baur Studios | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dupres-tantieme-takes-125000-french-classic.html | Dupre's Tantieme Takes $125,000 French Classic | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/cathedral-called-living-monument-pontifical-mass-marks-fortieth.html | CATHEDRAL CALLED 'LIVING MONUMENT'; Pontifical Mass Marks Fortieth Anniversary of Consecration of St. Patrick's | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/a-reason-for-living-dr-palen-says-it-is-found-in-christs.html | A 'REASON FOR LIVING'; Dr. Palen Says It Is Found in Christ's Commandments | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mccloy-stresses-allied-vow-to-defend-western-germany-a-feminine.html | McCloy Stresses Allied Vow To Defend Western Germany; A FEMININE FIGHTER WITH SOUTH KOREANS | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/job-manual-seen-as-personnel-aid-city-college-center-publishes.html | JOB MANUAL SEEN AS PERSONNEL AID; City College Center Publishes Guide to the Requirements in Various Industries SHIFTS IN ECONOMY CITED Business Concerns Facing Lack of Managerial and Office Workers, Study Finds | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/un-council-meets-today-on-lie-term-us-takes-lead-in-proposing-2-or.html | U.N. COUNCIL MEETS TODAY ON LIE TERM; U.S. Takes Lead in Proposing 2 or 3 Year Extension but Soviet Stand Is Unknown | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/interest-rates-outlined.html | Interest Rates Outlined | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/to-illustrate-concert-caniff-will-provide-drawings-at-childrens.html | TO ILLUSTRATE CONCERT; Caniff Will Provide Drawings at Children's Program Nov. 18 | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/auto-agency-widens-bronx-showrooms.html | AUTO AGENCY WIDENS BRONX SHOWROOMS | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/reds-mar-welcome-to-sultan-in-france.html | REDS MAR WELCOME TO SULTAN IN FRANCE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/group-opens-fight-for-e-63d-st-trees-gypsy-rose-lee-other-residents.html | GROUP OPENS FIGHT FOR E. 63D ST. TREES; Gypsy Rose Lee, Other Residents Protest Proposed Widening of Thoroughfare by City | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/florence-harris-a-bride-married-to-dr-saul-david-eger-in-white-gold.html | FLORENCE HARRIS A BRIDE; Married to Dr. Saul David Eger in White, Gold Suite of Plaza | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/westbury-winner-on-6-goal-2d-half-overcomes-jericho-poloists-97.html | WESTBURY WINNER ON 6-GOAL 2D HALF; Overcomes Jericho Poloists by 9-7 as Sanford Excels in Spirited Contest | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/legion-unit-wants-acheson-replaced.html | LEGION UNIT WANTS ACHESON REPLACED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/francis-a-doane.html | FRANCIS A. DOANE | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/officials-elevated-by-general-foods.html | OFFICIALS ELEVATED BY GENERAL FOODS | True | Fabian Bachrach | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/john-druary-sings-role-in-turandot.html | JOHN DRUARY SINGS ROLE IN 'TURANDOT' | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/new-post-for-wg-tunis.html | New Post for W.G. Tunis | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/state-farm-income-off-8-decline-reported-for-1949-compared-with.html | STATE FARM INCOME OFF; 8% Decline Reported for 1949 Compared With 1948 | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/loyola-blanks-st-marys.html | Loyola Blanks St. Mary's | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/switzerland-told-to-get-into-epu-federal-councils-message-asks.html | SWITZERLAND TOLD TO GET INTO E.P.U.; Federal Council's Message Asks Parliament to Vote Pact for Protection of Trade | True | By George H. Morison Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dr-megaw-to-be-honored.html | Dr. Megaw to Be Honored | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dr-valentines-new-post.html | DR. VALENTINE'S NEW POST | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/piano-recital-by-reaser-performs-works-of-masters-in-program-at.html | PIANO RECITAL BY REASER; Performs Works of Masters in Program at Town Hall | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/federation-backs-trade-route-plan-answers-rivals-attack-on-concept.html | FEDERATION BACKS TRADE ROUTE PLAN; Answers Rivals' Attack on Concept of 1936 Act, Sees Move to Stir Confusion | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/cotton-prices-go-to-higher-levels-active-futures-advance-43-to-98.html | COTTON PRICES GO TO HIGHER LEVELS; Active Futures Advance 43 to 98 Points in the Week, With December Strongest | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/the-lineup.html | The Line-Up | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/highpowered-thief-hacks-line.html | High-Powered Thief Hacks Line | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/schuman-talks-on-defense-schumacher-hits-arming.html | Schuman Talks on Defense; Schumacher Hits Arming | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/text-of-the-surrender-demand.html | Text of the Surrender Demand | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/black-arrow-tops-sloops-for-trophy-annexes-haebler-postseason-cup.html | BLACK ARROW TOPS SLOOPS FOR TROPHY; Annexes Haebler Post-Season Cup at Larchmont--Olsen and Shields Winners | True | By James Robbins Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lehman-to-speak-on-foreign-policy-senator-makes-radio-address.html | LEHMAN TO SPEAK ON FOREIGN POLICY; Senator Makes Radio Address Tonight--Mrs. Roosevelt Joins His Campaign Wednesday | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/corn-loan-to-have-wide-effect-later-forecast-is-based-on-harvest.html | CORN LOAN TO HAVE WIDE EFFECT LATER; Forecast Is Based on Harvest Returns Showing Yields Below Expectations | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/harriet-c-aikins-to-become-bride-today-of-arnold-s-beichman-in.html | Harriet C. Aikins to Become Bride Today Of Arnold S. Beichman in Naramata, B.C.; Dickson--Shore | True | Bradford Bachrach | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/express-agency-drivers-hers-unanimous-in-their-vote-to-continue.html | Express Agency Drivers Hers Unanimous In Their Vote to Continue 15-Day-Old Strike | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/joseph-a-beuerlein.html | JOSEPH A. BEUERLEIN | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/union-ends-wright-strike.html | Union Ends Wright Strike | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/heads-foster-care-unit-of-childrens-aid-society.html | Heads Foster Care Unit Of Children's Aid Society | True | Blank & Stoller | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/american-league.html | AMERICAN LEAGUE | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/appointed-vice-president-and-ad-chief-of-mccalls.html | Appointed Vice President And Ad Chief of McCall's | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/notre-dame-advisers-elect.html | Notre Dame Advisers Elect | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mmanus-assails-lynch-alp-nominee-terms-rival-poison-to-progressives.html | M'MANUS ASSAILS LYNCH; A.L.P. Nominee Terms Rival 'Poison' to Progressives | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/agnosticism-seen-threat-to-morals-dr-large-declares-resurgence-of.html | AGNOSTICISM SEEN THREAT TO MORALS; Dr. Large Declares Resurgence of Unbelief Exists in Higher Educational Institutions | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/hospital-shakedown-laid-by-corsi-to-tammany-aide-republican.html | Hospital 'Shakedown' Laid By Corsi to Tammany Aide; Republican Candidate Asks Impellitteri to Investigate Charge That Donation Was Sought for O'Dwyer Fund in 1949 | True | By James A. Hagerty | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dr-percy-brown.html | DR. PERCY BROWN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dmathaniel-ives-long-a-physician-dean-of-mount-vernon-medical-men.html | DR.NATHANIEL IVES, LONG A PHYSICIAN; Dean of Mount Vernon Medical Men, Who Began Practicing in 1896, Is Dead at 77 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/british-soccer-standings.html | British Soccer Standings | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/steel-union-to-ask-healthy-pay-rise-25c-hourly-seen-as-talks-open.html | STEEL UNION TO ASK 'HEALTHY' PAY RISE; 25c Hourly Seen as Talks Open Today--No 'Pattern' Likely Until Top Firms Join In | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/baruch-to-speak-at-columbia.html | Baruch to Speak at Columbia | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/halsey-addresses-jewish-veterans-urges-arming-to-stop-reds--talks.html | HALSEY ADDRESSES JEWISH VETERANS; Urges Arming to Stop Reds-- Talks Despite Nosebleeds, Then Goes to Hospital | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/grover-theis-54-newspaper-man-exmember-of-the-times-and-the-miami.html | GROVER THEIS, 54, NEWSPAPER MAN; Ex-Member of The Times and The Miami Herald, Dies-- Active in Marine Circles | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dancer-leads-reinsmen.html | Dancer Leads Reinsmen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/3-leftwing-unions-approve-merger.html | 3 LEFT-WING UNIONS APPROVE MERGER | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/man-72-dies-after-tennis-game.html | Man, 72, Dies After Tennis Game | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/adjustable-lamps-from-italy-shown-novelties-designed-in-milan.html | ADJUSTABLE LAMPS FROM ITALY SHOWN; Novelties Designed in Milan Include Fixture That Tilts and One That Grows | True | By Betty Pepis | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/inventory-rule-defined-foreign-raw-materials-bought-prior-to.html | INVENTORY RULE DEFINED; Foreign Raw Materials Bought 'Prior to Landing' Exempt | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/uranium-used-for-road-jury-awards-500-to-miner-after-ore-becomes.html | URANIUM USED FOR ROAD; Jury Awards $500 to Miner After Ore Becomes Ballast | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/freedom-exhibit-opens-display-dramatizing-progress-is-shown-at.html | FREEDOM EXHIBIT OPENS; Display Dramatizing Progress Is Shown at Freedom House | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/pianist-a-hitler-youth-at-10-held-under-us-security-act-visa.html | Pianist, a Hitler Youth at 10, Held Under U.S. Security Act; Visa Preceded Enactment | True | By Howard Taubman | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/letters-to-the-times-pay-rates-for-city-workers-study-of-job.html | Letters to The Times; Pay Rates for City Workers Study of Job Classification and Pay Levels Discussed | True | E.O. GRIFFENHAGEN, | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/statistics-of-the-game-89758227.html | Statistics of the Game | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/opening-new-laboratory-city-college-offers-facilities-in-metal.html | OPENING NEW LABORATORY; City College Offers Facilities in Metal Processing | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/charles-n-mgill.html | CHARLES N. M'GILL | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/city-welfare-council-to-meet.html | City Welfare Council to Meet | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/philetus-c-bankson.html | PHILETUS C. BANKSON | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/briton-arrives-for-talks.html | Briton Arrives for Talks | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/un-social-council-speeds-korean-task.html | U.N. SOCIAL COUNCIL SPEEDS KOREAN TASK | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/west-german-court-opened.html | West German Court Opened | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/man-wife-die-in-plane-crash.html | Man, Wife Die in Plane Crash | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dr-wt-foster-71-educator-is-dead-pollack-foundation-president.html | DR. W.T. FOSTER, 71, EDUCATOR, IS DEAD; Pollack Foundation President Became First Head of Reed College at the Age of 31 | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lone-hindu-quits-pakistan-cabinet-mandal-law-minister-said-to.html | LONE HINDU QUITS PAKISTAN CABINET; Mandal, Law Minister, Said to Protest Policy Directed at His Co-Religionists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/delight-simmons-becomes-fiancee-former-bryn-mawr-student-to-be.html | DELIGHT SIMMONS BECOMES FIANCEE; Former Bryn Mawr Student to Be Bride of Charles N. Robinson of Haverford | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/jim-poweshiek.html | JIM POWESHIEK | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/christian-g-scheurer.html | CHRISTIAN G. SCHEURER | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/2-die-in-autotrolley-collision.html | 2 Die in Auto-Trolley Collision | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/steady-gains-made-by-south-koreans-troops-advancing-on-wonsan-meet.html | STEADY GAINS MADE BY SOUTH KOREANS; Troops Advancing on Wonsan Meet Only Sporadic Fire-- Reds Cede Defense Points | True | By Harold Faber Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/defense-department-gsa-agree-to-pool-knowhow-in-government.html | Defense Department, G.S.A. Agree to Pool Know-How in Government Transport Job | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/irene-davenport-bride-of-veteran-has-4-attendants-at-wedding-to.html | IRENE DAVENPORT BRIDE OF VETERAN; Has 4 Attendants at Wedding to James Fairclough, Former Captain, in White Plains | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/family-life-discussions-group-sessions-offered-by-the-child-study.html | FAMILY LIFE DISCUSSIONS; Group Sessions Offered by the Child Study Association | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/3-young-men-killed-in-greenwich-crash.html | 3 YOUNG MEN KILLED IN GREENWICH CRASH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/need-for-pastors-seen-by-lutherans-training-for-ministry-at-peak.html | NEED FOR PASTORS SEEN BY LUTHERANS; Training for Ministry at Peak, but Lags Behind Demand, Church Convention Hears | True | By George Dugan Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/knudson-names-top-aides-director-of-defense-transport-prepares-for.html | KNUDSON NAMES TOP AIDES; Director of Defense Transport Prepares for Controls | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/1211-casualties-biggest-us-list-final-resting-place-for-american.html | 1,211 CASUALTIES BIGGEST U.S. LIST; FINAL RESTING PLACE FOR AMERICAN WAR DEAD IN KOREA | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/crumps-comedy-closes-saturday-southern-exposure-a-hit-in-dallas-to.html | CRUMP'S COMEDY CLOSES SATURDAY; 'Southern Exposure,' a Hit in Dallas, to Leave Biltmore After 23 Performances | True | By Sam Zolotow | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/our-foreign-policy.html | OUR FOREIGN POLICY | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/art-students-league-presents-exhibition.html | ART STUDENTS LEAGUE PRESENTS EXHIBITION | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/brand-offers-folk-songs-david-randolph-singers-also-on-program-at.html | BRAND OFFERS FOLK SONGS; David Randolph Singers Also on Program at Town Hall | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/duopianists-play-in-recital-debut-the-roman-sisters-josette-and.html | DUO-PIANISTS PLAY IN RECITAL DEBUT; The Roman Sisters, Josette and Yvette, Show Remarkable Teamwork at Town Hall | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/impellitteri-fund-held-republican-acting-mayors-party-assisted-by.html | IMPELLITTERI FUND HELD REPUBLICAN; Acting Mayor's Party Assisted by Governor, Democratic Campaign Head Charges | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dewey-to-resume-his-upstate-tour-3day-albanytooswego-trip-will.html | DEWEY TO RESUME HIS UPSTATE TOUR; 3-Day Albany-to-Oswego Trip Will Include Ten Counties in Republican Campaign | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/plan-drive-to-push-tailored-mens-wear.html | PLAN DRIVE TO PUSH TAILORED MEN'S WEAR | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/man-dies-fighting-rubbish-fire.html | Man Dies Fighting Rubbish Fire | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lehman-corp-net-up-1029195-reported-in-quarter-compared-with-933642.html | LEHMAN CORP. NET UP; $1,029,195 Reported in Quarter Compared With $933,642 | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/ampon-conquers-brown-takes-final-of-panamerican-tennis-by-63-68-64.html | AMPON CONQUERS BROWN; Takes Final of Pan-American Tennis by 6-3, 6-8, 6-4, 6-3 | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/all-zionists-called-to-back-israel-plan.html | ALL ZIONISTS CALLED TO BACK ISRAEL PLAN | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/the-reporter-editor-replies-to-knowland.html | 'THE REPORTER' EDITOR REPLIES TO KNOWLAND | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/ballets-de-paris-opens-4week-run-petits-company-returns-for-second.html | BALLETS DE PARIS OPENS 4-WEEK RUN; Petit's Company Returns for Second Season Here--Colette Marchand Dances 'Carmen' | True | By John Martin | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/achesons-speech-envisioning-possibility-of-peace-arming-against.html | Acheson's Speech Envisioning Possibility of Peace; Arming Against Aggression | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/wininger-repeats-in-golf.html | Wininger Repeats in Golf | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/san-francisco-routs-nevada.html | San Francisco Routs Nevada | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/demarco-to-fight-scarlotta.html | DeMarco to Fight Scarlotta | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/vote-set-on-stock-increase.html | Vote Set on Stock Increase | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/cornell-reports-balanced-budget-president-lauds-faculty-staff-for.html | CORNELL REPORTS BALANCED BUDGET; President Lauds Faculty, Staff for 'Extraordinary' Help in Launching Economies 2 YEARS OF DEFICIT ENDED But Serious Financial Plight of U.S. Colleges Is Noted, Aid for Projects Urged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/john-h-smith-hunted-on-45yearold-trail.html | JOHN H. SMITH HUNTED ON 45-YEAR-OLD TRAIL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/yale-professor-slain-wife-shot-in-home-by-an-insane-intruder-yale.html | Yale Professor Slain, Wife Shot In Home by an 'Insane' Intruder; YALE PROFESSOR SLAIN, WIFE SHOT | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/cricket-match-ends-in-draw.html | Cricket Match Ends in Draw | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/liberty-salute-for-cuba-ecuador.html | Liberty Salute for Cuba, Ecuador | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/polls-open-today-for-registration-hours-from-5-to-1030-pm-through.html | POLLS OPEN TODAY FOR REGISTRATION; Hours From 5 to 10:30 P.M. Through Friday, From 7 A.M. to 10:30 P.M. Saturday | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/poland-said-to-hide-missing-music-scores.html | POLAND SAID TO HIDE MISSING MUSIC SCORES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/urea-plant-for-japan.html | Urea Plant for Japan | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/rose-m-stevens-bows-mezzosoprano-heard-in-recital-presented-by.html | ROSE M. STEVENS BOWS; Mezzo-Soprano Heard in Recital Presented by Euterpeans | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mrs-alfred-phillips-dies-in-darien-at-92.html | MRS. ALFRED PHILLIPS DIES IN DARIEN AT 92 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/planes-aid-us-prisoners-drop-food-to-men-believed-to-have-fled.html | PLANES AID U.S. PRISONERS; Drop Food to Men Believed to Have Fled Korean Camps | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/timkendetroit-co-shows-drop-in-net-3732873-or-172-a-share-25-below.html | TIMKEN-DETROIT CO. SHOWS DROP IN NET; $3,732,873, or $1.72 a Share, 25% Below Previous Year, With Sales Down 16% | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/richard-l-gabay.html | RICHARD L. GABAY | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mme-pandit-to-open-drive.html | Mme. Pandit to Open Drive | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/abroad-first-fruit-of-seeds-that-fell-among-thorns.html | Abroad; First Fruit of Seeds That Fell Among Thorns | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/song-recital-given-by-manfred-hecht-baritone-who-has-performed-in.html | SONG RECITAL GIVEN BY MANFRED HECHT; Baritone, Who Has Performed in Opera and Radio, Heard in First Solo Program | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/british-air-chief-off-for-canada.html | British Air Chief Off for Canada | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/un-prodded-on-mindszenty.html | U.N. Prodded on Mindszenty | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/gen-dean-scholarship-set-up.html | Gen. Dean Scholarship Set Up | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/british-top-steel-output-industry-facing-nationalization-sets.html | BRITISH TOP STEEL OUTPUT; Industry, Facing Nationalization, Sets Production Record | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/plans-for-east-harlem-center.html | Plans for East Harlem Center | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/childrens-dress-can-be-distinctive-patterns-of-the-times-fashioned.html | CHILDREN'S DRESS CAN BE DISTINCTIVE; PATTERNS OF THE TIMES: FASHIONED FOR CHILDREN | True | By Virginia Pope | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/sports-of-the-times-too-quick-a-finish.html | Sports of The Times; Too Quick a Finish | True | By Arthur Daley | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/hosiery-shipments-up-16401597-dozen-pairs-sent-out-to-dealers-in.html | HOSIERY SHIPMENTS UP; 16,401,597 Dozen Pairs Sent Out to Dealers in August | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/hiroshima-peace-church-began.html | Hiroshima 'Peace' Church Began | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/nam-survey-sees-no-credit-scarcity-less-than-9-of-4000-little.html | N.A.M. SURVEY SEES NO CREDIT SCARCITY; Less Than 9% of 4,000 Little Concerns Favor Aid Under 1950 Small Business Act BANKS NOW FILLING NEEDS Real Shortage Found in Equity or Venture Capital--Best Way to Aid Held Tax Relief | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/wins-legion-chorus-title-sioux-falls-sd-singers-take-national.html | WINS LEGION CHORUS TITLE; Sioux Falls, S.D., Singers Take National Honors Second Year | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/employers-assailed-on-draft.html | Employers Assailed on Draft | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/manhattan-club-scores-in-chess-victor-over-capablanca-club-by-5-2.html | MANHATTAN CLUB SCORES IN CHESS; Victor Over Capablanca Club by 5 -2 , Losing Only One Game in Contest Here | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mrs-smith-thompson.html | MRS. SMITH THOMPSON | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/home-for-labor-is-begun-impellitteri-speaks-at-laying-of.html | HOME FOR LABOR IS BEGUN; Impellitteri Speaks at Laying of Cornerstone in Bronx | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dutch-will-refuse-cut-in-naval-role-object-to-any-pressure-by.html | DUTCH WILL REFUSE CUT IN NAVAL ROLE; Object to Any Pressure by Atlantic Treaty Powers to 'Scuttle' Fleet | True | By Sydney Gruson Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/phillips-dedicates-building.html | Phillips Dedicates Building | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/the-screen-three-movies-open-stands-here-surrender-western-with.html | THE SCREEN: THREE MOVIES OPEN STANDS HERE; 'Surrender,' Western With Vera Ralston and John Carroll, Arrives at the Globe | True | By Bosley Crowther | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/red-takes-loyalty-oath-and-poses-a-problem-for-the-city-of-carmel.html | RED TAKES LOYALTY OATH; And Poses a Problem for the City of Carmel, Calif. | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/minister-defends-italys-industry-pella-cites-output-rise-says.html | MINISTER DEFENDS ITALY'S INDUSTRY; Pella Cites Output Rise, Says Europe Can Gain in Spite of Increase in Arms Work | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mrs-john-w-maynard.html | MRS. JOHN W. MAYNARD | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/henry-w-warren.html | HENRY W. WARREN | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/to-aid-hoover-report-group.html | To Aid Hoover Report Group | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mrs-morris-gordon.html | MRS. MORRIS GORDON | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/church-dedicates-fellowship-room.html | CHURCH DEDICATES FELLOWSHIP ROOM | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/victory-hangover-on-purdue-campus-students-spend-most-of-night.html | VICTORY HANGOVER ON PURDUE CAMPUS; Students Spend Most of Night Celebrating Team's Upset of Notre Dame Eleven | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/trailerdwelling-professor-dreams-of-bathing-in-his-own-home-tub-a.html | Trailer-Dwelling Professor Dreams Of Bathing in His Own Home Tub; A RUGGED OUTDOOR LIFE FOR COLLEGE PROFESSOR | | By Jack Roth Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/bianchi-irks-gop-club-state-senate-candidate-faces-ouster-for-alp.html | BIANCHI IRKS G.O.P. CLUB; State Senate Candidate Faces Ouster for A.L.P. Backing | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/noninflationary-credit-problem-of-aba-unit.html | Non-Inflationary Credit Problem of A.B.A. Unit | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lynch-rated-100-in-afl-house-list-governorship-nominee-among-9-from.html | LYNCH RATED 100% IN A.F.L. HOUSE LIST; Governorship Nominee Among 9 From State, All Democrats, Held 'Correct' in Voting | | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/books-of-the-times-complexities-of-structure.html | Books of The Times; Complexities of Structure | | By Orville Prescott | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/plea-for-public-aid-is-voiced-at-lehigh.html | PLEA FOR PUBLIC AID IS VOICED AT LEHIGH | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/2-actors-sue-producer-steininger-of-lady-from-paris-defendant-in-2.html | 2 ACTORS SUE PRODUCER; Steininger of 'Lady From Paris' Defendant in 2 Other Suits | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/zamperini-seeks-captors-extrack-star-hopes-to-extend-christianity.html | ZAMPERINI SEEKS CAPTORS; Ex-Track Star Hopes to Extend Christianity Among Japanese | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lions-overwhelm-fortyniners-247-layne-passes-for-two-tallies-and.html | LIONS OVERWHELM FORTY-NINERS, 24-7; Layne Passes for Two Tallies and Goes Over for Third-- Walker Kicks Field Goal | True | | 1978-07-17 | RE0000004806 | B00000267121 |
| 1950-10-09 | 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/plane-photos-give-clues-to-gold-oil-university-expert-prospects-for.html | PLANE PHOTOS GIVE CLUES TO GOLD, OIL; University Expert Prospects for Precious Stones and Metals From Armchair | True | | 1978-07-17 | RE0000004806 | B00000267121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/lies-aide-en-route-from-korea.html | Lie's Aide En Route From Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/rail-unions-to-ask-large-wage-rises-formal-start-of-drive-is-due-to.html | RAIL UNIONS TO ASK LARGE WAGE RISES; Formal Start of Drive Is Due Today at Meeting of Chiefs of Firemen Brotherhood | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/us-help-to-asia-regarded-as-vital-lucknow-parley-of-savants-takes.html | U.S. HELP TO ASIA REGARDED AS VITAL; Lucknow Parley of Savants Takes This View as New Nations Show Deterioration | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/louis-cohen.html | LOUIS COHEN | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/church-unity-pressed-congregational-council-names-committee-for.html | CHURCH UNITY PRESSED; Congregational Council Names Committee for Studies | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/c-sidney-leete.html | C. SIDNEY LEETE | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dr-lermann-is-chosen.html | Dr. Lermann Is Chosen | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/hemisphere-press-tightens-its-lines-editors-of-24-nations-adopt.html | HEMISPHERE PRESS TIGHTENS ITS LINES; Editors of 24 Nations Adopt Constitution Over Protest of Executive Officers | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/2-upstate-indicted-in-shortages.html | 2 Upstate Indicted in Shortages | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/preferred-stock-called.html | Preferred Stock Called | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/kingsmen-in-top-shape-brooklyn-college-set-for-night-contest-with.html | KINGSMEN IN TOP SHAPE; Brooklyn College Set for Night Contest With New York U. | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/st-louis-browns-shares-sold-to-helen-traubel.html | St. Louis Browns Shares Sold to Helen Traubel | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/2-fight-jury-questions-us-judge-studying-whether-witnesses-must.html | 2 FIGHT JURY QUESTIONS; U.S. Judge Studying Whether Witnesses Must Reply | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/chiang-says-soviet-uses-china-as-tool-nationalist-chief-holds.html | CHIANG SAYS SOVIET USES CHINA AS TOOL; Nationalist Chief Holds Russia Plans to Use Mainland as Base for Aggression | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/school-results.html | SCHOOL RESULTS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/icc-drops-inquiry-on-rail-freight-rate.html | I.C.C. DROPS INQUIRY ON RAIL FREIGHT RATE | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/winner-of-nichols-medal-in-american-chemistry.html | Winner of Nichols Medal In American Chemistry | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/long-a-liberal-hanley-declares-asserts-his-fight-antedates-life-of.html | LONG A 'LIBERAL,' HANLEY DECLARES; Asserts His Fight Antedates Life of Many Opponents-- Opens 5-Day Upstate Tour | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/in-the-nation-the-guessing-contest-still-goes-on.html | In The Nation; The Guessing Contest Still Goes On | True | By Arthur Krock | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/dulles-foresees-2party-support-believes-dominant-elements-of.html | DULLES FORESEES 2-PARTY SUPPORT; Believes 'Dominant Elements' of Republican Body Will Back U.S. Plan in U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED; Manhattan | True | | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/lutherans-reject-the-title-of-bishop-delegate-asks-ecclesiastical.html | LUTHERANS REJECT THE TITLE OF BISHOP; Delegate Asks Ecclesiastical Names for Leaders in U.S.-- Church President Opposed | True | By George Dugan Special To the New York Times. | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/stassen-sees-good-reaction.html | Stassen Sees Good Reaction | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/99666-for-90day-bills-average-price-reported-for-1001891000.html | $99,666 FOR 90-DAY BILLS; Average Price Reported for $1,001,891,000 Accepted | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/new-perspective-in-penology-seen-federal-official-notes-switch-in.html | 'NEW PERSPECTIVE' IN PENOLOGY SEEN; Federal Official Notes Switch in Treatment of Prisoners and Social Re-education | True | | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/interfaith-body-to-honor-hotel-man-here-nov-21.html | Interfaith Body to Honor Hotel Man Here Nov. 21 | True | Lansdowne | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/flash-floods-hit-in-india.html | Flash Floods Hit in India | True | | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/paul-galanti.html | PAUL GALANTI | True | | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/city-properties-in-new-ownership-suites-sold-at-riverside-drive-and.html | CITY PROPERTIES IN NEW OWNERSHIP; Suites Sold at Riverside Drive and 151st Street—Investor Buys on East 87th Street | True | | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/cambodia-gets-us-grant.html | Cambodia Gets U.S. Grant | True | | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/tool-buying-eases-but-prices-stay-up-scare-period-over-but-even-so.html | TOOL BUYING EASES BUT PRICES STAY UP; Scare Period Over, but Even So Some Used Machines Cost as Much as New | True | | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/fox-street-housing-among-bronx-deals.html | FOX STREET HOUSING AMONG BRONX DEALS | True | | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/modern-inferior-designed-for-home-modern-accents-for-fall.html | MODERN INFERIOR DESIGNED FOR HOME; MODERN ACCENTS FOR FALL REFURBISHING | True | By Betty Pepis | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/gain-for-american-enka-rayon-concern-earns-4228010-in-36-weeks-to.html | GAIN FOR AMERICAN ENKA; Rayon Concern Earns $4,228,010 in 36 Weeks to Sept. 10 | True | | 1978-07-17 | RE0000004 807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/195 0/10/10/archives/city-registration-ahead-of-49-pace-but-295129-total-is-behind.html | CITY REGISTRATION AHEAD OF '49 PACE; But 295,129 Total Is Behind Presidential Year of 1948 and 1946 State Election | True | | 1978-07-17 | RE0000004 807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/stocks-assaulted-by-credit-reports-prices-decline-1-to-6-points-as.html | STOCKS ASSAULTED BY CREDIT REPORTS; Prices Decline 1 to 6 Points as Financial Circles Hear of Further Federal Curbs DROP LARGEST IN 2 WEEKS Rally Develops in the Final 30 Minutes, Cutting Composite Index Loss to 1.55 Points | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/army-rated-no-1-in-football-poll-as-notre-dame-descends-to-tenth.html | Army Rated No. 1 in Football Poll As Notre Dame Descends to Tenth | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/work-of-prisons-hailed-by-truman-message-to-correction-parley-lauds.html | WORK OF PRISONS HAILED BY TRUMAN; Message to Correction Parley Lauds Rehabilitation Role, Lack of 'Vengeance' | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/berkshire-mills-end-trust-action-hosiery-maker-and-machine-works.html | BERKSHIRE MILLS END TRUST ACTION; Hosiery Maker and Machine Works Announce Changes to Comply With Decree | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/text-of-us-peace-proposal-involving-assemblys-powers-presented-by.html | Text of U.S. Peace Proposal, Involving Assembly's Powers, Presented by Dulles in U.N.; OUTLINING THE AMERICAN PROGRAM FOR THE UNITED NATIONS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/canadian-cartoonist-killed.html | Canadian Cartoonist Killed | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/592965-grants-made-by-rockefeller-fund.html | $592,965 GRANTS MADE BY ROCKEFELLER FUND | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/profitless-fund-needed-un-hears-lack-of-financing-for-roads-retards.html | 'PROFITLESS FUND NEEDED, U.N. HEARS; Lack of Financing for Roads Retards Underdeveloped Lands, Briton Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/remington-trial-set-for-nov-3.html | Remington Trial Set for Nov. 3 | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/thomas-f-mcoy-sr.html | THOMAS F. M'COY SR. | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/doyly-carte-troupe-arrives.html | D'Oyly Carte Troupe Arrives | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/jersey-fare-cut-in-court-central-fights-intrastate-commutation.html | JERSEY FARE CUT IN COURT; Central Fights Intrastate Commutation Order | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/would-drop-resignation-rochester-exofficial-says-he-was-pushed-into.html | WOULD DROP RESIGNATION; Rochester Ex-Official Says He Was Pushed Into Signing It | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/flanigan-joins-insurance-board.html | Flanigan Joins Insurance Board | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/red-sox-get-pitcher-evans.html | Red Sox Get Pitcher Evans | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/crude-rubber-up-2c-a-pound-limit-450-tons-traded-december-contracts.html | CRUDE RUBBER UP 2C A POUND LIMIT; 450 Tons Traded, December Contracts 54.75c at Close-- Zinc and Lead Advance | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/jewish-welfare-board-chooses-a-division-head.html | Jewish Welfare Board Chooses a Division Head | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/by-winston-churchill-the-second-world-war-installment-1-the-setback.html | By Winston Churchill: The Second World War; INSTALLMENT 1—THE SET BACK IN THE DESERT | True | The New York Times | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/lights-on-for-chest-drive.html | 'Lights On' for Chest Drive | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/united-hunts-entries-belmont-park.html | United Hunts Entries; BELMONT PARK | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/jewish-dp-problem-seen-nearing-an-end.html | JEWISH D.P. PROBLEM SEEN NEARING AN END | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/first-days-registration-in-the-city.html | First Day's Registration in the City | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/inquiry-into-aluminum-stockpiling-ordered-by-house-monopoly-group.html | Inquiry Into Aluminum Stockpiling Ordered by House Monopoly Group; Celler Seeks Facts on Munition Board's Bids From Canadian Concern as Against Those of Domestic Producers | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/coppola-promoted-to-rams-offensive-takes-ericksons-place-at-right.html | COPPOLA PROMOTED TO RAMS OFFENSIVE; Takes Erickson's Place at Right Half as Fordham Has Dummy Scrimmage | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/national-league-football-national-conference.html | National League Football; National Conference | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/british-set-feb-15-on-steel-transfer-private-firms-to-turn-over.html | BRITISH SET FEB. 15 ON STEEL TRANSFER; Private Firms to Turn Over Securities--Government Will Pay 300,000,000 | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/union-cleans-house-procommunist-elements-in-the-organizing-staff.html | UNION CLEANS HOUSE; Pro-Communist Elements in the Organizing Staff Ousted | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/hadassah-to-hold-rally-today.html | Hadassah to Hold Rally Today | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/new-stock-is-voted-for-tennessee-gas.html | NEW STOCK IS VOTED FOR TENNESSEE GAS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/misfortune-strikes-in-the-libyan-desert.html | MISFORTUNE STRIKES IN THE LIBYAN DESERT | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/british-dockers-to-ask-rise.html | British Dockers to Ask Rise | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/health-plan-bills-are-called-phony-cio-says-jersey-republicans.html | HEALTH PLAN BILLS ARE CALLED 'PHONY'; C.I.O. Says Jersey Republicans Offered Plans to Congress to Shelve Federal Program | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/odwyer-returns-retracts-his-slur-on-gaming-inquiry-the-former-mayor.html | O'DWYER RETURNS, RETRACTS HIS SLUR ON GAMING INQUIRY; THE FORMER MAYOR RETURNS TO CITY | True | By Meyer Berger | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/scientist-points-to-cosmic-ghost-it-is-held-threat-to-all-theories.html | SCIENTIST POINTS TO 'COSMIC GHOST'; It Is Held Threat to All Theories About the Forces Operating Within Universe and Atom | True | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/wage-levels-held-here-survey-shows-most-concerns-avert-general.html | WAGE LEVELS HELD HERE; Survey Shows Most Concerns Avert General Increases | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/joins-board-of-directors-of-national-shares-corp.html | Joins Board Of Directors Of National Shares Corp. | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/russia-8-nations-to-meet-on-grain-talks-on-agreement-for-sales-to.html | RUSSIA, 8 NATIONS TO MEET ON GRAIN; Talks on Agreement for Sales to Western Europe Set for Nov. 14 in Geneva | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/paris-51-arms-plan-is-short-a-billion-french-finance-aide-likely-to.html | PARIS'51 ARMS PLAN IS SHORT A BILLION; French Finance Aide Likely to Seek U.S. Help While Here --'Free' Dollars Are Aim | | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/jansen-explains-teacher-querying-declares-at-friedmans-trial-he.html | JANSEN EXPLAINS TEACHER QUERYING; Declares at Friedman's Trial He Acted Only on Evidence of Communist Party Tie | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/federal-judge-bars-negro-law-students-from-u-of-nc-rules-their.html | Federal Judge Bars Negro Law Students From U. of N.C., Rules Their Facilities Equal | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/corsi-gets-query-on-leftist-stand-silence-on-marcantonio-alleged-in.html | CORSI GETS QUERY ON LEFTIST STAND; Silence on Marcantonio Alleged in Statement by Liberals-- Charge Called Outrageous | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/french-vietminh-in-savage-battles-guerrillas-attack-troops-for-5.html | FRENCH, VIETMINH IN SAVAGE BATTLES; Guerrillas Attack Troops for 5 Days in Fiercest Fighting of Strife in Indo-China | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/decision-held-gratifying-barrett-says-consolidation-will-be-pushed.html | DECISION HELD GRATIFYING; Barrett Says Consolidation Will Be Pushed as Fast as Possible | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/state-to-aid-freedom-crusade.html | State to Aid Freedom Crusade | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/willlysoverlnd-shipments-up.html | Willlys-Overland Shipments Up | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/new-gis-to-train-in-west-germany-allied-reinforcements-to-start.html | NEW G.I.'S TO TRAIN IN WEST GERMANY; Allied Reinforcements to Start Arriving in 2 Weeks--Will Ignore Zonal Boundaries FRENCH ISSUE WARNING Francois-Poncet Says Bonn Could Make 'About-Face' in 'Cold War' or Go Nazi | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-frank-h-osgood.html | MRS. FRANK H. OSGOOD | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/frank-f-fabri.html | FRANK F. FABRI | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/japanspain-trade-eased.html | Japan-Spain Trade Eased | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bond-redemption.html | BOND REDEMPTION | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/taylor-extradition-poses-legal-puzzle.html | TAYLOR EXTRADITION POSES LEGAL PUZZLE | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/800-physiciains-here-for-special-studies.html | 800 PHYSICIAINS HERE FOR SPECIAL STUDIES | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/exgov-fg-allen-dies-in-boston-76-banker-and-industrialist-lost.html | EX-GOV. F.G. ALLEN DIES IN BOSTON, 76; Banker and Industrialist Lost Re-election Bid to Ely in '30-- Chairman of Leather Firm | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/a-planning-roundtable.html | A PLANNING ROUND-TABLE | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/jane-banta-mt-holyoke-alumna-engaged-to-william-f-culman-veteran-of.html | Jane Banta, Mt. Holyoke Alumna, Engaged to William F. Culman, Veteran of the Army | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/judges-home-pelted-south-carolinian-who-ruled-for-negroes-says-he.html | JUDGE'S HOME PELTED; South Carolinian Who Ruled for Negroes Says He Expected It | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bank-statement-marine-midland-trust.html | BANK STATEMENT; Marine Midland Trust | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/steel-output-rises-in-week.html | Steel Output Rises in Week | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/un-aid-in-austria-pact-urged.html | U.N. Aid in Austria Pact Urged | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/ewing-adds-negroes-to-talmadge-group.html | EWING ADDS NEGROES TO TALMADGE GROUP | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/cio-afl-unions-win-sea-pay-rise-lines-in-east-agree-to-638-increase.html | CI.O., A.F.L. UNIONS WIN SEA PAY RISE; Lines in East Agree to 6.38% Increase in Base Wage and Higher War Risk Bonus | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/miss-honor-banks-engaged-to-marry-student-at-barnard-to-be-the.html | MISS HONOR BANKS ENGAGED TO MARRY; Student at Barnard to Be the Bride of Malcom O. MacLean '50 Princeton Alumnus | True | Gallo | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/chinese-art-goes-on-view-mott-street-church-catechist-values-prizes.html | CHINESE ART GOES ON VIEW; Mott Street Church Catechist Values Prizes' at $500,000 | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/educators-clash-on-loyalty-oaths-3-differ-at-convocation-for-new.html | EDUCATORS CLASH ON LOYALTY OATHS; 3 Differ at Convocation for New Head of University of North Carolina | True | By John N. Popham Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/gas-plan-revised-for-new-england-north-eastern-transmission-submits.html | GAS PLAN REVISED FOR NEW ENGLAND; North Eastern Transmission Submits Proposal to F.P.C. to Supply Entire Area | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/jewish-federation-seeking-20000000-2500-at-temple-emanu-el-open.html | JEWISH FEDERATION SEEKING $20,000,000; 2,500 at Temple Emanu-El Open Drive for Largest Amount in 33 Years of Agency | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/navy-planes-hit-ongin-field.html | Navy Planes Hit Ongin Field | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/elected-vice-president-of-arabian-american-oil.html | Elected Vice President Of Arabian American Oil | True | Fabian Bachrach | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/oil-concern-raises-pay-6.html | Oil Concern Raises Pay 6% | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/more-power-to-the-un.html | MORE POWER TO THE U.N. | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/columbia-warned-against-letdown-coach-litttte-preparing-for-yale.html | COLUMBIA WARNED AGAINST LET-DOWN; Coach Litttte, Preparing for Yale Game, Reminds Lions of Hard Road Ahead | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/byers-raises-pipe-extras.html | Byers Raises Pipe Extras | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bulgarian-exile-dies-bucco-bassano-made-worldwide-trek-to-find.html | BULGARIAN EXILE DIES; Bucco Bassano Made WorldWide Trek to Find Refuge | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/magloire-leads-in-haiti-first-returns-give-candidate-for-president.html | MAGLOIRE LEADS IN HAITI; First Returns Give Candidate for President 151,115 Votes | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/quest-for-an-autograph-stirs-un-post-rumor.html | Quest for an Autograph Stirs U.N. Post Rumor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/topics-of-the-times-that-spelling-list.html | Topics of The Times; That Spelling List | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/capt-john-hegarty.html | CAPT. JOHN HEGARTY | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/essex-county-nj-seeks-4682000-bids-invited-on-oct-26-on-new-bond.html | ESSEX COUNTY, N.J., SEEKS $4,682,000; Bids Invited on Oct. 26 on New Bond Issue--Other Municipal Financing Announced | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dr-seagraves-trial-postponed-by-burma.html | DR. SEAGRAVE'S TRIAL POSTPONED BY BURMA | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/crude-oil-prices-raised-all-grades-in-pennsylvania-are-increased.html | CRUDE OIL PRICES RAISED; All Grades in Pennsylvania Are Increased 10c a Barrel | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/two-adrift-month-saved-aruba-oil-workers-swept-away-in-caribbean.html | TWO ADRIFT MONTH SAVED; Aruba Oil Workers Swept Away in Caribbean Are Rescued | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/israel-accuses-syrians-says-soldiers-crossed-jordan-abducted-3-of.html | ISRAEL ACCUSES SYRIANS; Says Soldiers Crossed Jordan; Abducted 3 of Arab Tribe | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/enemy-at-wonsan-in-fighting-mood-south-koreans-meet-sharp-fire.html | ENEMY AT WONSAN IN FIGHTING MOOD; South Koreans Meet Sharp Fire After Steady, Easy Advance From Parallel | True | By Harold Faber Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/topics-and-sidelights-of-the-day-in-wall-street-cocoa-anniversary.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Cocoa Anniversary | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/townsend-harris-awards-5-city-college-alumni-to-get-medals-for.html | TOWNSEND HARRIS AWARDS; 5 City College Alumni to Get Medals for Achievement | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/court-bars-a-delay-on-red-ban-hearing.html | COURT BARS A DELAY ON RED BAN HEARING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/registration-for-danish-course.html | Registration for Danish Course | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/israel-will-revise-us-fund-raising-mentor-invited-to-head-drive-if.html | ISRAEL WILL REVISE U.S. FUND RAISING; Mentor Invited to Head Drive if Emergency Bond Issue Should Be Floated Here | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/herbert-e-foxwell.html | HERBERT E. FOXWELL | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/7-hurt-at-white-house-workmen-injured-as-scaffold-collapses-in.html | 7 HURT AT WHITE HOUSE; Workmen Injured as Scaffold Collapses in Repair Project | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/miss-gerhard-affianced-navy-nurse-corps-ensign-to-be-wed-to-lieut.html | MISS GERHARD AFFIANCED; Navy Nurse Corps Ensign to Be Wed to Lieut. Richard Hall 2d | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-john-j-dempsey.html | MRS. JOHN J. DEMPSEY | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/daughter-to-the-paul-d-chapins.html | Daughter to the Paul D. Chapins | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dr-harold-taylor-honored.html | Dr. Harold Taylor Honored | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/group-to-sift-plans-on-uns-child-fund.html | GROUP TO SIFT PLANS ON U.N.'S CHILD FUND | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/brooklyn-man-a-suicide.html | Brooklyn Man a Suicide | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/woodhouse-rides-2yearold-victor-pilots-uncle-miltie-to-easy-triumph.html | WOODHOUSE RIDES 2-YEAR-OLD VICTOR; Pilots Uncle Miltie to Easy Triumph Over Battle Morn, With Nullify Home 3d DAILY DOUBLE PAYS $320 Pigiwigi, at $120, and Linda's Lady, $6.50, Score--United Hunts Meet Opens Today | True | By Joseph C. Nicholas | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/synthetics-to-aid-clothing-industry-their-use-urged-to-combat-loss.html | SYNTHETICS TO AID CLOTHING INDUSTRY; Their Use Urged to Combat Loss in Unit Volume Owing to High Raw Wool Costs DOLLAR-SALES GAIN SEEN Convention Members Present Scroll to Association Head for Outstanding Service | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/1000-balloons-to-soar-finders-asked-to-notify-the-crusade-for.html | 1,000 BALLOONS TO SOAR; Finders Asked to Notify the 'Crusade for Freedom' | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/norway-spots-gold-near-narvik.html | Norway Spots Gold Near Narvik | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/made-executive-director-of-cerebral-palsy-group.html | Made Executive Director Of Cerebral Palsy Group | True | D'Arlene Studios | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/farm-strikers-seized-in-italy.html | Farm Strikers Seized in Italy | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/church-acts-for-security-lutheran-group-lets-its-lay-workers-apply.html | CHURCH ACTS FOR SECURITY; Lutheran Group Lets Its Lay Workers Apply for Benefits | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/million-in-toys-furniture-burns.html | Million in Toys, Furniture Burns | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/switches-plays.html | SWITCHES PLAYS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/parker-wins-tv-play-award.html | Parker Wins TV Play Award | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/plastics-described-expert-advises-public-to-know-uses-and-trade.html | PLASTICS DESCRIBED; Expert Advises Public to Know Uses and Trade Names | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/big-war-job-calls-for-women-in-view-ewing-says-task-to-eclipse.html | BIG WAR JOB CALLS FOR WOMEN IN VIEW; Ewing Says Task, to Eclipse World War II, Will Take 4-Fs, the Aged and Handicapped | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/recruiting-booth-opens-in-times-sq-dedicating-times-square.html | RECRUITING BOOTH OPENS IN TIMES SQ.; DEDICATING TIMES SQUARE RECRUITING BOOTH | True | The New York Times | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/other-corporate-reports-j-hungerford-smith-company.html | OTHER CORPORATE REPORTS; J. Hungerford Smith Company-- | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/korean-war-held-calculated-risk-south-korean-commandos-in.html | KOREAN WAR HELD 'CALCULATED RISK'; SOUTH KOREAN COMMANDOS IN DIVERSIONARY LANDING | True | By Gladwin Hill Special To The New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/miss-rawls-wins-golf-medal.html | Miss Rawls Wins Golf Medal | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/german-minister-quits-heinemann-acts-in-row-at-bonn-on-rearming-of.html | GERMAN MINISTER QUITS; Heinemann Acts in Row at Bonn on Rearming of Nation | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/miss-hochman-wed-in-denmark.html | Miss Hochman Wed in Denmark | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/yales-tisdale-lost-for-columbia-game.html | YALE'S TISDALE LOST FOR COLUMBIA GAME | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/school-inquiries-will-cooperate-jansen-says-board-will-go-along.html | SCHOOL INQUIRIES WILL COOPERATE; Jansen Says Board Will Go Along With Grand Jury in Sifting Supply Buying | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/essay-on-handicapped-wins-prize-for-girl.html | Essay on Handicapped Wins Prize for Girl | True | The New York Times | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/sportswear-guild-sees-orders-rise-15-to-20-gain-over-last-year.html | SPORTSWEAR GUILD SEES ORDERS RISE; 15 to 20% Gain Over Last Year Noted at Opening of Spring and Resort Lines Here | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/four-legs-off-the-ground-at-the-yonkers-raceway.html | FOUR LEGS OFF THE GROUND AT THE YONKERS RACEWAY | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/sees-last-chance-delegate-presses-plan-to-strengthen-assembly.html | SEES 'LAST CHANCE'; Delegate Presses Plan to Strengthen Assembly Against Aggression SOVIET FAVORS PART OF IT Surprise Move by Vishinsky to Cut Off General Debate Is Defeated, 48 Votes to 5 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/wellington-fund-record-sales-for-quarter-and-9-months-are-largest.html | WELLINGTON FUND RECORD; Sales for Quarter and 9 Months Are Largest in Its History | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/navy-college-head-sent-to-coast.html | Navy College Head Sent to Coast | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/5-charity-groups-face-state-action-organizations-that-ostensibly.html | 5 CHARITY GROUPS FACE STATE ACTION; Organizations That 'Ostensibly Solicit' Funds for Cancer Victims Under Inquiry | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mayor-promises-to-keep-able-men-but-hints-that-another-fate-awaits.html | MAYOR PROMISES TO KEEP ABLE MEN; But Hints That Another Fate Awaits Any Who Put Help to Pecora Above Jobs | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/william-s-pinter.html | WILLIAM S. PINTER | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/us-in-british-air-games.html | U.S. in British Air Games | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/trujillo-decorates-sawyer.html | Trujillo Decorates Sawyer | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/joseph-j-nanry-sr.html | JOSEPH J. NANRY SR. | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/gen-dudley-hard-served-in-2-wars-veteran-of-spanishamerican-and.html | GEN. DUDLEY HARD, SERVED IN 2 WARS; Veteran of Spanish-American and 1918 Conflicts Dies-- Led Ohio's 37th Division | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/top-priority-rank-for-schools-urged-group-advocating-improved.html | TOP PRIORITY RANK FOR SCHOOLS URGED; Group Advocating Improved Education in Mobilization Period Gets Support | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/brooklyn-eleven-out-bethlehem-is-dropped-also-by-american-football.html | BROOKLYN ELEVEN OUT; Bethlehem is Dropped Also by American Football Loop | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/inquiry-wont-sway-vote-kefauver-says.html | INQUIRY WON'T SWAY VOTE, KEFAUVER SAYS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/north-korean.html | North Korean | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/27-british-sailors-saved-trawler-picks-them-from-sea-after-steamer.html | 27 BRITISH SAILORS SAVED; Trawler Picks Them From Sea After Steamer Capsizes | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dr-ambrose-m-lynch.html | DR. AMBROSE M. LYNCH | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/14-foreign-editors-return-from-tour-discussed-isolationism-and.html | 14 FOREIGN EDITORS RETURN FROM TOUR; Discussed Isolationism and Negro Issue, Met Truman on Transcontinental Trip | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/truman-sends-message.html | Truman Sends Message | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/yonkers-man-dies-at-97.html | Yonkers Man Dies at 97 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/double-ten.html | DOUBLE TEN | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/10000-riders-stranded-skeleton-rushhour-service-not-enough-in.html | 10,000 RIDERS STRANDED; Skeleton Rush-Hour Service Not Enough in Yonkers Bus Strike | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/plans-of-marion-brush-she-will-be-wed-to-douglas-love-on-oct-21-in.html | PLANS OF MARION BRUSH; She Will Be Wed to Douglas Love on Oct. 21 in Mount Vernon | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/brooklyn-college-ousts-papers-staff.html | BROOKLYN COLLEGE OUSTS PAPER'S STAFF | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/jim-turnesa-tops-field-wins-with-buchman-on-card-of-61-on-the.html | JIM TURNESA TOPS FIELD; Wins With Buchman on Card of 61 on the Wykagyl Links | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/chicagoan-cleared-of-sullivan-charge.html | CHICAGOAN CLEARED OF SULLIVAN CHARGE | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/steel-mills-head-again-for-record-operating-rate-for-this-week-set.html | STEEL MILLS HEAD AGAIN FOR RECORD; Operating Rate for This Week Set at 101.6% for Production of 1,959,000 Tons PEAK DEMAND IS UNABATEDCivilian Pressure Has KeptCapacity Over 90% 30 Weeks--War Orders Still Small | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/books-of-the-times-an-obstacle-to-credibility.html | Books of The Times; An Obstacle to Credibility | True | By Orville Prescott | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/navy-recalls-stanford-coach.html | Navy Recalls Stanford Coach | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/surveyors-plan-strike-union-recognition-issue-may-delay-large.html | SURVEYORS PLAN STRIKE; Union Recognition Issue May Delay Large Projects | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/taxpayer-parcel-sold-in-manhasset-gas-station-plot-is-resold-in.html | TAXPAYER PARCEL SOLD IN MANHASSET; 'Gas' Station Plot Is Resold in Valley Stream--Houses in Other Long Island Deals | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/school-children-receive-fire-prevention-medals.html | SCHOOL CHILDREN RECEIVE FIRE PREVENTION MEDALS | True | The New York Times | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dewey-sets-childrens-day.html | Dewey Sets Children's Day | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dr-muzzey-reaches-80.html | DR. MUZZEY REACHES 80 | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/gaitskell-snyder-get-acquainted-money-is-a-pleasant-subject.html | GAITSKELL, SNYDER 'GET ACQUAINTED'; MONEY IS A PLEASANT SUBJECT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/labor-plan-given-finns-premier-proposes-a-mediation-unit-in-wage.html | LABOR PLAN GIVEN FINNS; Premier Proposes a Mediation Unit in Wage, Strike Issues | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/john-eaves-jr-to-wed-miss-maria-m-perry.html | JOHN EAVES JR. TO WED MISS MARIA M. PERRY | True | Chidnoff | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/william-c-nettleship.html | WILLIAM C. NETTLESHIP | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/league-of-women-presses-registry.html | LEAGUE OF WOMEN PRESSES REGISTRY | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/wins-color-guard-title-hackensack-post-of-legion-first-joliet-takes.html | WINS COLOR GUARD TITLE; Hackensack Post of Legion First --Joliet Takes Band Honors Again | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/merger-defended-in-r-hoeco-suit-plan-honest-sincere-effort-to.html | MERGER DEFENDED IN R. HOE&CO. SUIT; Plan 'Honest, Sincere Effort' to Reconcile All Interests, Lawyer Assures Court | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/purdue-students-declare-holiday-get-unofficial-approval-as.html | PURDUE STUDENTS DECLARE HOLIDAY; Get 'Unofficial Approval' as Celebration Packs Campus -- Kasperan Praised | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bank-compiles-income-chart.html | Bank Compiles Income Chart | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/safe-at-home-triumphs-myron-smiths-horse-scores-by-2-lengths-at.html | SAFE AT HOME TRIUMPHS; Myron Smith's Horse Scores by 2 Lengths at Hawthorne | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/list-of-casualties-in-korean-war.html | List of Casualties in Korean War | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/rippertmckenna.html | Rippert--McKenna | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/brokerage-fees-far-too-low-head-of-curb-exchange-asserts.html | Brokerage Fees 'Far Too Low,' Head of Curb Exchange Asserts; Association of Securities Administrators at Meeting Hear Truslow Urge Spread of American Enterprise Ownership | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/sir-eg-grahamlittle.html | SIR E.G. GRAHAM-LITTLE | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/changes-narrow-in-grain-markets-soybeans-only-exception-up-3c-at.html | CHANGES NARROW IN GRAIN MARKETS; Soybeans, Only Exception, Up 3c at One Time--Wheat 1/8 to c Higher at Close | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/heart-group-nearing-its-goal-of-750000.html | HEART GROUP NEARING ITS GOAL OF $750,000 | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/stepinatz-release-held-up-to-vatican-briton-says-yugoslav-prelate.html | STEPINATZ RELEASE HELD UP TO VATICAN; Briton Says Yugoslav Prelate Would Be Freed if Pontiff Took Him Out of Country | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/luncheons-given-in-oval-room.html | Luncheons Given in Oval Room | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/new-argentine-liner-on-way.html | New Argentine Liner on Way | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/scientists-study-reports.html | Scientists Study Reports | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/to-head-television-staff-of-cecil-presbrey-inc.html | To Head Television Staff Of Cecil & Presbrey, Inc. | | Jean Raeburn | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/127-aliens-now-held-on-ellis-island-for-inquiry-under-new-security.html | 127 Aliens Now Held on Ellis Island For Inquiry Under New Security Act; NEW SECURITY LAW DETAINS 127 HERE | | By Joseph C. Ingraham | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/australia-and-us-to-confer-on-wool-question-discussed-in-london.html | AUSTRALIA AND U.S. TO CONFER ON WOOL; Question Discussed in London | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/swiss-anticipated-canada-on-dollar-unpegging-action-discounted-on.html | SWISS ANTICIPATED CANADA ON DOLLAR; Unpegging Action Discounted on Market as Stock Prices Have Been Upward | | By George H. Morison Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/he-learns-she-isnt-kidding.html | He Learns She Isn't Kidding | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/preview-of-mayoralty-all-four-nominees-will-be-at-carnegie-hall.html | 'PREVIEW OF MAYORALTY'; All Four Nominees Will Be at Carnegie Hall Tonight | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/people-in-seoul-getting-2-handfuls-of-rice-daily.html | People in Seoul Getting 2 Handfuls of Rice Daily | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/flying-mane-wins-by-neck-at-bowie-newmeyer-racer-beats-ida-c-with.html | FLYING MANE WINS BY NECK AT BOWIE; Newmeyer Racer Beats Ida C., With Mahoon Third--Sharp Drop in Bets Reported | | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/seeks-to-increase-stock-carpenter-stockholders-oct-30-to-act-on.html | SEEKS TO INCREASE STOCK; Carpenter Stockholders Oct. 30 to Act on Doubling Shares | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/czech-law-unit-protests-to-un.html | Czech Law Unit Protests to U.N. | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/armour-research-gains-foundation-reports-121-gains-in-years.html | ARMOUR RESEARCH GAINS; Foundation Reports 12.1% Gains in Year's Investments | | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/yugoslavia-urges-extension-for-lie-security-council-reaches-no.html | YUGOSLAVIA URGES EXTENSION FOR LIE; Security Council Reaches No Decision as Soviet Insists Assembly Cannot Act | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/british-embargo-is-seen-times-sees-move-being-aimed-at-softcurrency.html | BRITISH EMBARGO IS SEEN; Times Sees Move Being Aimed at Soft-Currency Nations | | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/isa-miranda-set-in-mike-mcauley-italian-film-star-engaged-for.html | ISA MIRANDA SET IN 'MIKE MCAULEY'; Italian Film Star Engaged for Ballerina Role in War Play --Finklehoffe to Direct | | By Louis Calta | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/william-e-meyer.html | WILLIAM E. MEYER | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/to-address-students-parents.html | To Address Students' Parents | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/steel-shortage-hits-kelvinator.html | Steel Shortage Hits Kelvinator | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/the-hinge-of-fate.html | "THE HINGE OF FATE" | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/rockefeller-unit-wins-lasker-prize-recipients-of-1950-lasker-awards.html | ROCKEFELLER UNIT WINS LASKER PRIZE; RECIPIENTS OF 1950 LASKER AWARDS GETTING PRIZES | True | The New York Times | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/on-television-morning.html | ON TELEVISION; MORNING | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/greek-un-head-expected-back.html | Greek U.N. Head Expected Back | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/2-drives-hit-port-south-koreans-fight-their-way-into-the-city-of.html | 2 DRIVES HIT PORT; SOUTH KOREANS FIGHT THEIR WAY INTO THE CITY OF WOSAN | True | By Lindesay Parrott Special To the New York Times | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/nyu-five-to-open-nov-17-will-start-18game-slate-in-new-gymnasium.html | N.Y.U. FIVE TO OPEN NOV. 17; Will Start 18-Game Slate in New Gymnasium With Alumni | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/advertising-news-and-notes-airline-promotion-criticized.html | Advertising News and Notes; Airline Promotion Criticized | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/study-in-human-engineering.html | Study in 'Human Engineering' | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/still-seek-brooklyn-gas-leak.html | Still Seek Brooklyn Gas Leak | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/loan-league-nominates-president-of-standard-federal-named-by.html | LOAN LEAGUE NOMINATES; President of Standard Federal Named by Savings Group | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/troth-announced-of-lucy-turnbull-gradate-of-vassar-engaged-to-james.html | TROTH ANNOUNCED OF LUCY TURNBULL; Gradate of Vassar Engaged to James W. Gill, Who Served in Army for Three Years | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/secondguess-hats-shown-by-designer-eve-tartar-says-best-models.html | SECOND-GUESS HATS SHOWN BY DESIGNER; Eve Tartar Says Best Models Evolve When Milliner Has Revised Earlier Ideas | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/poles-criticize-britain-colonial-exploitation-is-laid-to-nation-in.html | POLES CRITICIZE BRITAIN; 'Colonial Exploitation' Is Laid to Nation in U.N. Body | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/theatre-group-plans-to-fight-communism.html | THEATRE GROUP PLANS TO FIGHT COMMUNISM | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/princeton-tackle-back-valentzas-returns-to-duty-in-opening-drill.html | PRINCETON TACKLE BACK; Valentzas Returns to Duty in Opening Drill for Navy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/edward-wesp.html | EDWARD WESP | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bombay-strikers-get-pay-award.html | Bombay Strikers Get Pay Award | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/child-to-mrs-henry-t-mcknight.html | Child to Mrs. Henry T. McKnight | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/greeks-accuse-bulgaria-say-they-seek-to-divert-river-and-lay-claim.html | GREEKS ACCUSE BULGARIA; Say They Seek to Divert River and Lay Claim to Island | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/8-war-criminals-to-be-freed.html | 8 War Criminals to Be Freed | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dairy-products-butter-chicago-mercantile-exchange.html | DAIRY PRODUCTS, BUTTER CHICAGO MERCANTILE EXCHANGE | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/belgiums-joining-pool-now-doubted-highcost-mines-seen-as-bar-for.html | BELGIUM'S JOINING POOL NOW DOUBTED; High-Cost Mines Seen as Bar for Schuman Plan-- Bonn Advises Brussels Delay | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/spirited-defense-at-new-york-ma-polishing-of-backfield-main-task.html | SPIRITED DEFENSE AT NEW YORK M.A.; Polishing of Backfield Main Task for the Experienced First-String Group | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/walkout-in-4th-day-union-officials-unable-to-get-men-back-to.html | WALKOUT IN 4TH DAY; Union Officials Unable to Get Men Back to Bethlehem Yard | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/egg-prices-expected-to-continue-lower.html | EGG PRICES EXPECTED TO CONTINUE LOWER | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/royal-christening-oct-21.html | Royal Christening Oct. 21 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-je-frankenberger.html | MRS. J.E. FRANKENBERGER | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/better-lure-for-mice-baltimore-parley-hears-peanut-butter-outdraws.html | BETTER LURE FOR MICE; Baltimore Parley Hears Peanut Butter Outdraws Cheese | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/jail-for-3-in-rights-case-exnew-mexico-police-chief-and-2-guilty-in.html | JAIL FOR 3 IN RIGHTS CASE; Ex-New Mexico Police Chief and 2 Guilty in Torture of Negro | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/elizabeth-miller-feted-brig-gen-and-mrs-jw-morgan-hosts-to-her-and.html | ELIZABETH MILLER FETED; Brig. Gen. and Mrs. J.W. Morgan Hosts to Her and Fiance | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/seven-face-lisbon-plot-trial.html | Seven Face Lisbon Plot Trial | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/to-aid-health-insurance-plan.html | To Aid Health Insurance Plan | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bogota-labor-body-set-confederation-recognized-by-colombia-after.html | BOGOTA LABOR BODY SET; Confederation Recognized by Colombia After Red Purge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/letters-to-the-times-pakistan-invasion-denied-no-afghan-troops-have.html | Letters to The Times; Pakistan Invasion Denied No Afghan Troops Have Taken Part in Any Action, It Is Said | True | RAHMAN PAJVAK, | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/parc-vendome-gets-2700000-financing.html | PARC VENDOME GETS $2,700,000 FINANCING | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/political-forum-at-synagogue.html | Political Forum at Synagogue | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/interned-pianist-temporarily-free-young-austrian-seized-under-new.html | INTERNED PIANIST TEMPORARILY FREE; Young Austrian, Seized Under New Security Act, Can Stay in Country Till Saturday | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/finian-at-flatbush-theatre.html | 'Finian' at Flatbush Theatre | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/named-to-nyu-faculty.html | Named to N.Y.U. Faculty | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/antiques-to-adorn-oldtime-stable-engineering-womens-club-will-hold.html | ANTIQUES TO ADORN OLD-TIME STABLE; Engineering Women's Club Will Hold Sale to Raise Funds for New Home | | By Sanka Knox | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/furniture-designed-for-television-room.html | FURNITURE DESIGNED FOR TELEVISION ROOM | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-francis-lints.html | MRS. FRANCIS LINTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/howard-w-swan.html | HOWARD W. SWAN | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/teacher-training-shows-2year-gain-citys-colleges-report-that.html | TEACHER TRAINING SHOWS 2-YEAR GAIN; City's Colleges Report That Increased State Aid Brought Expansion and Improvement | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/freedom-bell-loaded-on-ship.html | Freedom Bell Loaded on Ship | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/itu-threat-charged-pittsburgh-mailers-report-move-in-strike-to-void.html | I.T.U. THREAT CHARGED; Pittsburgh Mailers Report Move in Strike to Void Charter | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/investing-group-forms-corporation-in-canada.html | Investing Group Forms Corporation in Canada | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/escape-by-retirement.html | ESCAPE BY RETIREMENT | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/148000-to-aid-research-foundation-announces-grants-for-sixtytwo.html | $148,000 TO AID RESEARCH; Foundation Announces Grants for Sixty-two Projects | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/berthold-a-ludwig.html | BERTHOLD A. LUDWIG | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/cotton-prospects-in-us-unimproved-agricultural-department-finds-5l.html | COTTON PROSPECTS IN U.S. UNIMPROVED; Agricultural Department Finds '51 Crop Far Short of Needs-- Upholds Earlier Estimate 9,869,000-BALE FORECAST Bad Weather and Insects Held Likely to Cause Further Cut in Season's Production | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/business-world-store-sales-up-5-in-week.html | BUSINESS WORLD; Store Sales Up 5% in Week | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dulles-answers-charge-says-he-went-to-38th-parallel-to-see-korean.html | DULLES ANSWERS CHARGE; Says He Went to 38th Parallel to See Korean Weaknesses | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/churchill-is-honored-by-danish-resistance-as-demonstration-by.html | Churchill Is Honored by Danish Resistance As Demonstration by Communists Fizzles | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/wood-field-and-stream-bird-dog-enthusiasts-make-anglers-blush-when.html | Wood, Field and Stream; Bird Dog Enthusiasts Make Anglers Blush When Occasions Call for Alibis | | By Raymond R. Camp | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/status-of-queens-rabbi-synagogue-head-says-trustees-had-no-part-in.html | STATUS OF QUEENS RABBI; Synagogue Head Says Trustees Had No Part in Appointment | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/hitandrun-truck-kills-boy-8.html | Hit-and-Run Truck Kills Boy, 8 | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/iro-body-votes-to-continue-work-executive-committee-acts-to-void.html | I.R.O. BODY VOTES TO CONTINUE WORK; Executive Committee Acts to Void Registration Deadline and Liquidation Date | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/edward-bowne-willets.html | EDWARD BOWNE WILLETS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/allen-armstrong.html | ALLEN ARMSTRONG | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/japanese-ship-to-sail-for-us.html | Japanese Ship to Sail for U.S. | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-dewey-to-attend-luncheon.html | Mrs. Dewey to Attend Luncheon | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/traffic-accidents-rise-weeks-total-of-536-is-164-more-than-in-1950.html | TRAFFIC ACCIDENTS RISE; Week's Total of 536 Is 164 More Than in 1950 Period | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/425000000-let-in-us-contracts-television-manufacturers-and-parts.html | $425,000,000 LET IN U.S. CONTRACTS; Television Manufacturers and Parts Suppliers Get Orders for Electronic Equipment | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mit-takes-sailing-trophy.html | M.I.T. Takes Sailing Trophy | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/vargas-seen-forming-a-national-coalition.html | VARGAS SEEN FORMING A NATIONAL COALITION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/brothers-silence-jails-mf-reardon-figures-in-gambling-inquiry-in.html | BROTHER'S SILENCE JAILS M.F. REARDON; FIGURES IN GAMBLING INQUIRY IN MANHATTAN AND BROOKLYN | True | By Alexander Feinberg | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/grand-circuit-races-put-off.html | Grand Circuit Races Put Off. | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/hadassah-to-give-play-today.html | Hadassah to Give Play Today | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/at-foster-heads-fund-drive.html | A.T. Foster Heads Fund Drive | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/red-curb-upset-again-judge-frees-woman-arrested-under-coast.html | RED CURB UPSET AGAIN; Judge Frees Woman Arrested Under Coast Registry Act | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/12-steel-concerns-begin-wage-talks-but-these-conferences-with-union.html | 12 STEEL CONCERNS BEGIN WAGE TALKS; But These Conferences With Union Fail to Give Clue on Industry's Stand on Rise | True | By A.h. Raskin | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/algonquin-files-plan-rival-bidder-for-territory-is-willing-to-share.html | ALGONQUIN FILES PLAN; Rival Bidder for Territory Is Willing to Share Service | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/otis-w-pike.html | OTIS W. PIKE | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/supply-bids-invited-coffee-mayonnaise-jackets-caps-and-rope-wanted.html | SUPPLY BIDS INVITED; Coffee, Mayonnaise, Jackets, Caps and Rope Wanted | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/uaw-puts-5-on-trial-charges-of-subservience-to-reds-heard-behind.html | U.A.W. PUTS 5 ON TRIAL; Charges of Subservience to Reds Heard Behind Closed Doors | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/church-impetus-seen-in-new-national-body.html | CHURCH IMPETUS SEEN IN NEW NATIONAL BODY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/international-harvester-names-vice-president.html | International Harvester Names Vice President | True | Moffet Studio | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/headmaster-to-speak-at-tea.html | Headmaster to Speak at Tea | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/argentine-liner-damaged.html | Argentine Liner Damaged | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/raymond-a-flynn.html | RAYMOND A. FLYNN | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/lynch-identifies-gambling-places-says-dewey-railed-at-gaming-a-few.html | LYNCH IDENTIFIES GAMBLING PLACES; Says Dewey Railed at Gaming a Few Blocks From Them --He Gives Addresses | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/millicent-sillcocks.html | MILLICENT SILLCOCKS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/new-common-stock-for-family-finance.html | NEW COMMON STOCK FOR FAMILY FINANCE | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/1037-federal-employes-win-salary-rises-for-superior-accomplishment.html | 1,037 Federal Employes Win Salary Rises For Superior Accomplishment During Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/us-bars-peruvian-editor.html | U.S. Bars Peruvian Editor | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/du-bois-fears-war-in-policy-of-rivals.html | DU BOIS FEARS WAR IN POLICY OF RIVALS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/scholar-is-seized-as-yale-murderer-victims-of-shooting-in-new-haven.html | SCHOLAR IS SEIZED AS YALE MURDERER; VICTIMS OF SHOOTING IN NEW HAVEN | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/new-apostles-sought-cardinal-tisserant-hopes-for-conversion-of.html | 'NEW APOSTLES' SOUGHT; Cardinal Tisserant Hopes for Conversion of Russia | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/un-korea-advisers-to-convene-today.html | U.N. KOREA ADVISERS TO CONVENE TODAY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/sports-of-the-times-will-the-yankees-repeat.html | Sports of The Times; Will the Yankees Repeat? | True | By Arthur Daley | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/albert-copus-71-ship-line-official-former-chief-of-engineering-for.html | ALBERT COPUS, 71, SHIP LINE OFFICIAL; Former Chief of Engineering for Furness Withy & Co. Dies --British Adviser in War | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/news-of-food-editors-at-table-chefs-show-food-editors-unusual.html | News of Food Editors at Table; CHEFS SHOW FOOD EDITORS UNUSUAL SEAFOOD DISHES | True | By Jane Nickerson | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dr-f-lynam-headed-russian-relief-in-22.html | DR. F. LYNAM, HEADED RUSSIAN RELIEF IN '22 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/money-silver.html | MONEY; SILVER | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mary-m-mbride-switches-to-wjz-abc-bigwigs-turn-out-for-commentators.html | MARY M. M'BRIDE SWITCHES TO WJZ; A.B.C. Bigwigs Turn Out for Commentator's First Program -- Heidt on C.B.S. Video | True | By Jack Gould | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/gunmen-refund-15-to-banker.html | Gunmen 'Refund' $15 to Banker | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/canada-dry-plans-largest-ad-drive-beverage-maker-will-expand.html | CANADA DRY PLANS LARGEST AD DRIVE; Beverage Maker Will Expand Promotion Program 25%, Bottlers Here Are Told | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/city-is-nearing-limit-of-daily-water-use.html | City Is Nearing Limit Of Daily Water Use | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/denise-darcel-to-marry-french-actress-and-peter-f-crosby-will-wed.html | DENISE DARCEL TO MARRY; French Actress and Peter F. Crosby Will Wed Monday | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/traffic-theups-laid-to-tammany-corsi-holds-congestion-due-to.html | TRAFFIC THE-UPS LAID TO TAMMANY; Corsi Holds Congestion Due to 'Politics for Profit' and Offers a Solution | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/korea-charges-genocide-republic-accuses-communists-as-it-ratifies.html | KOREA CHARGES GENOCIDE; Republic Accuses Communists as It Ratifies U.N. Ban | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/shah-to-wed-iran-hears-teheran-papers-say-bride-will-be-daughter-of.html | SHAH TO WED, IRAN HEARS; Teheran Papers Say Bride Will Be Daughter of Old Family | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/hoffman-visits-rome-in-marshall-aid-tour.html | HOFFMAN VISITS ROME IN MARSHALL AID TOUR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/yugoslavs-ask-british-credit.html | Yugoslavs Ask British Credit | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/barbara-w-tuttle-to-be-wed-on-oct-27.html | BARBARA W. TUTTLE TO BE WED ON OCT. 27 | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/liner-launched-as-navy-transport-new-navy-transport-launched.html | 'LINER' LAUNCHED AS NAVY TRANSPORT; NEW NAVY TRANSPORT LAUNCHED | True | By Joseph J. Ryan Special To The New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/otto-carl-wierum-lawyer-61-years-senior-partner-in-firm-here-dies.html | OTTO CARL WIERUM, LAWYER 61 YEARS; Senior Partner in Firm Here Dies at 82--Served on City Bar Group's Committees | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/sees-red-empire-end-foster-eca-head-says-peace-rests-on-soviet.html | SEES RED EMPIRE END; Foster, E.C.A. Head, Says Peace Rests on Soviet Change | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/spanish-freighter-afire.html | Spanish Freighter Afire | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/on-the-radio-morning.html | ON THE RADIO; MORNING | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/acting-mayor-gets-heart-fund-tickets.html | ACTING MAYOR GETS HEART FUND TICKETS | True | The New York Times | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/express-strikers-to-get-jobless-aid-railroad-retirement-board-rules.html | EXPRESS STRIKERS TO GET JOBLESS AID; Railroad Retirement Board Rules Drivers Eligible for Federal Benefits | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/ukrainian-disputes-anders.html | Ukrainian Disputes Anders | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/1204917-is-raised-for-city-cancer-fund.html | $1,204,917 IS RAISED FOR CITY CANCER FUND | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/tollis-outpoints-williams.html | Tollis Outpoints Williams | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/cotton-prices-off-in-active-trading-close-near-low-levels-of-day.html | COTTON PRICES OFF IN ACTIVE TRADING; Close Near Low Levels of Day, With Buying Traced to Wall St., Commission Houses | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dar-joins-flag-protest-says-it-is-unamerican-to-fly-un-banner-above.html | D.A.R. JOINS FLAG PROTEST; Says It Is 'Un-American' to Fly U.N. Banner Above Old Glory | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/ecuador-seizes-33-rightists.html | Ecuador Seizes 33 Rightists | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/lehman-berates-republican-tactic-charges-political-shiping-in.html | LEHMAN BERATES REPUBLICAN TACTIC; Charges 'Political Shiping' in Korean Crisis--Calls Truman Policy 'Sound, Courageous' | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/new-york-to-see-cadets-michigan-full-west-point-corps-will-come-to.html | NEW YORK TO SEE CADETS, MICHIGAN; Full West Point Corps Will Come to Yankee Stadium for Saturday's Game TEXAS, OKLAHOMA CLASH Unbeaten Elevens to Meet in Dallas--California Bears Facing Trojans of U.S.C. | True | By Allison Danzig | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/george-p-dorer.html | GEORGE P. DORER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/series-refunds-begun.html | Series Refunds Begun | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bench-nominees-weighed-county-lawyers-report-on-those-held.html | BENCH NOMINEES WEIGHED; County Lawyers Report on Those Held Qualified | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/maryland-school-must-admit-negro-supreme-court-refuses-review-of.html | MARYLAND SCHOOL MUST ADMIT NEGRO; Supreme Court Refuses Review of State Ruling--Taylor Loses Fight on Alabama Sentence | True | By Lewis Wood Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/hospital-was-astor-gift.html | Hospital Was Astor Gift | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/britain-proposes-arbiter-for-libya-jebb-takes-step-in-un-to-free.html | BRITAIN PROPOSES ARBITER FOR LIBYA; Jebb Takes Step in U.N. to Free Italian Ex-Colonies From Rigid Economic Curbs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/informal-chat-on-japan-pact-is-held-by-dulles-and-malik-soviet.html | Informal Chat on Japan Pact Is Held by Dulles and Malik; SOVIET BRAND OF SATIRE ABOUT WESTERN LEADERS | True | By Thomas J. Hamilton Special To the New York Times | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/markets-to-close-columbus-day.html | Markets to Close Columbus Day | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/truman-to-address-un-on-its-fifth-year-oct-24.html | Truman to Address U.N. On Its Fifth Year Oct. 24 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/cashins-of-e-bonds-still-outstrip-sales.html | CASH-INS OF E BONDS STILL OUTSTRIP SALES | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/edward-a-powers.html | EDWARD A. POWERS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/rail-wreck-driver-freed-head-of-electric-line-ran-train-in-crash.html | RAIL WRECK DRIVER FREED; Head of Electric Line Ran Train in Crash Fatal to Ten | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/hilleboe-accuses-washington.html | Hilleboe Accuses Washington | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/shark-wounds-photographer.html | Shark Wounds Photographer | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/state-school-gains-stressed-by-dewey-in-utica-speech-he-contrasts.html | STATE SCHOOL GAINS STRESSED BY DEWEY; In Utica Speech He Contrasts Those Advances With This City's Education 'Graft' | True | By William R. Conklin Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/raytheons-sales-up-50-in-quarter-video-manufacturing-concern-earned.html | RAYTHEON'S SALES UP 50% IN QUARTER; Video Manufacturing Concern Earned 29 Cents a Share-- Other Company Reports | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/new-zealand-for-aid-for-aid-foreign-secretary-here-says-world-bank-help-is.html | NEW ZEALAND FOR AID; Foreign Secretary Here Says World Bank Help Is Needed | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bonds-and-shares-on-london-market-british-governments-radiate.html | BONDS AND SHARES ON LONDON MARKET; British Governments Radiate Cheerfulness--Giltedged, Foreign Issues in Demand | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-frederick-l-smith.html | MRS. FREDERICK L. SMITH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-israel-smith.html | MRS. ISRAEL SMITH | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/advanced-to-presidency-of-presidency-of-transportation-group.html | Advanced to Presidency Of Transportation Group | True | Shelburne Studios | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/american-hits-us-in-prague.html | American Hits U.S. in Prague | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/lewis-m-gilbert.html | LEWIS M. GILBERT | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/chinese-reds-push-sinosoviet-amity-friendship-association-tells-of.html | CHINESE REDS PUSH SINO-SOVIET AMITY; Friendship Association Tells of Big Gain in Members and Wide Range of Activities. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/leonard-erickson-seized-as-gambler-jailed-bookies-brother-and-2.html | LEONARD ERICKSON SEIZED AS GAMBLER; Jailed Bookie's Brother and 2 Others Cited in 30-Count Criminal Information | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/a-5to1-shot-winning-the-closing-day-feature-at-belmont-park.html | A 5-TO-1 SHOT WINNING THE CLOSING DAY FEATURE AT BELMONT PARK | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/six-czechs-sentenced-men-on-hockey-team-reported-facing-terms-in.html | SIX CZECHS SENTENCED; Men on Hockey Team Reported Facing Terms in Prison | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/city-college-back-lost-warshofsky-may-be-sidelined-for-season-by.html | CITY COLLEGE BACK LOST; Warshofsky May Be Sidelined for Season by Knee Injury | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/hanna-to-build-big-lake-ship.html | Hanna to Build Big Lake Ship | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/nyu-needs-practice-devore-stresses-need-of-hard-work-for-brooklyn.html | N.Y.U. NEEDS PRACTICE; Devore Stresses Need of Hard Work for Brooklyn Game | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/basketball-team-to-appear-in-film-columbia-to-begin-work-soon-on.html | BASKETBALL TEAM TO APPEAR IN FILM; Columbia to Begin Work Soon on Feature Starring Famed Harlem Globe Trotters | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/teachersalary-group-to-meet.html | Teacher-Salary Group to Meet | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/shakeup-cuts-cases-in-the-womens-court.html | SHAKE-UP CUTS CASES IN THE WOMEN'S COURT | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/disinflation-vs-reinflation.html | DISINFLATION VS. REINFLATION | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bank-note.html | BANK NOTE | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bnai-brith-backs-un-favors-us-plan-to-curb-war-opposes-all.html | B'NAI B'RITH BACKS U.N.; Favors U.S. Plan to Curb War, Opposes All Totalitarianism | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/ruddigore-for-masque-lyre.html | 'Ruddigore' for Masque, Lyre | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/stephen-johnson.html | STEPHEN JOHNSON | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/patricia-hastings-becomes-fiancee-betrothal-to-robert-k-doorly.html | PATRICIA HASTINGS BECOMES FIANCEE; Betrothal to Robert K. Doorly, Former Student at Syracuse, Announced by Parents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/pricepay-setup-nears-truman-may-name-control-head-wage-board-in.html | PRICE-PAY SET-UP NEARS; Truman May Name Control Head, Wage Board in Week | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/corsi-charge-goes-to-hogans-office-impellitteri-directs-prosecutor.html | CORSI CHARGE GOES TO HOGAN'S OFFICE; Impellitteri Directs Prosecutor to Study Alleged Tammany 'Shakedown' of Hospital | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/fire-fatal-to-4-laid-to-smoking.html | Fire Fatal to 4 Laid to Smoking | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/murphy-will-join-reply-to-hiss-plea-court-lets-the-exprosecutor.html | MURPHY WILL JOIN REPLY TO HISS PLEA; Court Lets the Ex-Prosecutor Share in Arguing Against Appeal on Friday | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/talbert-brown-take-doubles.html | Talbert, Brown Take Doubles | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-r-corn-founded-beechwood-school.html | MRS. R. CORN, FOUNDED BEECHWOOD SCHOOL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/lancelot-phelps.html | LANCELOT PHELPS | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/ac-kiekhaefer.html | A.C. KIEKHAEFER | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/li-light-is-upheld-on-merger-move-high-court-refuses-to-review.html | L.I. LIGHT IS UPHELD ON MERGER MOVE; High Court Refuses to Review Protests Against Combining With Two Subsidiaries | True | | 1978-07-17 | RE0000004807 | B00000267357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/iron-and-titanium-corp-names-general-manager.html | Iron and Titanium Corp. Names General Manager | True | Matar Studio | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/martin-l-horn.html | MARTIN L. HORN | True | | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/moscow-protests-us-plane-attack-charges-a-border-violation-north-of.html | MOSCOW PROTESTS U.S. PLANE 'ATTACK'; Charges a Border Violation North of Korea--American Rejects Note as U.N. Matter | True | By the United Press. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-10 | 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/american-says-rhee-would-win-election.html | AMERICAN SAYS RHEE WOULD WIN ELECTION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004807 | B00000267357 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/us-acts-to-save-cotton-supplies-exports-limited-to-all-nations-but.html | U.S. ACTS TO SAVE COTTON SUPPLIES; Exports Limited to All Nations but Canada in Eight Months Period Aug. 1 to March 31 | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/news-of-food-progress-is-reported-in-relating-diet-to-hypertension.html | News of Food; Progress Is Reported in Relating Diet to Hypertension and Arteriosclerosis | True | By Jane Nickerson | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/fordham-backs-shifted-sophomore-sharry-tested-as-replacement-for.html | FORDHAM BACKS SHIFTED; Sophomore Sharry Tested as Replacement for Higgins | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/money-silver.html | MONEY; SILVER | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/charges-aid-to-gaming-yonkers-senatorial-candidate-asks-dewey-to.html | CHARGES AID TO GAMING; Yonkers Senatorial Candidate Asks Dewey to Close Office | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/two-boy-scouts-honored.html | Two Boy Scouts Honored | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/miss-burke-sworn-to-3d-term.html | Miss Burke Sworn to 3d Term | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/farm-pay-rises-2-cents.html | Farm Pay Rises 2 Cents | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/resignation-accepted-from-post-with-slrb.html | Resignation Accepted From Post With S.L.R.B. | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/marriage-oct-21-for-joan-bulkley-she-lists-attendants-for-her.html | MARRIAGE OCT. 21 FOR JOAN BULKLEY; She Lists Attendants for Her Wedding to E.B. de Selding in Central Presbyterian | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/10173-at-city-college.html | 10,173 at City College | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/to-aid-march-of-dimes.html | To Aid March of Dimes | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/canadien-six-signs-masnick.html | Canadien Six Signs Masnick | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/brooklyns-drive-for-hospitals-on-campaign-to-help-visiting-nurses.html | BROOKLYN'S DRIVE FOR HOSPITALS ON; Campaign to Help Visiting Nurses Also--$400,000 Goal $78,000 Over Last Year | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/vishinsky-scores-us-assembly-plan-calls-move-to-give-un-body-means.html | VISHINSKY SCORES U.S. ASSEMBLY PLAN; Calls Move to Give U.N. Body Means to Fight Aggression Illegal Under Charter | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/joy-forms-finance-unit-mine-equipment-manufacturers-subsidiary-to.html | JOY FORMS FINANCE UNIT; Mine Equipment Manufacturers Subsidiary to Buy Its Notes | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/citys-corruption-scored-by-hanley-official-vice-injures-nations.html | CITY'S 'CORRUPTION' SCORED BY HANLEY; Official Vice Injures Nation's Position as Moral Leader, Candidate Asserts | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/milwaukee-to-pay-194789-dividends-railroads-series-a-arrears-plus-2.html | MILWAUKEE TO PAY 1947-8-9 DIVIDENDS; Railroad's Series A Arrears, Plus $2 on Common, to Come From Pre-1950 Earnings | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/plans-of-miss-cadwell-sister-to-be-honor-matron-at-marriage-to.html | PLANS OF MISS CADWELL; Sister to Be Honor Matron at Marriage to William Dance | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-york-unit-leads-yearly-legion-march.html | NEW YORK UNIT LEADS YEARLY LEGION MARCH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/asiattcs-impugn-us-aid-motives-american-and-other-delegates-to.html | ASIATTCS IMPUGN U.S. AID MOTIVES; American and Other Delegates to Lucknow Talks Seek to Dispel Suspicion | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sterns-leases-storage-unit-department-store-leases-building-on-west.html | STERN'S LEASES STORAGE UNIT; Department Store Leases Building on West Side-- Other Business Renting | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sports-of-the-times-cadets-march-to-the-front.html | Sports of The Times; Cadets March to the Front | True | By Allison Danzig | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/first-public-offer-for-pacific-power-15000000-common-shares-put-on.html | FIRST PUBLIC OFFER FOR PACIFIC POWER; $15,000,000 Common Shares Put on Market by Syndicate Headed by Lehman Bros. | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/manufacturers-sales-earnings-in-second-quarter-at-record-highs.html | Manufacturers' Sales, Earnings In Second Quarter at Record Highs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/berlin-acme-man-held-news-picture-chief-arrested-by-east-german.html | BERLIN ACME MAN HELD; News Picture Chief Arrested by East German Police | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/corsi-charge-studied-hogan-to-investigate-alleged-1000-hospital.html | CORSI CHARGE STUDIED; Hogan to Investigate Alleged $1,000 Hospital Demand | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/soviet-demands-allies-quit-libya-russian-delegate-calls-on-un-to.html | SOVIET DEMANDS ALLIES QUIT LIBYA; Russian Delegate Calls on U.N. to Have Britain, France, U.S. Remove Troops in 90 Days | True | By David Anderson Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/itu-revokes-a-charter-order-hits-pittsburgh-mailers-who-shut-down.html | I.T.U. REVOKES A CHARTER; Order Hits Pittsburgh Mailers Who Shut Down Three Papers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/wood-field-and-stream-threat-of-forest-fires-suspends-hunting-in.html | Wood, Field and Stream; Threat of Forest Fires Suspends Hunting in Province of New Brunswick | True | By Raymond R. Camp | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/rhee-pays-tribute-to-us-soldiers-praises-courage-of-american-men-in.html | RHEE PAYS TRIBUTE TO U.S. SOLDIERS; Praises Courage of American Men in Message Sent to Church Forum Here | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/black-pound-up-in-paris-official-market-rate-is-passed-first-time.html | BLACK POUND UP IN PARIS; Official Market Rate Is Passed First Time in 18 Months | True | | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/machinists-heads-urge-new-afl-tie.html | MACHINISTS HEADS URGE NEW A.F.L. TIE | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/few-russians-seen-in-redheld-seoul-investigation-shows-not-more.html | FEW RUSSIANS SEEN IN RED-HELD SEOUL; Investigation Shows Not More Than a Handful Appeared During City's Occupation | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/brooklyn-site-resold-by-dealer.html | BROOKLYN SITE RESOLD BY DEALER | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/fraternities-reconsider-phi-epsilon-pi-chapters-here-to-give-grand.html | FRATERNITIES RECONSIDER; Phi Epsilon Pi Chapters Here to Give Grand Council Chance | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/barkley-to-speak-here.html | Barkley to Speak Here | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-studebaker-prices-champion-models-to-be-raised-50-commander-cut.html | NEW STUDEBAKER PRICES; 'Champion' Models to Be Raised $50, 'Commander' Cut Up to $110 | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/morris-ave-suites-among-bronx-sales.html | MORRIS AVE. SUITES AMONG BRONX SALES | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/commodity-index-rises-bls-reports-advance-from-3231-sept-29-to-3266.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 323.1 Sept. 29 to 326.6 Oct. 6 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/punitive-idea-hit-by-crime-exprets-four-penologists-in-st-louis.html | PUNITIVE IDEA HIT BY CRIME EXPRETS; Four Penologists in St. Louis Conference Ask Treatment Instead of Punishment | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/how-a-hospital-was-born.html | How a Hospital Was Born | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/earvalv-filters-loud-noises.html | 'Ear-Valv' Filters Loud Noises | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/pease-will-sing-sachs-beirer-will-be-walther-friday-in-citys-die.html | PEASE WILL SING SACHS; Beirer Will Be Walther Friday in City's 'Die Meistersinger' | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/striking-drivers-halt-yonkers-bus-line-by-setting-up-a-free-taxicab.html | Striking Drivers Halt Yonkers Bus Line By Setting Up a Free Taxicab Service | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/vaughn-monroe-in-program.html | Vaughn Monroe in Program | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/british-parliament-set-to-close-oct-26.html | BRITISH PARLIAMENT SET TO CLOSE OCT. 26 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/huesman-goes-to-rochester.html | Huesman Goes to Rochester | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/to-aid-displaced-persons.html | To Aid Displaced Persons | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/paperboard-output-up-149-over-last-yearorders-off-03-backlogs-gain.html | PAPERBOARD OUTPUT UP; 14.9% Over Last Year--Orders Off 0.3%, Backlogs Gain 73.3% | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/florida-youth-is-named-star-farmer-of-america.html | Florida Youth Is Named Star Farmer of America | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/mrs-walter-fischer-gives-tea.html | Mrs. Walter Fischer Gives Tea | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/radio-union-to-get-wage-rise-of-638-increase-follows-the-pattern.html | RADIO UNION TO GET WAGE RISE OF 6.38%; Increase Follows the Pattern Set by A.F.L. Seafarers and C.I.O. Maritime Group | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sanok-and-berrien-best-ball-victors-formers-65-enables-team-to.html | SANOK AND BERRIEN BEST-BALL VICTORS; Former's 65 Enables Team to Retain New Jersey Honors on Forest Hill Links | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/colors-enhance-new-wool-costume-suits-in-designs-seen-at-jonais.html | Colors Enhance New Wool Costume Suits In Designs Seen at Jonai's Exhibition | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/personal-income-record-in-august-earnings-in-month-ran-at-rate-of.html | PERSONAL INCOME RECORD IN AUGUST; Earnings in Month Ran at Rate of $223,400,000,000 for Year, U.S. Reports | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/good-road-group-names-aide.html | Good Road Group Names Aide | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/haiti-winner-gets-99-of-vote.html | Haiti Winner Gets 99% of Vote | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/zinc-stocks-down-supplies-on-hand-sept-30-lowest-in-25-years.html | ZINC STOCKS DOWN; Supplies on Hand Sept. 30 Lowest in 25 Years, Institute Says | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/washington-bars-russian-protest-formally-refuses-to-accept-soviet.html | WASHINGTON BARS RUSSIAN PROTEST; Formally Refuses to Accept Soviet Charge of Fighter Attack on Airfield | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/shahs-engagement-confirmed-in-iran.html | SHAH'S ENGAGEMENT CONFIRMED IN IRAN | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/state-sues-to-end-charitys-charter-goldstein-accuses-the-cancer.html | STATE SUES TO END CHARITY'S CHARTER; Goldstein Accuses the Cancer Welfare Fund of Running a 'Shameful Fraud' | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/li-lighting-shares-new-stock-under-consolidation-ready-for-exchange.html | L.I. LIGHTING SHARES; New Stock Under Consolidation Ready for Exchange Oct. 24 | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/gray-is-installed-bars-communists-exsecretary-of-army-heads.html | GRAY IS INSTALLED; BARS COMMUNISTS; Ex-Secretary of Army Heads Consolidated University of North Carolina | True | BY John N. Popham Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/de-marco-to-box-tonight-battles-scarlato-in-10round-fight-at-st.html | DE MARCO TO BOX TONIGHT; Battles Scarlato in 10-Round Fight at St. Nicks Arena | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/icc-asked-to-reject-race-bias-complaint.html | I.C.C. ASKED TO REJECT RACE BIAS COMPLAINT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/gets-second-post.html | Gets Second Post | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/list-of-us-casualties-in-korean-war-dead.html | List of U.S. Casualties in Korean War; DEAD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/peter-pan-receives-award.html | 'Peter Pan' Receives Award | True | | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/solution-is-seen-for-rest-of-dps-iro-chief-says-chances-are-good.html | SOLUTION IS SEEN FOR REST OF D.P.'S; I.R.O. Chief Says Chances Are Good for Resettlement of 250,000 Refugees | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-rochelle-trust-to-retire-rfc-loan.html | NEW ROCHELLE TRUST TO RETIRE R.F.C. LOAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/named-sales-manager-of-martin-biavaschi-co.html | Named Sales Manager Of Martin Biavaschi Co. | True | Lane | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sodano-victor-over-gault.html | Sodano Victor Over Gault | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/crusade-for-freedom-takes-to-the-air.html | 'CRUSADE FOR FREEDOM' TAKES TO THE AIR | True | The New York Times | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/for-dewey-and-lehman.html | FOR DEWEY AND LEHMAN | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/inflation-declared-biggest-us-danger.html | INFLATION DECLARED BIGGEST U.S. DANGER | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/books-of-the-times-less-modest-authors-preferred.html | Books of The Times; Less Modest Authors Preferred | True | By Orville Prescott | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/gop-heals-primary-rift-fine-and-cooke-rivals-in-may-meet-in.html | G.O.P. HEALS PRIMARY RIFT; Fine and Cooke, Rivals in May, Meet in Philadelphia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/moscow-is-in-midst-of-building-effort-soviet-capital-is-found-in.html | MOSCOW IS IN MIDST OF BUILDING EFFORT; Soviet Capital Is Found in Full Swing of Intensified Construction Plan BIG APPROPRIATIONS MADE Leningrad, Smolensk Among Other Centers Reporting New Housing Projects | True | By Harrison E. Salisbury Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/horse-of-bowie-returns-371-for-place126-show.html | Horse of Bowie Returns $371 for Place,$126 Show | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/gray-rock-farm-sold-estate-in-south-salem-in-same-family-40-years.html | GRAY ROCK FARM SOLD; Estate in South Salem in Same Family 40 Years | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/the-screen-in-review-trio-based-on-old-stories-by-somerset-maugham.html | THE SCREEN IN REVIEW; 'Trio,' Based on Old Stories by Somerset Maugham, Opens at the Sutton Theatre | True | By Bosley Crowther | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/latinamerican-press.html | LATIN-AMERICAN PRESS | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/australian-wheat-crop-down.html | Australian Wheat Crop Down | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/500000-sought-for-girl-scouts-at-start-of-the-girl-scout-drive.html | $500,000 SOUGHT FOR GIRL SCOUTS; AT START OF THE GIRL SCOUT DRIVE | True | The New York Times | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/50000aday-bets-made-with-gross-mdonald-reveals-a-witness-at-police.html | $50,000-A-DAY BETS MADE WITH GROSS, McDONALD REVEALS; A WITNESS AT POLICE TRIAL | True | By Alexander Feinberg | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/show-of-fashions-to-benefit-center-benefit-aides-and-two-engaged.html | SHOW OF FASHIONS TO BENEFIT CENTER; BENEFIT AIDES AND TWO ENGAGED GIRLS | True | Irwin Dribben | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/taft-turns-fire-on-foes-in-labor-says-cio-has-taken-over-rival-for.html | TAFT TURNS FIRE ON FOES IN LABOR; Says C.I.O. 'Has Taken Over' Rival for Senate--Latter Calls Him Obstructionist | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/arrest-in-art-frauds-berlin-dealer-is-held-in-pariscollectors-take.html | ARREST IN ART FRAUDS; Berlin Dealer Is Held in ParisCollectors Take Legal Action | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/selling-of-stocks-brings-new-losses-persisting-fears-of-drastic.html | SELLING OF STOCKS BRINGS NEW LOSSES; Persisting Fears of Drastic Credit Curbs Again Act as Depressing Factor MOTORS MAIN SUFFERERS Price, Average Declines 1.24 Points in Lightest Day's Trading Since Sept. 29 | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/post-office-to-be-presented.html | Post Office to Be Presented | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/vice-president-chosen-by-ruthrauff-ryan.html | Vice President Chosen By Ruthrauff & Ryan | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/french-squadron-91-choice.html | French Squadron 9-1 Choice | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/protestants-unite-to-bar-vatican-tie-dr-fc-fry-lutheran-leader.html | PROTESTANTS UNITE TO BAR VATICAN TIE; Dr. F.C. Fry, Lutheran Leader, Bares Plans for U.S.-Wide Drive Against Envoy | True | By George Dugan Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/protest-on-storage-held-without-basis.html | PROTEST ON STORAGE HELD WITHOUT BASIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/braves-acquire-outfielder.html | Braves Acquire Outfielder | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/for-the-home-traditional-furniture-in-modern-settings-earline-brice.html | For the Home: Traditional Furniture in Modern Settings; Earline Brice Rooms Show Period Styles Can Be Timeless | True | By Betty Pepis | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/troth-announced-of-barbara-hobbis-graduate-of-drew-university-is.html | TROTH ANNOUNCED OF BARBARA HOBBIS; Graduate of Drew University Is Engaged to C.D. Williams 3d, Son of Retired Admiral | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/teamsters-back-pecora-council-overrides-objectons-of-lacey.html | TEAMSTERS BACK PECORA; Council Overrides Objectons of Lacey, Impellitteri Supporter | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/buildings-charted-for-bomb-defense-8445-of-17314-recorded-by-police.html | BUILDINGS CHARTED FOR BOMB DEFENSE; 8,445 of 17,314 Recorded by Police Get Manager or Aide as Premises Director | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/united-corp-income-750208-in-quarter.html | UNITED CORP. INCOME $750,208 IN QUARTER | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/consolidated-vultee-aircraft-corp-reports-5536311-ninemonth-profit.html | Consolidated Vultee Aircraft Corp. Reports $5,536,311 Nine-Month Profit, $2.38 a Share | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/126864-rent-cases-filed-with-state.html | 126,864 RENT CASES FILED WITH STATE | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/service-trips-add-spice-to-2-mens-parking-cases.html | Service Trips Add Spice To 2 Men's Parking Cases | True | | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/europe-coal-glut-turns-to-shortage-potentially-serious-deficit-now.html | EUROPE COAL GLUT TURNS TO SHORTAGE; Potentially Serious Deficit Now Develops Under Impact of Rearming Program | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/jolson-to-return-to-screen-at-rko-star-agrees-to-role-in-stars-and.html | JOLSON TO RETURN TO SCREEN AT R.K.O.; Star Agrees to Role in 'Stars and Stripes for Ever,' Movie of U.S.O. Troupe in Pacific | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/indonesia-to-press-fighting-on-amroina.html | INDONESIA TO PRESS FIGHTING ON AMROINA | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/congress-race-on-in-north-dakota-exrepublican-now-democrat-battles.html | CONGRESS RACE ON IN NORTH DAKOTA; Ex-Republican, Now Democrat, Battles G.O.P. Governor to Succeed Lemke in House | True | By William M. Blair Special To the New York Times. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/spirited-trinty-pawling-eleven-doing-well-despite-inexperience-with.html | Spirited Trinty-Pawling Eleven Doing Well Despite Inexperience; With Only 2 Lettermen Back From Unbeaten 1949 Team, Coach Karpoe Calls Present 25-Man Squad 'Pleasant Surprise' | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/east-boston-oil-facilities-expand.html | East Boston Oil Facilities Expand | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/loan-to-louisiana-light-new-orleans-concern-registers-10000000.html | LOAN TO LOUISIANA LIGHT; New Orleans Concern Registers $10,000,000 Mortgage Bonds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/us-arms-aid-split-puzzle-to-britons-basic-clash-with-washington-on.html | U.S. ARMS AID SPLIT PUZZLE TO BRITONS; Basic Clash With Washington on Financial Sharing Said to Turn on Duration of Help | True | Special to the NEW YORK TIMES. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/return-of-fischl-lifts-army-hopes-halfback-takes-part-in-drill.html | RETURN OF FISCHL LIFTS ARMY HOPES; Halfback Takes Part in Drill --Michigan Works Hard for Stadium Game Saturday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/mortgage-loan-payment-table.html | Mortgage Loan, Payment Table | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/letters-to-the-times-the-judiciary-and-politics-legislation-is-ask.html | Letters to The Times; The Judiciary and Politics Legislation Is Asked to Increase Confidence in Our Courts | True | RICHARD H. WELS. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/real-estate-man-elected-bronx-savings-trustee.html | Real Estate Man Elected Bronx Savings Trustee | True | Fabian Bachrach | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 --No Title | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/truman-switches-high-air-generals-air-force-aide.html | TRUMAN SWITCHES HIGH AIR GENERALS; AIR FORCE AIDE | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/wheat-corn-crops-put-lower-for-1950-1010069000-bushels-of-the.html | WHEAT, CORN CROPS PUT LOWER FOR 1950; 1,010,069,000 Bushels of the Former, 3,117,967,000 of Latter Is U.S. Forecast INCREASES IN OATS, RYE Estimate by the Agriculture Department Sees Good Supplies in Most Foods | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/195 0/10/11/archives/homestudy-course-in-banking.html | Home-Study Course in Banking | True | | 1978-07-17 | RE0000004 808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-battle-looms-in-indochina-war-severe-losses-suffered-by-french.html | NEW BATTLE LOOMS IN INDO-CHINA WAR; Severe Losses Suffered by French in Withdrawal as Vietminh Shows Power | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/35-hurt-in-rail-crash-pacific-electric-train-collides-with-stalled.html | 35 HURT IN RAIL CRASH; Pacific Electric Train Collides With Stalled Freight on Coast | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/loudspeakers-fight-newsboard-in-berlin.html | LOUDSPEAKERS FIGHT NEWSBOARD IN BERLIN | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/december-draft-to-call-up-40000-selective-service-also-is-asked-to.html | DECEMBER DRAFT TO CALL UP 40,000; Selective Service Also Is Asked to Induct 922 Doctors, 500 Dentists by Mid-January | True | By Austin Stevens Special To The New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/house-of-future-runs-by-buttons-has-4-video-sets-heated-soil-in.html | HOUSE OF FUTURE RUNS BY BUTTONS; Has 4 Video Sets, Heated Soil in Sunroom and Cooking Begins in Bedroom | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/upswing-reported-in-apparel-sales-large-retailers-are-in-market-for.html | UPSWING REPORTED IN APPAREL SALES; Large Retailers Are in Market for the Holiday and January Trade, Rosenfeld Says | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-england-firm-lifts-phone-wages-27000-employes-in-5-states-to.html | NEW ENGLAND FIRM LIFTS PHONE WAGES; 27,000 Employes in 5 States to Get Rise—Westinghouse Grants Salary Increase | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/loan-of-25000000-granted-iran-by-us-loan-of-25000000-given-iran-by.html | Loan of 25,000,000 Granted Iran by U.S.; LOAN OF $25,000,000 GIVEN IRAN BY U.S. | True | By Albion Ross Special To The New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/95-passengers-held-under-security-act-vulcania-passengers-subjected.html | 95 Passengers Held Under Security Act; VULCANIA PASSENGERS SUBJECTED TO CLOSE SCREENING | True | The New York Times (by Sam Falk) | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/jolt-in-tax-increase-forecast-by-snyder.html | JOLT IN TAX INCREASE FORECAST BY SNYDER | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/topics-of-the-times-mcguffey-of-the-readers.html | Topics of The Times; McGuffey of the Readers | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/loan-protest-scored-by-georgia-central.html | LOAN PROTEST SCORED BY GEORGIA CENTRAL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/randy-mebane-affianced-betrothed-to-edward-mcdonald-alumnus-of.html | RANDY MEBANE AFFIANCED; Betrothed to Edward McDonald, Alumnus of Wharton School | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/stock-dividend-declared.html | Stock Dividend Declared | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/contrasting-fabrics-shown-in-day-and-evening-fashions.html | CONTRASTING FABRICS SHOWN IN DAY AND EVENING FASHIONS | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/pacific-conference.html | PACIFIC CONFERENCE | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/grain-prices-fall-sharply-in-chicago-selling-by-professionals-and.html | GRAIN PRICES FALL SHARPLY IN CHICAGO; Selling by Professionals and Hedging Operations Find Absence of Support | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/earl-e-robertson-advertising-leader.html | EARL E. ROBERTSON, ADVERTISING LEADER | True | | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/cubans-mark-freedom-nation-celebrates-anniversary-of-first-war-with.html | CUBANS MARK FREEDOM; Nation Celebrates Anniversary of First War With Spain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/oneonta-college-head-resigns.html | Oneonta College Head Resigns | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/8-deny-abusing-veterans.html | 8 Deny Abusing Veterans | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/settlement-gains-at-trianon-opening.html | SETTLEMENT GAINS AT TRIANON OPENING | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/houston-police-chief-resigs.html | Houston Police Chief Resings | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bierwith-director-of-ny-trust.html | Bierwith Director of N.Y. Trust | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/premier-of-north-tells-army-to-fight-to-end-against-un-kim-in.html | Premier of North Tells Army To Fight to End Against U.N.; Kim, in Defying MacArthur's Ultimatum, Warns Communists of 'Grave Crisis,' but Promises People 'Final Victory' | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/broadway-association-elects.html | Broadway Association Elects | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/treaty-to-enhance-beauty-of-niagara-us-and-canada-ratify-pact-to.html | TREATY TO ENHANCE BEAUTY OF NIAGARA; U.S. and Canada Ratify Pact to Produce an Unbroken Crest for the Falls ENGINEERS TO COOPERATE Agreement Also Provides for Equal Division of Water and Electric Power | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/churchill-honored-triply-in-denmark.html | CHURCHILL HONORED TRIPLY IN DENMARK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/opera-is-hard-hit-by-new-alien-ban-opening-performance-affected-by.html | OPERA IS HARD HIT BY NEW ALIEN BAN; Opening Performance Affected by Detention at Ellis Island of Fedora Barbieri, Italian | True | By Howard Taubman | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/topics-and-sidelights-of-the-day-in-wall-street-regulation-x.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Regulation "X" | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/utah-power-light-co-kidder-peabody-co-syndicate-to-offer-2-78.html | UTAH POWER & LIGHT CO.; Kidder, Peabody & Co. Syndicate to Offer 2 7/8% Mortgage Bonds | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/far-east-trade-parley-oct-20.html | Far East Trade Parley Oct. 20 | | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/mrs-ab-goss-is-married-former-anne-buckingham-wed-to-john-norman.html | MRS. A.B. GOSS IS MARRIED; Former Anne Buckingham Wed to John Norman Lindeke | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/small-towns-seen-curing-congestion-briton-tells-officials-of-500.html | SMALL TOWNS SEEN CURING CONGESTION; Briton Tells Officials of 500 Communities Here Solution Is to Limit City Growth ALL-DAY CONFERENCE HELD Current Home Building Called Creation of What Will Be Known as 'Slums of 1950' | | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/skin-tonic-pays-423-on-united-hunts-program-a-long-shot-leading-the.html | Skin Tonic Pays $423 on United Hunts Program; A LONG SHOT LEADING THE FIELD HOME AT BELMONT PARK | True | By Joseph C. Nichols | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/events-of-interest-in-shipping-world-cio-union-seeks-to-end-strike.html | EVENTS OF INTEREST IN SHIPPING WORLD; C.I.O. Union Seeks to End Strike in Stated Island Yard of Bethlehem Steel | True | | 1978-07-17 | RE0000004 808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/princeton-tests-spare-tailbacks-tries-mccandless-janotta-to-find.html | PRINCETON TESTS SPARE TAILBACKS; Tries McCandless, Janotta to Find Kazmaier Reserves-- Injuries Cut Navy Drill | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/free-press-held-antired-weapon-awarding-cabot-prizes-to-journalists.html | FREE PRESS HELD ANTI-RED WEAPON; AWARDING CABOT PRIZES TO JOURNALISTS AT COLUMBIA | True | The New York Times | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/city-registration-below-46-and-48-enrollments-however-run-ahead-of.html | CITY REGISTRATION BELOW '46 AND '48; Enrollments, However, Run Ahead of First Two Days in Last Year's Election | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sec-cites-six-dealers-hearings-set-for-nov-6-on-filing-of-required.html | S.E.C. CITES SIX DEALERS; Hearings Set for Nov. 6 on Filing of Required Financial Reports | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/an-american-emblem-placed-on-the-38th-parallel.html | AN AMERICAN EMBLEM PLACED ON THE 38TH PARALLEL | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bellevue-children-see-rodeo-exhibit-a-treat-for-the-young-patients.html | BELLEVUE CHILDREN SEE RODEO EXHIBIT; A TREAT FOR THE YOUNG PATIENTS AT BELLEVUE HOSPITAL | True | The New York Times | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/3-held-in-shooting-of-a-us-witness-2-free-in-10000-bail-each-in.html | 3 HELD IN SHOOTING OF A U.S. WITNESS; 2, Free in $10,000 Bail Each in Narcotics Case, Seized for Attack on Accuser | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/william-stanner-official-of-school.html | WILLIAM S.TANNER, OFFICIAL OF SCHOOL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/to-enlarge-jersey-police-driscoll-orders-new-recruits-to-bring.html | TO ENLARGE JERSEY POLICE; Driscoll Orders New Recruits to Bring Force Up to Full Strength | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-table-model-philco-tv.html | New Table Model Philco TV | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/pension-cost-change-is-voted-by-council-pension-bills-pass-over.html | Pension Cost Change Is Voted by Council; PENSION BILLS PASS OVER 'POLITICS' CRY | True | By Thomas P. Ronan | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/allergy-victims-warned-on-future-400000-untreated-victims-in-city.html | ALLERGY VICTIMS WARNED ON FUTURE; 400,000 Untreated Victims in City Seen as Facing More Severe Ailments Later | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/mexico-facing-hurricane-a-vicious-storm-is-expected-in-veracruz.html | MEXICO FACING HURRICANE; A Vicious Storm Is Expected in Veracruz Region | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/buildings-plans-filed.html | BUILDINGS PLANS FILED | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/the-man-who-isnt-there.html | THE MAN WHO ISN'T THERE | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/dr-walter-king-federal-exaide-a-retired-medical-director-of-the-us.html | DR. WALTER KING, FEDERAL EX-AIDE; A Retired Medical Director of the U.S. Health Service Dies --In Field for 3 Decades | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/austria-may-take-treaty-case-to-un-foreign-minister-says-future.html | AUSTRIA MAY TAKE TREATY CASE TO U.N.; Foreign Minister Says Future 'Liberation' of Country May Be Up to World Body | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/to-lead-rangers-in-seasons-debut-at-detroit-tonight.html | TO LEAD RANGERS IN SEASON'S DEBUT AT DETROIT TONIGHT | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/580271335-sliced-from-us-budget-slash-made-by-bureau-exceeds-by.html | $580,271,335 SLICED FROM U.S. BUDGET; Slash Made by Bureau Exceeds by $30,271,335 the Minimum Cut Ordered by Congress | | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/seabury-supports-pecora-for-mayor-clean-government-advocate-now-77.html | SEABURY SUPPORTS PECORA FOR MAYOR; Clean Government Advocate, Now 77, Says City Needs Experienced Leader | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/roaster-sales-jump-3000000-us-homes-said-to-have-electric.html | ROASTER SALES JUMP; 3,000,000 U.S. Homes Said to Have Electric Appliances | | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/industrial-realty-in-queens-trading-long-island-city-plant-leased.html | INDUSTRIAL REALTY IN QUEENS TRADING; Long Island City Plant Leased by Machine Concern--Home Sales Among Other Deals | | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/acquires-master-builders-co.html | Acquires Master Builders Co. | | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/united-states-supreme-court.html | United States Supreme Court | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/assemblyman-concedes.html | Assemblyman Concedes | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/more-rises-seen-in-worsted-suits-additional-increases-next-fall-may.html | MORE RISES SEEN IN WORSTED SUITS; Additional Increases Next Fall May Follow Spring Advance, Men's Wear Maker Says | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/more-frozen-food-seen-from-arming-military-needs-also-expected-to.html | MORE FROZEN FOOD SEEN FROM ARMING; Military Needs Also Expected to Increase Civilian Buying as Cans Become Scarce | | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-military-teacher-appointed-at-fordham.html | New Military Teacher Appointed at Fordham | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/legend-of-sarah-in-debut-tonight-gowdusseau-production-will-bow-at.html | 'LEGEND OF SARAH' IN DEBUT TONIGHT; Gow-d'Usseau Production Will Bow at Fulton With Hunt, Helmore, Griffies Starred | | By Sam Zolotow | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/text-of-truman-statement-on-pacific-parley.html | Text of Truman Statement on Pacific Parley | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/xrays-of-a-billion-volts-expected-from-new-type-of-atomic-machine.html | X-Rays of a Billion Volts Expected From New Type of Atomic Machine; It's Called a Non-Ferromagnetic Synchrotron and It's Developed by General Electric, Academy of Sciences Parley Is Told | True | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/un-troops-diets-korean-headache-us-army-cooks-are-forced-to-prepare.html | U.N. TROOPS DIETS KOREAN HEADACHE; U.S. Army Cooks Are Forced to Prepare Special Foods for Turks and Thais | True | North American Newspaper Alliance. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/plays-for-parents-due-white-plains-programs-to-deal-with-family.html | PLAYS FOR PARENTS DUE; White Plains Programs to Deal With Family Problems | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/dewey-on-tv-hits-at-gaming-charge-a-serious-huddle-at-democratic.html | DEWEY ON TV HITS AT GAMING CHARGE; A SERIOUS HUDDLE AT DEMOCRATIC LUNCHEON | True | By William R. Conklin Special To the New York Times. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/arming-is-creating-problems-in-bonn-heinemann-resignation-puts.html | ARMING IS CREATING PROBLEMS IN BONN; Heinemann Resignation Puts Question of Consulting the Voters Up to Government | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/alice-bauer-wins-from-miss-suggs-posts-5and4-upset-in-first-round.html | ALICE BAUER WINS FROM MISS SUGGS; Posts 5-and-4 Upset in First Round of Texas Open Golf-- Miss Lindsay Eliminated | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/trainmen-will-back-firemen-on-pay-rise.html | TRAINMEN WILL BACK FIREMEN ON PAY RISE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/dance-nov-22-to-assist-blind.html | Dance Nov. 22 to Assist Blind | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/girl-scout-drive.html | GIRL SCOUT DRIVE | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bootleg-ruler-cites-death-threat-of-exaide-at-tax-evasion-trial.html | Bootleg Ruler Cites Death Threat Of Ex-Aide at Tax Evasion Trial | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/horace-cgrout-soo-line-exhead-former-high-official-of-the-canadian.html | HORACE C.GROUT, 'SOO LINE' EX-HEAD; Former High Official of the Canadian Pacific Dies in Montreal Home at 69 | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/yanks-sign-stengel-for-2-years-at-record-pay-richards-new-white-sox.html | Yanks Sign Stengel for 2 Years at Record Pay; Richards New White Sox. Pilot; CASEY STENGEL SIGNING NEW CONTRACT TO MANAGE YANKS | True | By Louis Effrat | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/lion-air-defense-clicks-columbia-checks-pass-plays-from-yale.html | LION AIR DEFENSE CLICKS; Columbia Checks Pass Plays From Yale Formations | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/jewish-units-score-hart-national-economic-councils-drive-for-funds.html | JEWISH UNITS SCORE HART; National Economic Council's Drive for Funds Criticized | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/surgeon-is-killed-as-plane-crashes-bronxville-doctor-was-trying-to.html | SURGEON IS KILLED AS PLANE CRASHES; Bronxville Doctor Was Trying to Make Emergency Landing on Flight From Illinois | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/earnings-fall-5-for-macy-system-televisions-high-cost-for.html | EARNINGS FALL 5% FOR MACY SYSTEM; Television's High Cost for Subsidiary, General Teleradio,Cuts Consolidated Net | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/legion-post-here-wins-garbarina-unit-drumandbugle-champions-for-2d.html | LEGION POST HERE WINS; Garbarina Unit Drum-and-Bugle Champions for 2d Year | True | | 1978-07-17 | RE0000004 808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/johnson-is-snubbed-by-italys-film-folk.html | JOHNSON IS SNUBBED BY ITALY'S FILM FOLK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/seminick-played-with-bone-injury-phillies-backstop-had-ankle.html | SEMINICK PLAYED WITH BONE INJURY; Phillies' Backstop Had Ankle Separation Near Season's End and During Series | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sterling-engine-plan-up-court-hears-adequate-number-voted-for.html | STERLING ENGINE PLAN UP; Court Hears Adequate Number Voted for Reorganisation | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/yank-eleven-lists-2-injured-players-johnson-and-golding-feared-lost.html | YANK ELEVEN LISTS 2 INJURED PLAYERS; Johnson and Golding Feared Lost for Forty-Niner Game at Stadium Tomorrow | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/yale-to-start-jim-ryan-at-quarterback-saturday-tisdale-will-miss.html | Yale to Start Jim Ryan at Quarterback Saturday; TISDALE WILL MISS COLUMBIA CONTEST Jim Ryan, Fast but Without Experience, to Take Place of Regular Quarterback SENAY MAY BOLSTER TEAM Hickman Hopes Injured Left Half Will Be Ready--Yale Maps Defensive Plans | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/mrs-norman-printz-has-son.html | Mrs. Norman Printz Has Son | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/mexican-youth-hitchhikes-ride-on-tail-of-airliner.html | Mexican Youth Hitchhikes Ride on Tail of Airliner | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/38-nations-to-meet-in-medical-talks-delegates-of-500000-doctors-to.html | 38 NATIONS TO MEET IN MEDICAL TALKS; Delegates of 500,000 Doctors to Gather Here Monday at Annual Assembly | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/cardinal-reports-church-curbed-in-satellites.html | Cardinal Reports Church Curbed in Satellites | True | The New York Times | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/hungary-back-to-food-rations.html | Hungary Back to Food Rations | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/democrats-seen-in-election-panic-impellitteri-supporters-say-party.html | DEMOCRATS SEEN IN ELECTION PANIC; Impellitteri Supporters Say Party Is Worried Now Over Mayoralty Outcome | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sawyer-arrives-in-cuba.html | Sawyer Arrives in Cuba | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/safeway-obtains-second-ave-site-food-chain-plans-supermarket-at.html | SAFEWAY OBTAINS SECOND AVE. SITE; Food Chain Plans Supermarket at 102d St.--Garage, Houses Figure in Other City Deals | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/buys-in-connecticut-s-earl-honig-gets-redding-ridge-acreage.html | BUYS IN CONNECTICUT; S. Earl Honig Gets Redding Ridge Acreage | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/gift-to-college-library.html | Gift to College Library | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/3man-board-sits-in-murder-trial-ancient-jewish-custom-in-hearing-of.html | 3-MAN BOARD SITS IN 'MURDER TRIAL'; Ancient Jewish Custom in Hearing of Man Accused of Killing in D.P. Camp | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/margery-shedden-veterans-fiancee-her-marriage-to-neil-currie-who.html | MARGERY SHEDDEN VETERAN'S FIANCEE; Her Marriage to Neil Currie, Who Served in Europe With A.A.F., Planned for Nov. 25 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/pay-rise-granted-to-clothing-union-150000-in-the-mens-garment-trade.html | PAY RISE GRANTED TO CLOTHING UNION; 150,000 in the Men's Garment Trade Win 12 1/2-Cent Jump-- May Set Industry Pattern | | By A.h. Raskin | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/terminal-bonds-extended.html | Terminal Bonds Extended | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/governors-remark-on-lynching.html | Governor's Remark on Lynching | True | GEORGE PETERS. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/boland-outpoints-osullivan.html | Boland Outpoints O'Sullivan | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/hoe-head-favors-merger-auer-tells-court-he-denies-all-charges-in.html | HOE HEAD FAVORS MERGER; Auer Tells Court He Denies All Charges in Suit to Bar It | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/radiotelevision-notes.html | RADIO-TELEVISION NOTES | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bonds-and-shares-on-london-market-government-securities-lead-in.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Lead in Small Rises--Industrials and Mines Are Subdued | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/oklahoma-gas-to-expand-stockholders-vote-to-buy-four-utility.html | OKLAHOMA GAS TO EXPAND; Stockholders Vote to Buy Four Utility Companies in State | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/chickens-home-to-roost.html | CHICKENS HOME TO ROOST | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bond-issue-placed-by-oklahoma-city-6500000-of-obligations-are.html | BOND ISSUE PLACED BY OKLAHOMA CITY; $6,500,000 of Obligations Are Awarded at Interest Cost of 1.575% to Syndicate | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/packaging-industry-opens-3day-meeting.html | PACKAGING INDUSTRY OPENS 3-DAY MEETING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/diana-barrymore-to-wed.html | Diana Barrymore to Wed | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/90000000-bank-credit-for-consolidated-edison.html | $90,000,000 Bank Credit For Consolidated Edison | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/mortgage-credit-on-homes-curbed-regulations-tightened-as-us-acts-to.html | MORT GAGE CREDIT ON HOMES CURBED; Regulations Tightened as U.S. Acts to Check Inflation and Assure Defense Needs | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/stockholders-committee-of-pantepec-name-head.html | Stockholders Committee Of Pantepec Name Head | True | Jay Te Winburn | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sails-for-conversion-jutlandia-will-be-made-into-hospital-ship-for.html | SAILS FOR CONVERSION; Jutlandia Will Be Made Into Hospital Ship for U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/chili-williams-actress-hurt.html | Chili Williams, Actress, Hurt | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/philharmonic-has-deficit-of-173157-figure-exceeds-that-of-4849-4.html | PHILHARMONIC HAS DEFICIT OF $173,157; Figure Exceeds That of '48-49 4 Times--Attendance Drops From 91.1 to 86.2. | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/advertising-news-and-notes-account.html | Advertising News and Notes; Account | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/business-world-buyers-total-lower.html | BUSINESS WORLD; Buyers' Total Lower | True | | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/elected-to-presidency-of-records-managers.html | Elected to Presidency Of Records Managers | True | Fabian Bachrach | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/ching-named-head-of-new-wage-unit-on-leave-as-federal-mediation.html | CHING NAMED HEAD OF NEW WAGE UNIT; On Leave as Federal Mediation Director, He Will Organize Pay Stabilization Board | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/b-o-invites-bids-for-cars.html | B. & O. Invites Bids for Cars | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/otis-w-barrett-botanist-78-dies-plant-introducer-for-the-us.html | OTIS W. BARRETT, BOTANIST, 78, DIES; Plant Introducer for the U.S. Agriculture Department Had Helped Fight on Diseases | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/2-exchange-seats-bring-50000.html | 2 Exchange Seats Bring $50,000 | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/two-days-registration-in-the-city.html | Two Days' Registration in the City | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/cooperative-suites-sold.html | Co-operative Suites Sold | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/investing-companies.html | INVESTING COMPANIES | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/belgian-king-arrives-in-italy.html | Belgian King Arrives in Italy | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/behrmans-comedy-seen-on-television-biography-starts-prudential.html | BEHRMAN'S COMEDY SEEN ON TELEVISION; 'Biography' Starts Prudential Family Theatre--Gertrude Lawrence Plays Lead | True | By Jack Gould | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/orders-increased-in-metal-market-nonferrous-goods-demand-said-to.html | ORDERS INCREASED IN METAL MARKET; Non-Ferrous Goods Demand Said to Exceed Supply Now Available Here | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/first-orders-given-in-priority-setup-ordnance-officers-are-getting.html | FIRST ORDERS GIVEN IN PRIORITY SET-UP; Ordnance Officers Are Getting $100,000,000 in Contracts Ready for This Area MOST GO OUT THIS WEEK Priorities Can Be Extended to Subcontractors--Many Items Excluded Under Rules | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/australian-gold-output-off.html | Australian Gold Output Off | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/truman-to-fly-to-see-marthur-korean-reds-refuse-surrender-allied.html | TRUMAN TO FLY TO SEE MARTHUR; KOREAN REDS REFUSE SURRENDER; ALLIED FORCES CAPTURE WONSAN; TALK IN PACIFIC SET President and General to Meet at Rendezvous in Parley on Korea U.S. OBJECTIVES STATED Chief Executive Assures Far East and Invaded Land of American Friendship | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/commodity-gains-led-by-rubber-tin-crude-increases-the-limit-on.html | COMMODITY GAINS LED BY RUBBER, TIN; Crude Increases the Limit on Light Trading--Grade A Spot Tin at Record $1.11 | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/head-of-coal-unit-visits-lewis.html | Head of Coal Unit Visits Lewis | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/teenage-fighting-rises-in-brooklyn-increase-laid-to-lack-of-men-to.html | TEEN-AGE FIGHTING RISES IN BROOKLYN; Increase Laid to Lack of Men to Bring Leaders of Gangs Together for 'Peace' Talks | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/rivals-for-mayor-talk-on-one-panel-all-four-in-carnegie-hall-tell.html | RIVALS FOR MAYOR TALK ON ONE PANEL; All Four in Carnegie Hall Tell Audience What They Will Do in Event of Victory | True | By Warren Moscow | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/excerpts-from-vishinskys-speech-in-the-un-on-the-us-plan-to-fight-a.html | Excerpts From Vishinsky's Speech in the U.N. on the U.S. Plan to Fight Aggression; A HEART-TO-HEART TALK AT THE U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/exchange-head-hits-controls-for-cocoa.html | EXCHANGE HEAD HITS CONTROLS FOR COCOA | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bargaining-agent-election-set.html | Bargaining Agent Election Set | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/extension-of-rent-curbs-urged.html | Extension of Rent Curbs Urged | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bank-statements-hamilton-national-chattanooga.html | BANK STATEMENTS; Hamilton National, Chattanooga | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/the-casualty-lists.html | THE CASUALTY LISTS | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/200-in-army-here-give-blood.html | 200 in Army Here Give Blood | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/soviet-continues-stress-on-peace-collaboration-with-us-and.html | SOVIET CONTINUES STRESS ON PEACE; Collaboration With U.S and Capitalist World Is Main Theme in the Press | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/pecora-assailed-on-actions-in-1930-corsi-quotes-democratic-rival-as.html | PECORA ASSAILED ON ACTIONS IN 1930; Corsi Quotes Democratic Rival as Advising Tammany Chiefs Not to Waive Immunity | True | By Leo Egan | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/australia-to-open-wool-talks-here-minister-of-commerce-to-fly-from.html | AUSTRALIA TO OPEN WOOL TALKS HERE; Minister of Commerce to Fly From London Tomorrow on U.S. Stockpile Plan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/abroad-first-move-toward-an-international-police-force.html | Abroad; First Move Toward an International Police Force | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/foe-gives-up-port-republican-units-make-new-advances-that-may-peril.html | FOE GIVES UP PORT; Republican Units Make New Advances That May Peril Pyongyang FIGHTING IN CENTER HEAVY First Cavalry Troops Meet Resistance but Push On 12 Miles Over Border | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/beecham-due-tomorrow-bringing-royal-philharmonic-for-first-tour-of.html | BEECHAM DUE TOMORROW; Bringing Royal Philharmonic for First Tour of U.S. | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/cotton-irregular-1951-months-rise-october-delivery-off-52-points.html | COTTON IRREGULAR, 1951 MONTHS RISE; October Delivery Off 52 Points, Other Old-Crop Positions Dip 18 to 21 on Exchange | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/lirr-seeks-12-diesels-trustees-ask-federal-court-to-permit-2072888.html | L.I.R.R. SEEKS 12 DIESELS; Trustees Ask Federal Court to Permit $2,072,888 Purchase | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/lynch-says-dewey-as-prosecutor-permitted-growth-of-crime-here.html | Lynch Says Dewey, as Prosecutor, Permitted Growth of Crime Here; Charges He Sent to Jail Only Criminals of National Importance 'to Glamorize His Name' so He Could Run for President | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/more-help-is-urged-for-rural-children.html | MORE HELP IS URGED FOR RURAL CHILDREN | True | | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/riegel-textile-corp-halfyear-sales-up-25-income-235-over-same-1949.html | RIEGEL TEXTILE CORP.; Half-Year Sales Up 25%, Income 235% Over Same 1949 Period | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/says-mexico-will-import-hides.html | Says Mexico Will Import Hides | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/london-actor-greeted-by-equity-president.html | LONDON ACTOR GREETED BY EQUITY PRESIDENT | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/south-african-leaves-for-un.html | South African Leaves for U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bishop-in-slovakia-reported-missing.html | BISHOP IN SLOVAKIA REPORTED MISSING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/need-of-price-curb-believed-receding-chairman-of-retail-committee.html | NEED OF PRICE CURB BELIEVED RECEDING; Chairman of Retail Committee of Commerce Department Cites Setback in Sales REGULATION W EFFECTIVE Speaker at Furniture Parley Warns Profits Tax Will Ruin Many Installment Stores | True | | 1978-07-17 | | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/opera-package-on-sale-today.html | Opera Package on Sale Today | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/south-koreans-vie-for-wonsan-honor-capital-and-third-division.html | SOUTH KOREANS VIE FOR WONSAN HONOR; Capital and Third Division Troops Argue Over Who Got Into City First | True | By Harold Faber Special To The New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/ccny-schedule-set-quintet-to-play-21-games-this-season-14-at-garden.html | C.C.N.Y. SCHEDULE SET; Quintet to Play 21 Games This Season, 14 at Garden | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/wishes-italianamericans-well.html | Wishes Italian-Americans Well | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/savings-bank-acquires-mortgages-on-housing.html | Savings Bank Acquires Mortgages on Housing | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/government-buyers-for-price-controls-rayon-tire-yarn-advanced.html | GOVERNMENT BUYERS FOR PRICE CONTROLS; Rayon Tire Yarn Advanced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bahamas-track-is-sold.html | Bahamas Track Is Sold | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/truman-meets-committee-on-religion-in-armed-forces.html | TRUMAN MEETS COMMITTEE ON RELIGION IN ARMED FORCES | True | The New York Times (Washington Bureau) | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/india-puts-levy-on-shipping.html | India Puts Levy on Shipping | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/enough-steel-seen-for-actual-needs-nonferrous-metals-shortage-to.html | ENOUGH STEEL SEEN FOR ACTUAL NEEDS; Non-Ferrous Metals Shortage to Increase, White of Republic Tells Mill Supply Man | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/home-insurance-elects-3-new-directors.html | HOME INSURANCE ELECTS 3 NEW DIRECTORS | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-zealand-imports-hit-freeing-of-canadian-dollar-may-cause.html | NEW ZEALAND IMPORTS HIT; Freeing of Canadian Dollar May Cause Reduction in Orders | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004808 | B00000267358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/un-advisers-get-korean-problems-interim-group-hears-proposal-to.html | U.N. ADVISERS GET KOREAN PROBLEMS; Interim Group Hears Proposal to Limit Seoul Republic's Powers to the South | True | By Walter Sullivan Special To The New York Times. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/muriel-freedman-is-married-at-sherrys-to-philip-irwin-wolf-graduate.html | Muriel Freedman Is Married at Sherry's To Philip Irwin Wolf, Graduate of Harvard | True | Bradford Bachrach | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/by-winston-churchill-the-second-world-war-installment-2the-fall-of.html | By Winston Churchill: The Second World War; INSTALLMENT 2--THE FALL OF SINGAPORE | True | The New York Times | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/mrsroosevelt-cited-by-nursing-journal.html | MRS.ROOSEVELT CITED BY NURSING JOURNAL | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/ziegfeld-ball-set-for-nov-18.html | 'Ziegfeld Ball' Set for Nov. 18 | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/connecticut-banks-to-merge.html | Connecticut Banks to Merge | True | Special to the NEW YORK TIMES. | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-11 | 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/excatcher-gets-post-at-chicago-white-sox-manager.html | EX-CATCHER GETS POST AT CHICAGO; WHITE SOX MANAGER | True | | 1978-07-17 | RE0000004808 | B00000267358 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/the-korean-war-un-troops-are-surging-forward-in-north-korea.html | The Korean War; U.N. TROOPS ARE SURGING FORWARD IN NORTH KOREA | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/vargas-keeps-lead-brazilian-presidential-candidate-maintains.html | VARGAS KEEPS LEAD; Brazilian Presidential Candidate Maintains Million-Vote Margin | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-36-no-title.html | Obituary 36 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/bonds-and-shares-on-london-market-warning-by-communist-china-to-us.html | BONDS AND SHARES ON LONDON MARKET; Warning by Communist China to U.S. Over Korea Sends Prices to Lower Levels | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/colgate-tests-defense-works-on-wet-field-stopping-holy-cross-type.html | COLGATE TESTS DEFENSE; Works on Wet Field Stopping Holy Cross Type Passes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/linfield-soccer-victor-41.html | Linfield Soccer Victor, 4-1 | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/miss-bartlett-fiancee-pennsylvania-girl-will-be-wed-to-raymond.html | MISS BARTLETT FIANCEE; Pennsylvania Girl Will Be Wed to Raymond Gregory Miller | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/trico-to-expand-buffalo-plant.html | Trico to Expand Buffalo Plant | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/safety-meeting-opens-monday.html | Safety Meeting Opens Monday | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/war-brides-freed-in-security-check-14-german-technicians-here-at-us.html | WAR BRIDES FREED IN SECURITY CHECK; 14 German Technicians Here at U.S. Expense Among 228 Still Being Held Crews of Liners Held Labor Council Protests | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/ccny-stars-back-from-israel.html | C.C.N.Y. Stars Back From Israel | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/macarthur-visit-is-scored.html | MacArthur Visit Is Scored. | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/providence-line-hearing-put-off.html | Providence Line Hearing Put Off | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/pierceblack.html | Pierce--Black | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/campaign-on-radio-and-tv.html | Campaign on Radio and TV | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/above-board-181-wins-cesarewitch-for-the-king.html | Above Board, 18-1, Wins Cesarewitch for the King | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/racing-days-over-for-middleground-derby-winner-whose-racing-career.html | RACING DAYS OVER FOR MIDDLEGROUND; DERBY WINNER WHOSE RACING CAREER HAS ENDED | True | By James Roachthe New York Times | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/peace-possibility-seen-by-harriman-at-annual-columbus-day-dinner.html | PEACE POSSIBILITY SEEN BY HARRIMAN; AT ANNUAL COLUMBUS DAY DINNER HERE LAST NIGHT | True | The New York Times | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/letters-to-the-times-aid-to-children-asked-proposed-limitation-of.html | Letters to The Times; Aid to Children Asked Proposed Limitation of Children's Emergency Fund Opposed Excess Income Tax Protested The Hudson as Water Supply Necessity Stated for Advance Planning to Maintain Adequate Water Imprisoned Yugoslav Liberals. | True | AHMED S. BOKHARI.JOSEPH A. RUBINSTEIN.CHARLES W. DOHN.BOGDAN RADITSA. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/service-mens-deadline-near.html | Service Men's Deadline Near | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mail-chain-sales-gain-in-september-101-rise-reported-in-month-by-43.html | MAIL, CHAIN SALES GAIN IN SEPTEMBER; 10.1 % Rise Reported in Month by 43 Companies, Compared With 17.4% August Advance | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/vfw-to-back-un-day-chief-adamant-on-flag-at-united-nations-session.html | V.F.W. to Back U.N. Day; Chief Adamant on Flag; AT UNITED NATIONS SESSION AT LAKE SUCCESS YESTERDAY | True | The New York Times | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/municipal-loans-boston-mass-niagara-falls-ny-massachusetts-housing.html | MUNICIPAL LOANS; Boston, Mass. Niagara Falls, N.Y. Massachusetts Housing Authority Hartford, Conn. Laconia, N.H. Hempstead, L.I. | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/books-of-the-times-the-garner-and-wallace-ifs-how-to-tell-a-story.html | Books of The Times; The Garner and Wallace "Ifs" How to Tell a Story | True | By Charles Poore | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/red-men-get-even-redder-peeking-of-bathing-girls.html | Red Men Get Even Redder Peeking of Bathing Girls | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/radio-and-tv-in-review.html | RADIO AND TV IN REVIEW | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/pecora-talking-to-garment-workers.html | PECORA TALKING TO GARMENT WORKERS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sports-exhibition-monday.html | Sports Exhibition Monday | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/rubber-futures-slump-sharply-prices-drop-by-150-to-200-points-after.html | RUBBER FUTURES SLUMP SHARPLY; Prices Drop by 150 to 200 Points After Reaching New Seasonal High Level | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/exchange-is-sued-over-pricefixing-gum-rosins-turpentine-basis-of.html | EXCHANGE IS SUED OVER 'PRICE-FIXING; Gum Rosins, Turpentine Basis of Anti-Trust Action Against Naval Stores Market SEVEN COMPANIES NAMED McGrath Accuses Them Also in Civil Suit-- Comment Refused by Defendant Official | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/bank-statements-continental-illinois-nat-bank-chicago-first.html | BANK STATEMENTS; Continental Illinois Nat. Bank, Chicago First National, Chicago | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/larkinwolf.html | Larkin--Wolf | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/business-world-premium-asked-for-copper-control-consultation.html | BUSINESS WORLD; Premium Asked for Copper Control Consultation Demanded Silk Shipments Down Basic Toiletries Emphasis Seen | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/materiel-control-for-world-studied-us-officials-discuss-plan-with.html | MATERIEL CONTROL FOR WORLD STUDIED; U.S. Officials Discuss Plan With Briton--French Chief of Defense Arrives British for Cautious Approach Sharing to Be Delayed | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/chinas-reds-again-warn-us-on-korea-peiping-terms-crossing-of.html | CHINA'S REDS AGAIN WARN U.S. ON KOREA; Peiping Terms Crossing of Parallel 'Serious'--Says It 'Cannot Stand By Idly' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/brooklyn-houses-in-new-ownership-one-and-2family-dwellings-form.html | BROOKLYN HOUSES IN NEW OWNERSHIP; One and 2-Family Dwellings Form Bulk of the Demand in the Borough | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/death-asked-for-8-poles-court-will-sentence-alleged-spies-at.html | DEATH ASKED FOR 8 POLES; Court Will Sentence Alleged Spies at Saturday Session | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/scandinavian-lamps-and-furniture-shown.html | SCANDINAVIAN LAMPS AND FURNITURE SHOWN | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/food-prices-increase-14-in-two-weeks-13city-study-finds-total-27.html | Food Prices Increase 1.4% in Two Weeks; 13-City Study Finds Total 2.7% Since Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/wests-korea-gain-cheers-churchill-usun-victory-there-aids-europes.html | WEST'S KOREA GAIN CHEERS CHURCHILL; U.S.-U.N. Victory There Aids Europe's Unity, He Tells Copenhagen Gathering HE AVOWS STEADY 'FIGHT' Strasbourg Aim, He Asserts, Covers 'Fellow Europeans' in Soviet Satellite Area Critical of Soviet Obstruction | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/4th-union-accepts-6-maritime-rise-pact-subject-to-membership.html | 4TH UNION ACCEPTS 6% MARITIME RISE; Pact, Subject to Membership Approval, Extends War Risk Bonus System 90 Days | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/paris-traffic-jam-caused-by-sultan-french-unveil-pomp-for-ruler-of.html | PARIS TRAFFIC JAM CAUSED BY SULTAN; French Unveil Pomp for Ruler of Morocco White Colonial Woes Rise in Indo-China | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/spanishlanguage-paper-closed.html | Spanish-Language Paper Closed | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lehman-endorsed-by-mrs-roosevelt.html | LEHMAN ENDORSED BY MRS. ROOSEVELT | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/electric-output-gains-6513707000-kilowatt-hours-is-reported-for.html | ELECTRIC OUTPUT GAINS; 6,513,707,000 Kilowatt Hours Is Reported for Latest Week | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/advertising-news-and-notes-mens-wear-drive-planned-personnel-notes.html | Advertising News and Notes; Men's Wear Drive Planned Personnel Notes | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/caulfieldvietor.html | Caulfield--Vietor | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/red-china-intervention-doubted.html | Red China Intervention Doubted | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/exportimport-bank-confirms-iran-loan.html | EXPORT-IMPORT BANK CONFIRMS IRAN LOAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/indian-bureau-fund-cut-la-farge-says-the-navajohopi-recovery.html | INDIAN BUREAU FUND CUT; La Farge Says the Navajo-Hopi Recovery Program Will Suffer | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/whitey-ford-undergoing-tests-for-army-service.html | Whitey Ford Undergoing Tests for Army Service | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/japan-crash-kills-3-times-man-is-injured.html | JAPAN CRASH KILLS 3; TIMES MAN IS INJURED | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/looking-at-model-of-proposed-newark-airport-terminal.html | LOOKING AT MODEL OF PROPOSED NEWARK AIRPORT TERMINAL | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/jewelry-and-money-returned-to-finders.html | JEWELRY AND MONEY RETURNED TO FINDERS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/finns-reject-mediation-government-proposal-to-avert-general-strike.html | FINNS REJECT MEDIATION; Government Proposal to Avert General Strike Refused | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/army-awards-contracts-7-mills-get-orders-for-nearly-700000-cotton.html | ARMY AWARDS CONTRACTS; 7 Mills Get Orders for Nearly 700,000 Cotton Bed Sheets | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/high-court-hears-fealty-oath-pleas-three-organizations-severely.html | HIGH COURT HEARS FEALTY OATH PLEAS; Three Organizations Severely Attack Truman Program--Emploe's Case Begun Called Regimentation A Fraternal Organization | True | By Lewis Wood Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mrs-kirklands-76-takes-links-prize-mrs-mcnaughton-two-strokes.html | MRS. KIRKLAND'S 76 TAKES LINKS PRIZE; Mrs. McNaughton Two Strokes Back--Mrs. Balding Elected President of L.I. Group | True | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/attorneys-argue-the-feinberg-law-appeals-court-hears-antired.html | ATTORNEYS ARGUE THE FEINBERG LAW; Appeals Court Hears Anti-Red Teacher Statute Called Illegal by 3 Groups Nonscholastic Factors The Taxpayer Action | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/columbia-records-sues-ten-dealers-here-charged-with-selling-below.html | COLUMBIA RECORDS SUES; Ten Dealers Here Charged With Selling Below Minimum Prices | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/six-meets-for-columbia-lion-harriers-will-meet-yale-at-new-haven.html | SIX MEETS FOR COLUMBIA; Lion Harriers Will Meet Yale at New Haven Tomorrow | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/harmony-in-color-for-dining-rooms-design-for-living-display-is.html | HARMONY IN COLOR FOR DINING ROOMS; 'Design for Living' Display Is Marked by 7 Scenes, the Work of Carole Stupell | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mrs-roosevelt-in-new-program-begins-5dayaweek-series-on-wnbc-with.html | MRS. ROOSEVELT IN NEW PROGRAM; Begins 5-Day-a-Week Series on WNBC, With Son, Elliott, as Principal Assistant Danny Thomas on Video | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/2500000-sought-by-jewish-women-mrs-lehman-baruch-speak-at-luncheon.html | $2,500,000 SOUGHT BY JEWISH WOMEN; Mrs. Lehman, Baruch Speak at Luncheon Opening Drive for Philanthropic Federation | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-31-no-title.html | Obituary 31 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mgm-in-classical-field-new-3speed-disks-will-be-on-sale-later-in.html | MGM IN CLASSICAL FIELD; New 3-Speed Disks Will Be on Sale Later in Month | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/new-rfc-director-to-be-sworn.html | New R.F.C. Director to Be Sworn | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/tobey-chides-dewey-on-saratoga-gaming-gov-dewey-chided-on-upstate.html | Tobey Chides Dewey On Saratoga Gaming; GOV. DEWEY CHIDED ON UPSTATE GAMING $183,000 Gross Listed | True | By Edward Ranzal | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/10-gap-predicted-in-51-wool-supply-world-study-group-concludes.html | 10% GAP PREDICTED IN '51 WOOL SUPPLY; World Study Group Concludes Sessions in London Without Action to Curb Price Rise McEwen Coming Saturday | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/rearming-to-curb-51-plastic-output-synthetic-rubber-signal-wire.html | REARMING TO CURB '51 PLASTIC OUTPUT; Synthetic Rubber, Signal Wire Cited as Essentials Using Product's Components REARMING TO CURB '51 PLASTIC OUTPUT | True | | 1978-07-17 | RE0000004809 | B00000268066 |