Exhibit C71

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/park-lighting.html | PARK LIGHTING | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/pauline-lord-60-actress-is-dead-star-on-stage-for-many-years-was.html | PAULINE LORD, 60, ACTRESS IS DEAD; Star on Stage for Many Years Was Best Known for Playing Title Role in 'Anna Christie' Acclaimed by Critics Won Award in 1927 | True | Vandamm Studio, 1942 | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/de-marco-victor-in-scarlato-bout-brooklyn-lightweight-earns.html | DE MARCO VICTOR IN SCARLATO BOUT; Brooklyn Lightweight Earns Unanimous 10-Round Verdict at St. Nicholas Arena | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/gasoline-supply-declines-in-week-but-103700000barrel-total-compares.html | GASOLINE SUPPLY DECLINES IN WEEK; But 103,700,000-Barrel Total Compares With 102,707,000 on Comparable Date in '49 | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/met-soprano-arrives-by-plane.html | 'Met' Soprano Arrives by Plane | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/little-reaction-at-capitol.html | Little Reaction at Capitol | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/business-men-urged-to-solve-dollar-gap.html | BUSINESS MEN URGED TO SOLVE DOLLAR GAP | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/danish-premier-urges-austerity-hedtoft-says-grave-economic.html | DANISH PREMIER URGES AUSTERITY; Hedtoft Says Grave Economic Situation Calls for Curbs-- Bars Reds in Coalition | True | By George Axelsson Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/ball-park-now-hospital.html | Ball Park Now Hospital | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/iro-to-resettle-eastern-refugees-council-approves-extension-of-aid.html | I.R.O. TO RESETTLE EASTERN REFUGEES; Council Approves Extension of Aid to 55,000 Who Have Fled Communist Lands | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/jones-and-laughlin-head-calls-for-general-rise-in-steel-prices.html | Jones and Laughlin Head Calls For General Rise in Steel Prices; Moreell Tells Institute Meeting Industry Must Have Income Adequate for Replacements-- Scores Criticism MOREELL ASKS RISE IN STEEL PRICES Carbon Bars Raised | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/for-mayor-of-new-york.html | FOR MAYOR OF NEW YORK | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/franco-praises-mails-opens-postal-congress-with-a-reference-to.html | FRANCO PRAISES MAILS; Opens Postal Congress With a Reference to Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/firemen-up-500-feet-in-video-tower-blaze.html | FIREMEN UP 500 FEET IN VIDEO TOWER BLAZE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/examining-weapons-abandoned-by-north-koreans.html | EXAMINING WEAPONS ABANDONED BY NORTH KOREANS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/royals-get-hank-edwards.html | Royals Get Hank Edwards | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-40-no-title.html | Obituary 40 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/strike-threat-at-eagle-guild-authorized-to-act-if-the-parleys-prove.html | STRIKE THREAT AT EAGLE; Guild Authorized to Act if the Parleys Prove Unsuccessful | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/discuss-press-institute-foreign-and-us-editors-talk-over.html | DISCUSS PRESS INSTITUTE; Foreign and U.S. Editors Talk Over International Project | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/wrightmale.html | Wright--Male | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/the-screen-in-review-lana-turner-and-ray-milland-seen-in-life-of.html | THE SCREEN IN REVIEW; Lana Turner and Ray Milland Seen in 'Life of Her Own,' at Capitol Theatre | True | By Bosley Crowther | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/films-recommended-for-young.html | Films Recommended for Young | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/new-post-to-morgenthau-jerusalem-installs-him-as-head-of-hebrew.html | NEW POST TO MORGENTHAU; Jerusalem Installs Him as Head of Hebrew University Board | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/at-the-theatre-legend-of-sarah-by-james-gow-and-arnaud-dusseau.html | AT THE THEATRE; 'Legend of Sarah,' by James Gow and Arnaud d'Usseau, Satirizes Worship of the Past The Cast | True | By Brooks Atkinson | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/bernhard-has-operation.html | Bernhard Has Operation | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mens-suit-makers-cautioned-on-rises-manufacturers-are-told-they.html | MEN'S SUIT MAKERS CAUTIONED ON RISES; Manufacturers Are Told They Must Help Retailers Explain Increases to Consumers Reporters Give Publicity Tips | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/george-s-case-67-noted-as-engineer.html | GEORGE S. CASE, 67, NOTED AS ENGINEER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/logan-act-and-stassen-acheson-says-question-of-link-between-two-is.html | LOGAN ACT AND STASSEN; Acheson Says Question of Link Between Two Is Theoretical | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/un-volunteers-facing-eviction-un-information-center-to-be-closed.html | U.N. VOLUNTEERS FACING 'EVICTION; U.N. INFORMATION CENTER TO BE CLOSED | True | The New York Times | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/comptonagency-names-executive-vice-president.html | Compton-Agency Names Executive Vice President | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/school-fund-advocated-manhattan-borough-president-asks-building-aid.html | SCHOOL FUND ADVOCATED; Manhattan Borough President Asks Building Aid in Budget | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/pakistan-backs-un-on-korea.html | Pakistan Backs U.N. on Korea | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/un-armies-break-north-koreans-line-in-3-sectors-and-drive-for.html | U.N. ARMIES BREAK NORTH KOREANS LINE IN 3 SECTORS AND DRIVE FOR PYONGYANG; PRESIDENT WILL STRESS REHABILITATION; BIG ADVANCE MADE (British and Australians Join in Push for Key Town of Kumchon DEFENSE TRIANGLE BROKEN South Koreans Take Three Key Towns in 15-Mile Gain--Resistance Is Spotty Enemy's Flank Threatened British Brigade Crosses Line U.N. ARMIES BREAK KOREAN REDS LINE Defense in Center Weak | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-38-no-title.html | Obituary 38 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/miss-innerarity-becomes-a-bride-wed-in-chapel-of-the-madison-ave.html | MISS INNERARITY BECOMES A BRIDE; Wed in Chapel of the Madison Ave. Presbyterian Church to Benjamin F. Lickey Jr. Wolff--Broff | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/regulation-x.html | "REGULATION X" | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/greek-guerrillas-found-aided-anew-un-balkans-committee-says-poland.html | GREEK GUERRILLAS FOUND AIDED ANEW; U.N. Balkans Committee Says Poland, Albania Are Sending Them Back to Stir Strife | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-guards-judge-in-south.html | U.S. Guards Judge in South | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/kirk-on-twoweek-trip.html | Kirk on Two-Week Trip | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-explains-aim-on-childfeeding.html | U.S. EXPLAINS AIM ON CHILD-FEEDING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/by-winston-churchill-the-second-world-war-the-escape-from-brest.html | By Winston Churchill: The Second World War; THE ESCAPE FROM BREST | True | The New York TimesThe New York Times | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/buffalo-factory-pay-tops-state.html | Buffalo Factory Pay Tops State | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/hawaiian-statehood-sped-proposed-state-constitution-to-be-put-on.html | HAWAIIAN STATEHOOD SPED; Proposed State Constitution to Be Put on Ballot Nov. 7 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/israel-concert-set-for-jan-8.html | Israel Concert Set for Jan. 8 | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/russians-free-photographer.html | Russians Free Photographer | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/more-pay-in-aviation-north-american-and-the-uaw-sign-threeyear.html | MORE PAY IN AVIATION; North American and the U.A.W. Sign Three-Year Contract | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/onslow-lookouts-pilot-exwhite-sox-manager-signs-for-year-at.html | ONSLOW LOOKOUT'S PILOT; Ex-White Sox Manager Signs for Year at Chattanooga | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/virginia-physician-decries-negro-ban-new-head-of-medical-society.html | VIRGINIA PHYSICIAN DECRIES NEGRO BAN; New Head of Medical Society Promises to Fight to Lift Color Line for Doctors ADMISSION MOVE IS LOST But by a Narrower Margin of Votes Than Last Year-- Two-Thirds Are Needed Vote Had Failed Public Health Measure | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/rumania-sentences-134.html | Rumania Sentences 134 | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/china-cabinet-brings-650.html | China Cabinet Brings $650 | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/bookie-business-run-by-reardon-in-gross-absence-expoliceman-is-held.html | BOOKIE BUSINESS RUN BY REARDON IN GROSS ABSENCE; Ex-Policeman Is Held Under 24-Hour Guard After He Testifies Before the Jury USED FAKE NAME AT BANK McDonald Says O'Dwyer Will Be Called for Questions He 'Should Be Able to Answer' Police Custody Fought Bookie Business Operated by Reardon To Ask more Funds for Inquiry Witness on Stand Two Hours Reasons for Opposing Parole AT BROOKLYN GAMBLING INQUIRY | True | By Leo Eganthe New York Times (BY WILLIAM C. ECKENBERG) | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/tv-firm-plans-suit-to-bar-color-move-pilot-radio-says-it-will-take.html | TV FIRM PLANS SUIT TO BAR COLOR MOVE; Pilot Radio Says It Will Take Action--R.C.A. Denounces Decision of the F.C.C. Says F.C.C. Carried Out Threat Shortage May Delay Output | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/shipping-news-and-notes-launching-of-city-ferryboat-is-delayed-by.html | Shipping News and Notes; Launching of City Ferryboat Is Delayed by Strike in Staten Island Yard U.S. Lines in Cleveland To Carry Columbus Anchor Accountants Convening | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/corsi-promises-city-labor-aide-republican-nominee-for-mayor-advises.html | CORSI PROMISES CITY LABOR AIDE; Republican Nominee for Mayor Advises Rally He Would Appoint Commissioner Discusses Labor Plans | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-35-no-title.html | Obituary 35 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/600000-of-bonds-placed.html | $600,000 of Bonds Placed | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/two-navy-linemen-out-with-injuries-davis-and-baldinger-added-to.html | TWO NAVY LINEMEN OUT WITH INJURIES; Davis and Baldinger Added to Casualty List--Princeton Sharpens Pass Defense Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/antired-move-censured-by-guatemalan-congress.html | Anti-Red Move Censured By Guatemalan Congress | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/library-of-congress-gets-maugham-ms.html | LIBRARY OF CONGRESS GETS MAUGHAM MS. | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/truman-to-get-art-he-admired.html | Truman to Get Art He Admired | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/injuries-force-penn-to-shift-lineup-for-dartmouth-game-getting.html | Injuries Force Penn to Shift Line--Up for Dartmouth Game; GETTING READY FOR HER DEBUT AS A PRO | True | By Allison Danzig Special To The New York Times.the New York Times | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/initial-priorities-given-to-industry-minimum-of-confusion-caused.html | INITIAL PRIORITIES GIVEN TO INDUSTRY; Minimum of Confusion Caused Thanks to Advance Planning for 'D.O.' Defense Orders PHONED NOTICES REJECTED Holders of Scarce Metals Hail Authorizations as Promising Replacement of Old Stocks Scrap Dealers Seek Status | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/president-orders-resources-survey-6-federal-agencies-to-organize.html | PRESIDENT ORDERS RESOURCES SURVEY; 6 Federal Agencies to Organize Committee for Study to Cover New York, New England Subjects for Survey Called Important to Defense | True | By Paul P. Kennedy Special To The New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/bible-house-in-seoul-destroyed.html | Bible House in Seoul Destroyed | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/tobey-rival-loses-suit-court-rules-powell-may-not-run-as.html | TOBEY RIVAL LOSES SUIT; Court Rules Powell May Not Run as Independent | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/no-oyster-bay-tax.html | No Oyster Bay Tax | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/free-taxi-service-again-strikers-in-yonkers-turn-attention-to.html | FREE TAXI SERVICE AGAIN; Strikers in Yonkers Turn Attention to Second Bus Line | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/observing-her-sixtysixth-birthday.html | OBSERVING HER SIXTY-SIXTH BIRTHDAY. | True | Special to THE NEW YORK TIMES.The New York Times | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/rt-stevens-yale-aide-federal-reserve-chairman-here-is-endowment.html | R.T. STEVENS YALE AIDE; Federal Reserve Chairman Here is Endowment Head | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/admiral-halsey-leaves-hospital.html | Admiral Halsey Leaves Hospital | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/chambersjoswick.html | Chambers--Joswick | True | Special to THE NEW YORK TIMES.Carlos | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/fire-on-aquitania-in-yard.html | Fire on Aquitania in Yard | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/un-urged-to-build-new-korea.html | U.N. Urged to Build New Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/irans-shan-presents-ring-to-his-fiancee.html | IRAN'S SHAN PRESENTS RING TO HIS FIANCEE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/plain-words-to-indians.html | PLAIN WORDS TO INDIANS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/margaret-whiting-has-child.html | Margaret Whiting Has Child | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/union-fails-in-nlrb-vote.html | Union Fails in N.L.R.B. Vote | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-34-no-title.html | Obituary 34 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mobile-blood-unit-held-defense-aid-laboratory-travels-to-donors.html | MOBILE BLOOD UNIT HELD DEFENSE AID; Laboratory Travels to Donors, Processes and Preserves Life-Giving Components Types of White Cells Preserved Some Methods Only Week Old For Expanding National Program | True | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/chief-justice-of-japan-honored-at-fordham.html | CHIEF JUSTICE OF JAPAN HONORED AT FORDHAM | True | The New York Times | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/fortyniners-play-pro-yanks-tonight-new-yorkers-seek-first-place.html | FORTY-NINERS PLAY PRO YANKS TONIGHT ; New Yorkers Seek First Place Undisputed in Sectional Race at Stadium Visitors Seek First Victory Others at Physical Peak | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/brownhuntington.html | Brown--Huntington | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-backs-aid-plans-of-britain-in-asia.html | U.S. BACKS AID PLANS OF BRITAIN IN ASIA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/miss-eustis-offers-new-bauer-sonata.html | MISS EUSTIS OFFERS NEW BAUER SONATA | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/oyster-bay-rejects-liu-bid-for-estate.html | OYSTER BAY REJECTS L.I.U. BID FOR ESTATE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/defense-plan-is-changed-public-will-not-have-to-shut-off-own.html | DEFENSE PLAN IS CHANGED; Public Will Not Have to Shut Off Own Utilities in Attack | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/auto-import-racket-is-checked-in-brazil-canceling-free-round-trips.html | Auto Import Racket Is Checked in Brazil, Canceling Free Round Trips for American | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/democrats-buying-state-dewey-says-governor-charges-rivals-use.html | DEMOCRATS BUYING STATE, DEWEY SAYS; Governor Charges Rivals Use 'Mystery' Slush Finances in Expensive Campaign Charged "Free Whisky" Accuses Administration | True | By William R. Conklin Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-30-no-title.html | Obituary 30 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/aber-of-indians-drafted.html | Aber of Indians Drafted | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/no-strings-to-aid-pepper-says.html | No Strings to Aid, Pepper Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/probation-officer-urges-ethics-code-kings-county-chief-calls-for.html | PROBATION OFFICER URGES ETHICS CODE; Kings County Chief Calls for Legislation to Guide on Privileged Matter | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/ruth-ryder-to-aid-children.html | Ruth Ryder to Aid Children | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/king-george-beheads-ventriloquists-dummy.html | King George Beheads Ventriloquist's Dummy | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/louis-j-horowitz-wins-citation-for-aiding-intergroup-relations.html | Louis J. Horowitz Wins Citation For Aiding Inter-Group Relations; Conference of Christians and Jews Also Elects Denny as Regional Chairman | True | The New York Times Studio, 1938 | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/a-seedless-watermelon-new-variety-produced-in-japan-by-hand.html | A SEEDLESS WATERMELON; New Variety Produced in Japan by Hand Pollination | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mount-olympus-ship-reunion.html | Mount Olympus Ship Reunion | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/troth-announced-of-jane-s-kennedy-knox-school-alumna-engaged-to.html | TROTH ANNOUNCED OF JANE S. KENNEDY; Knox School Alumna Engaged to Alan Roland Martin Jr.-- June Wedding Planned | True | Louis Garcia | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/carrier-proposes-to-revamp-capital-western-maryland-would-issue-new.html | CARRIER PROPOSES TO REVAMP CAPITAL; Western Maryland Would Issue New Preferred, Common in Move to Wipe Out Arrears | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/odwyer-is-sworn-in-as-envoy-rejects-all-graft-inquiry-queries.html | O'Dwyer Is Sworn In as Envoy; Rejects All Graft Inquiry Queries; SWEARING IN THE NEW AMBASSADOR TO MEXICO | True | By Walter H. Waggoner Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/impeachment-is-denied-court-rules-for-honolulu-city-official-on.html | IMPEACHMENT IS DENIED; Court Rules for Honolulu City Official on Oath Charge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/llewellyn-jones-expert-on-taxes-rhode-island-financial-aide.html | LLEWELLYN JONES, EXPERT ON TAXES; Rhode Island Financial Aide Dies-- Horticultural Leader Had Headed State Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-37-no-title.html | Obituary 37 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/army-air-defense-put-to-long-test-pass-barrage-keeps-cadets-busy-in.html | ARMY AIR DEFENSE PUT TO LONG TEST; Pass Barrage Keeps Cadets Busy in Michigan Workout --Fischl in Scrimmage | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/big-bank-shortage-laid-to-racketeers.html | BIG BANK SHORTAGE LAID TO RACKETEERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/nickum-bid-lowest-for-20knot-ships-federal-maritime-agency-gets.html | NICKUM BID LOWEST FOR 20-KNOT SHIPS; Federal Maritime Agency Gets Estimates on Plans From Seattle Architects | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mrs-wilkins-is-wed-in-home-of-mother.html | MRS. WILKINS IS WED IN HOME OF MOTHER | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/crime-report-plan-revised-by-murphy-new-system-to-meet-state-fbi.html | CRIME REPORT PLAN REVISED BY MURPHY; New System to Meet State, F.B.I. Standards--Time for Inquiries Extended How Plan Will Work Foresees "Great Increase" | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/big-cutback-seen-for-new-holding-federal-credit-curbs-also-will.html | BIG CUTBACK SEEN FOR NEW HOLDING; Federal Credit Curbs Also Will Raise Prices, Banker Tells Westchester Realtors Predicts Price Rise in Homes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/soybeans-prices-off-by-to-2-78c-hedging-sales-in-the-legume-more.html | SOYBEANS' PRICES OFF BY TO 2 7/8C; Hedging Sales in the Legume More Than Offset Lifting of Hedges in Exports | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/acheson-assures-belgrade-on-food-says-us-will-provide-some-form-of.html | ACHESON ASSURES BELGRADE ON FOOD; Says U.S. Will Provide Some Form of Help to Yugoslavia to Offset Drought Impact Tito Will Sell Metal to U.S | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/resigns-high-post-here-to-head-bank-in-trenton.html | Resigns High Post Here To Head Bank in Trenton | True | Blank & Stoller | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/impellitteri-held-danger-to-lehman-liberal-party-aide-declares.html | IMPELLITTERI HELD DANGER TO LEHMAN; Liberal Party Aide Declares Candidacy Could Draw Votes From Senator Sees Lynch Vote in Danger Says He Is "Stooging" | True | By James A. Hagerty | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/louisville-obtains-ferriss.html | Louisville Obtains Ferriss | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/hemisphere-press-found-a-bit-freer-curbs-exist-in-some-nations-but.html | HEMISPHERE PRESS FOUND A BIT FREER; Curbs Exist in Some Nations but Situation Has Improved, Editors' Committee Says | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/first-aid-course-at-rutgers.html | First Aid Course at Rutgers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/cbs-color-video-starts-nov-20-adapters-needed-by-present-sets-cbs.html | C.B.S. Color Video Starts Nov. 20; Adapters Needed by Present Sets; C.B.S. COLOR VIDEO WILL START NOV. 20 How Systems Work Would Mean New Conversion | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004 809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/50-river-projects-cut-by-50-million-army-to-spend-618564650-less.html | '50 RIVER PROJECTS CUT BY 50 MILLION; Army to Spend $618,564,650, Less Than Appropriation, Mostly for Defense Stratocruiser Sits Record | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/apartments-next-in-building-curbs-tighter-credit-in-commercial.html | APARTMENTS NEXT IN BUILDING CURBS; Tighter Credit in Commercial Construction Due This Month --Housing Check Protested Green Cites Means of Families Easing of Rules Predicted | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/utility-financing-cleared.html | Utility Financing Cleared | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/alice-bauer-tops-miss-kielty-1-up-advances-in-texas-open-golf-with.html | ALICE BAUER TOPS MISS KIELTY, 1 UP; Advances in Texas Open Golf With 2d Straight Upset-- Patty Berg Triumphs | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mosconi-wins-2-cue-blocks.html | Mosconi Wins 2 Cue Blocks | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/phils-get-casagrande-of-fordham-giants-buy-3-players-college-star.html | Phils Get Casagrande of Fordham; Giants Buy 3 Players; COLLEGE STAR SIGNED BY THE PHILLIES | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/legion-would-try-all-reds-as-spies-veterans-demand-communists-be.html | LEGION WOULD TRY ALL REDS AS SPIES; Veterans Demand Communists Be Interned Immediately-- Acheson Charge Debated Resolutions Sent to Truman Mundt Addresses Convention | True | By Gladwin Hill Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/exchange-silent-on-suit-similar-old-charge-by-producers-was-denied.html | EXCHANGE SILENT ON SUIT; Similar Old Charge by Producers Was Denied by Board | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/uswide-pact-is-urged-plastering-contractors-would-drop-regional.html | U.S.-WIDE PACT IS URGED; Plastering Contractors Would Drop Regional Labor Accords | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/americas-center-to-be-hailed.html | Americas Center to Be Hailed | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/hanley-would-ask-iyaly-into-the-un-candidate-promises-citizens-of.html | HANLEY WOULD ASK IYALY INTO THE U.N.; Candidate Promises Citizens of Italian Descent He'll Work for Admission The Rural Problem | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/asks-better-woman-athletes.html | Asks Better Woman Athletes | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/opera-opens-season-philadelphia-civic-company-in-aida-starts-2d.html | OPERA OPENS SEASON; Philadelphia Civic Company in 'Aida' Starts 2d Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/wage-rate-urged-as-a-tariff-basis-revision-of-us-policies-urged-to.html | WAGE RATE URGED AS A TARIFF BASIS; Revision of U.S. Policies Urged to Provide 'Parity of Imports' With Domestic Products | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/farley-talks-with-franco.html | Farley Talks With Franco | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/columbus-exhibit-rare-books-and-manuscripts-of-his-times-at-library.html | COLUMBUS EXHIBIT; Rare Books and Manuscripts of His Times at Library | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/campus-paper-chartered-brooklyn-college-kingsman-is-replacing.html | CAMPUS PAPER CHARTERED; Brooklyn College Kingsman Is Replacing Vanguard | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sloan-heads-opera-succeeds-spofford-in-presidency-while-retaining.html | SLOAN HEADS OPERA; Succeeds Spofford in Presidency While Retaining Chairmanship | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/metro-will-film-baseball-comedy-angels-in-the-outfield-written-by.html | METRO WILL FILM BASEBALL COMEDY; 'Angels in the Outfield,' Written by Priest, Bought by Studio for Spencer Tracy Vehicle | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lindstrom-acts-for-daughter.html | Lindstrom Acts for Daughter | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/casualties-of-us-rise-3407-in-week-total-of-24163-in-korean-war.html | CASUALTIES OF U.S. RISE 3,407 IN WEEK; Total of 24,163 in Korean War Shows 3,614 Dead, 16,289 Wounded as of Oct. 6 | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-pushes-aid-program.html | U.S. Pushes Aid Program | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/civic-unit-decries-pension-cut-plan-budget-group-is-shocked-by.html | CIVIC UNIT DECRIES PENSION CUT PLAN; Budget Group Is 'Shocked by Council Move--Scheme to Embarrass Mayor Seen Approval by Board Seen Would Defer Public Hearing | True | By Paul Crowell | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-32-no-title.html | Obituary 32 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/arthur-w-dawes-upstate-chemist-general-aniline-aide-50-years.html | ARTHUR W. DAWES, UPSTATE CHEMIST; General Aniline Aide 50 Years Dies--Helped Develop First Aspirin in This Country | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/memorial-tablets-dedicated.html | Memorial Tablets Dedicated | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/china-east-germans-sign-communist-regimes-approve-oneyear-trade.html | CHINA, EAST GERMANS SIGN; Communist Regimes Approve One-Year Trade Treaty | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/un-workers-protest-geneva-staff-sees-reductions-for-lower-income.html | U.N. WORKERS PROTEST; Geneva Staff Sees Reductions for Lower Income Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/says-statehood-bills-will-pass.html | Says Statehood Bills Will Pass | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/paper-starts-air-edition.html | Paper Starts Air Edition | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-33-no-title.html | Obituary 33 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sent-to-ellis-island-earl-annesley-had-come-here-for-care-of.html | SENT TO ELLIS ISLAND; Earl Annesley Had Come Here for Care of Paralytic Condition | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/schuman-requests-freedom-of-artists.html | SCHUMAN REQUESTS FREEDOM OF ARTISTS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/europe-seen-seeking-tv-standardization.html | EUROPE SEEN SEEKING TV STANDARDIZATION | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/npa-head-to-meet-retailers.html | N.P.A. Head to Meet Retailers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/shoe-industry-held-able-to-meet-needs.html | SHOE INDUSTRY HELD ABLE TO MEET NEEDS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sarah-dempwolf-engaged-to-wed-bryn-mawr-graduate-will-be-married-to.html | SARAH DEMPWOLF ENGAGED TO WED; Bryn Mawr Graduate Will Be Married to Michael Edgar Pulitzer, Son of Publisher | True | Special to THE NEW YORK TIMES.Rembrandt Studios | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/carmen-beats-lux-in-golf-playoff-captures-westchester-pga-honors.html | CARMEN BEATS LUX IN GOLF PLAY-OFF; Captures Westchester P.G.A. Honors With a Par 72 for Five Stroke Triumph | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/bangor-railroad-votes-1-dividend-action-is-fist-on-its-common-stock.html | BANGOR RAILROAD VOTES $1 DIVIDEND; Action Is Fist on Its Common Stock Since the $2.37 Was Declared in 1939 | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/drivein-theatre-is-rejected-here-city-planning-commission-says.html | DRIVE-IN THEATRE IS REJECTED HERE; City Planning Commission Says Brooklyn Project Might-Cause Serious Traffic Congestion Location of Proposed Theatre | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/socialists-beaten-by-reds-in-austria-austrians-at-the-white-house.html | SOCIALISTS BEATEN BY REDS IN AUSTRIA; AUSTRIANS AT THE WHITE HOUSE | True | By John MacCormac Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/hasty-thug-misses-160-hidden-wallet-compartment-saves-money-for.html | HASTY THUG MISSES $160; Hidden Wallet Compartment Saves Money for Victim | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/aid-for-amboina-victims-asked.html | Aid for Amboina Victims Asked | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/rutgers-in-scrimmage-lapraries-passes-effective-in-workout-for.html | RUTGERS IN SCRIMMAGE; LaPrarie's Passes Effective in Workout for Temple | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/a-new-drama-from-british-studios.html | A New Drama From British Studios | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/john-g-deegan-47-led-marine-firms-founder-of-3-companies-here-that.html | JOHN G. DEEGAN, 47, LED MARINE FIRMS; Founder of 3 Companies Here That Manufacture Radios and Engines for Vessels Dies | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/hurricane-damages-veracruz-roads-on.html | HURRICANE DAMAGES VERACRUZ, ROADS ON | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/legion-golf-to-hennies.html | Legion Golf to Hennies | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mrs-clark-entertains-hostess-to-membership-group-for-the-seeing-eye.html | MRS. CLARK ENTERTAINS; Hostess to Membership Group for the Seeing Eye School | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/news-of-food-ideas-from-shop-talk-at-editors-conference.html | News of Food: Ideas From Shop Talk at Editors' Conference; Manufacturers Offer Newest Ideas for Preparing Meals | True | By Jane Nickersonthe New York Times Studio | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/chiness-dried-eggs-stir-protest-in-west.html | CHINESS DRIED EGGS STIR PROTEST IN WEST | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/17year-record-for-electric-bond-4937681-earned-in-twelve-months-to.html | 17-YEAR RECORD FOR ELECTRIC BOND; $4,937,681 Earned in Twelve Months to Sept. 30, Annual Meeting Here Is Told Walker Presides First Time 17-YEAR RECORD FOR ELECTRIC BOND | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/market-rebounds-after-2day-drop-led-again-by-the-rails-aided-by.html | MARKET REBOUNDS AFTER 2-DAY DROP; Led Again by the Rails, Aided by Radio-Videos and Steels, Sharp Gains Are Made PRICE AVERAGE UP 1.42 F.C.C. Approval for C.B.S. Color Gives Lift--Carriers Are Helped by Day's News Volume Rises Again Rally Gains In Afternoon | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/in-the-nation-when-duty-and-opportunity-are-twins-choice-of-time.html | In The Nation; When Duty and Opportunity Are Twins Choice of Time and Place Products and By-Products Advantage of Incumbency | True | By Arthur Krock | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-plan-defended-in-un-committee-pearson-romulo-hold-soviet-view-un.html | U.S. PLAN DEFENDED IN U.N. COMMITTEE; Pearson, Romulo Hold Soviet View Untenable--Russia Moves for Five-Power Parleys Soviet Offers a Plan Chilean Move a Problem | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-orders-sleeping-bags.html | U.S. Orders Sleeping Bags | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/thorez-french-red-chief-ill.html | Thorez, French Red Chief, Ill | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/village-to-honor-konstanty.html | Village to Honor Konstanty | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/high-jip-to-race-in-us.html | High Jip to Race in U.S. | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/noyes-co-acted-as-advisor.html | Noyes Co. Acted as Advisor | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/working-capital-of-corporations-reported-highest-in-us-history.html | Working Capital of Corporations Reported Highest in U.S. History; Invest in Expansion WORKING CAPITAL AT RECORD LEVEL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/plans-for-financing-are-filed-with-sec.html | PLANS FOR FINANCING ARE FILED WITH S.E.C. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/the-voice-of-vienna.html | THE VOICE OF VIENNA | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/greenburg-elected-at-yale.html | Greenburg Elected at Yale | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/indian-seamen-bar-korean-trip.html | Indian Seamen Bar Korean Trip | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/new-british-unit-sails-canadians-greeks-will-also-leave-for-korea.html | NEW BRITISH UNIT SAILS; Canadians, Greeks Will Also Leave for Korea | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/3-die-in-plane-crash.html | 3 Die in Plane Crash | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/fun-for-children.html | Fun for Children | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/truman-is-on-way-off-for-rendezvous-with-macarthur-truman-to-stress.html | TRUMAN IS ON WAY; OFF FOR RENDEZVOUS WITH MACARTHUR TRUMAN TO STRESS KOREA'S RECOVERY | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/myra-v-zable-a-bride-married-in-terrace-room-of-the-plaza-to-victor.html | MYRA V. ZABLE A BRIDE; Married in Terrace Room of the Plaza to Victor I. Goodman | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/children-squat-on-floor-mothers-teach-school.html | Children Squat on Floor; Mothers 'Teach' School | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/moscow-sees-a-long-war.html | Moscow Sees a Long War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/deals-closed-in-bronx-sales-include-19family-house-on-east-166th.html | DEALS CLOSED IN BRONX; Sales Include 19-Family House on East 166th Street | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-seen-becoming-a-garrison-state-its-necessary-but-americans-arent.html | U.S. SEEN BECOMING A 'GARRISON STATE'; It's Necessary, but Americans Aren't Giving Up Fundamental Rights, N.A.M. Head Says Private Utilities Praised | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/long-beach-to-get-sewer-rental.html | Long Beach to Get Sewer Rental | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/4400-get-8-rise-board-makes-award-in-public-service-gas-electric.html | 4,400 GET 8% RISE; Board Makes Award in Public Service Gas & Electric Case | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sharry-coppola-and-hyatt-named-to-start-in-fordhams-backfield.html | Sharry, Coppola and Hyatt Named To Start in Fordham's Backfield; Revised Line-Up Puts Three sophomores in With Doheny for Boston College Game-- Rams Are Primed to Strike First Hyatt Much Improved Petela Chief Threat | True | By Lincoln A. Werden | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/eca-grant-to-help-india-buy-surplus-grain-of-us.html | E.C.A. Grant to Help India Buy Surplus Grain of U.S. | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/un-unit-in-indonesia-bids-security-council-start-action-to-resolve.html | U.N. Unit in Indonesia Bids Security Council Start Action to Resolve Ambonia Conflict | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/borotra-in-semifinals-cochet-drobny-and-paish-also-gain-in-british.html | BOROTRA IN SEMI-FINALS; Cochet, Drobny and Paish Also Gain in British Tennis | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/senator-eastland-hits-cotton-export-curb-says-mills-dictate-to.html | Senator Eastland Hits Cotton Export Curb; Says Mills Dictate to Agriculture Agency | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/two-named-to-petroleum-unit.html | Two Named to Petroleum Unit | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/police-candidates-examined.html | Police Candidates Examined | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/intercollegiate-folk-song-fete.html | Intercollegiate Folk Song Fete | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/luncheons-at-chez-cardinal.html | Luncheons at Chez Cardinal | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/korea-red-success-wished-by-stalin-message-by-soviet-premier-hopes.html | KOREA RED SUCCESS WISHED BY STALIN; Message by Soviet Premier Hopes North Will Prevail in 'Independence' Struggle KOREA RED SUCCESS WISHED BY STALIN | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/india-and-pakistan-split-fail-to-reach-agreement-on-a-nowar.html | INDIA AND PAKISTAN SPLIT; Fail to Reach Agreement on a 'No-War' Declaration | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-orders-guns-in-canada.html | U.S. Orders Guns in Canada | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/economy-revised-in-west-germany-future-plans-will-be-geared-to.html | ECONOMY REVISED IN WEST GERMANY; Future Plans Will Be Geared to Defense Requirements of Atlantic Pact Group Three Major Aims Cited Berlin Situation Differs | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/two-seton-hall-teams-win.html | Two Seton Hall Teams Win | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/queens-teachers-writing-opera.html | Queens Teachers Writing Opera | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/legislative-sway-issue-in-bay-state-both-parties-seek-to-control.html | LEGISLATIVE SWAY ISSUE IN BAY STATE; Both Parties Seek to Control National Redistricting for the Presidential Year Three Close Contests Two Doubtful Seats | True | By John H. Fenton Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/abby-jane-keebler-becomes-affianced.html | ABBY JANE KEEBLER BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Master Portrait Studio | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/new-walkout-at-wright-8000-quit-work-at-plant-making-engines-for.html | NEW WALKOUT AT WRIGHT; 8,000 Quit Work at Plant Making Engines for Military Planes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/man-freed-in-homicide-case.html | Man Freed in Homicide Case | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/big-season-seen-for-groton-team-eleven-off-to-rousing-start-shapes.html | BIG SEASON SEEN FOR GROTON TEAM; Eleven, Off to Rousing Start, Shapes Up Well for Five Remaining Contests Disparities of Weight White Capable Veteran | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/dr-megaw-is-honored-presbyterian-minister-marks-25th-year-in-uptown.html | DR. MEGAW IS HONORED; Presbyterian Minister Marks 25th Year in Uptown Church | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/boy-scout-pilgrimage-2000-from-3-states-to-visit-theodore.html | BOY SCOUT PILGRIMAGE; 2,000 From 3 States to Visit Theodore Roosevelt's Grave | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/west-challenges-east-german-vote-3-high-commissioners-tell-soviet.html | WEST CHALLENGES EAST GERMAN VOTE; 3 High Commissioners Tell Soviet Commander That Poll Sunday-Is Illegal Soviet Move Expected Says Germans Want Unity Vote | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/honolulu-busy-planning.html | Honolulu Busy Planning | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lectures-set-on-housewifes-job.html | Lectures Set on Housewife's Job | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/16-railroad-unions-decide-to-ask-rise-in-pay-for-1085000-fifteen.html | 16 RAILROAD UNIONS DECIDE TO ASK RISE IN PAY FOR 1,085,000; Fifteen Non-Operating Groups to Demand 25-Cent-an-Hour Increase, Firemen 35 Cents SEEK NATIONAL PARLEYS Leaders Will Attempt to Hurry Negotiations and Get Accord Before Possible Wage Freeze 16 RAILWAY UNIONS TO SEEK A PAY RISE Government in Possession Firemen Had Rise in 1948 | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/weatherall-is-honored-oklahoma-tackle-selected-as-lineman-of-the.html | WEATHERALL IS HONORED; Oklahoma Tackle Selected as Lineman of the Week | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/ship-due-today-in-halifax.html | Ship Due Today in Halifax | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/macarthur-silent.html | MacArthur Silent | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/wood-field-and-stream-new-brunswick-lifts-hunting-ban-on-all-except.html | Wood, Field and Stream; New Brunswick Lifts Hunting Ban on All Except Two Counties Following Rain | True | By Raymond R. Camp | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/80000-in-shirt-industry-win-10c-an-hour-rise-to-be-reflected-in.html | 80,000 in Shirt Industry Win 10c an Hour; Rise to Be Reflected in Higher Spring Prices | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/quaker-group-visits-stepinatz-in-prison-cell-belgrade-scouts-talk.html | Quaker Group Visits Stepinatz in Prison Cell; Belgrade Scouts Talk of Release of Prelate | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/merger-is-approved-of-trust-companies.html | MERGER IS APPROVED OF TRUST COMPANIES | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/engineer-shortage-predicted.html | Engineer Shortage Predicted | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/other-dividend-news-anheuserbusch-columbia-pictures-mead-corp.html | OTHER DIVIDEND NEWS; Anheuser-Busch Columbia Pictures Mead Corp. Girard Trust McColl Frontenac Oil National Container Simplicity Pattern J.P. Stevens Willson Products | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mrs-mesta-sees-truman-minister-to-luxembourg-says-that-country.html | MRS. MESTA SEES TRUMAN; Minister to Luxembourg Says That Country Needs No Aid | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/article-2-no-title-tenants-plan-new-suit-fight-removal-of-los.html | Article 2 -- No Title; TENANTS PLAN NEW SUIT Fight Removal of Los Angeles Rent Curbs in Washington | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lynch-reenacts-phony-draft-tale-democrat-describes-an-alleged-board.html | LYNCH RE-ENACTS 'PHONY DRAFT' TALE; Democrat Describes an Alleged Board Room Meeting in Chase National Bank Names Men Present Hotel Meeting Charged | True | By Halman Seigel Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/elizabeth-d-biglow-prospective-bride-of-francis-s-cantrett-3d-war.html | Elizabeth D. Biglow Prospective Bride Of Francis S. Cantrett 3d, War Veteran; Hodges--Kurtz | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/restrictions-on-acth-and-cortisone-eased.html | RESTRICTIONS ON ACTH AND CORTISONE EASED | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/tibet-reported-invaded-indian-reporter-says-chinese-reds-made.html | TIBET REPORTED INVADED; Indian Reporter Says Chinese Reds Made 50-Mile Stab | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/gop-leads-in-alaska-but-the-democratic-delegate-to-congress-goes.html | G.O.P. LEADS IN ALASKA; But the Democratic Delegate to Congress Goes Ahead | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/vaudeville-bill-at-palace.html | Vaudeville Bill at Palace | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/619397-homes-added-in-the-state-in-decade.html | 619,397 Homes Added In the State in Decade | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/presenting-prizes-to-photographers-of-the-pal.html | PRESENTING PRIZES TO PHOTOGRAPHERS OF THE P.A.L. | True | The New York Times | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/4-hours-argument-ends-school-trial-friedmans-fate-depends-on-ruling.html | 4 HOURS ARGUMENT ENDS SCHOOL TRIAL; Friedman's Fate Depends on Ruling Whether Communists Would Upset Government KIENDL TO DELAY DECISION Will Hear Seven Other Cases Before Submitting Report to Board of Education Defense Arguments Heard Attacks Ex-Communists Advocacy of Force "Proved" | True | By Murray Illson | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/middlebury-names-merriman.html | Middlebury Names Merriman | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/short-skirts-for-gala-nights-provide-theme-in-showing-of-theatre.html | Short Skirts for Gala Nights Provide Theme In Showing of Theatre Suits, Dinner Frocks; GAY FOR EVENING | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/ski-captains-elected.html | Ski Captains Elected | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/politicians-upset-by-seabury-move-impellitteri-backer-attacks.html | POLITICIANS UPSET BY SEABURY MOVE; Impellitteri Backer Attacks Legitimacy of Statement Supporting Pecora Northrop Called Author Ex-City Aides for Pecora | True | By Warren Moscow | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/union-assured-on-water.html | Union Assured on Water | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/edgar-tappan-adney-authority-on-indians.html | EDGAR TAPPAN ADNEY, AUTHORITY ON INDIANS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/draft-test-is-set-for-doctors-here-monday-set-aside-for-callup-of.html | DRAFT TEST IS SET FOR DOCTORS HERE; Monday Set Aside for Call-Up of All Those Eligible for Service, Cobb Announces | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sales-essay-contest-planned.html | Sales Essay Contest Planned | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/hoffman-visits-athens.html | Hoffman Visits Athens | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/chaplain-commission-offered.html | Chaplain Commission Offered | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/colombia-buying-6-ge-diesels.html | Colombia Buying 6 G.E. Diesels | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/harvard-mixes-styles-tests-both-single-wing-and-tformation-attacks.html | HARVARD MIXES STYLES; Tests Both Single Wing and T-Formation Attacks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/2-lose-plea-in-spy-case-federal-judge-refuses-to-allow-them-to-read.html | 2 LOSE PLEA IN SPY CASE; Federal Judge Refuses to Allow Them to Read Jury Minutes | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sports-of-the-times-the-clipper-says-not-yet-figures-tell-the-story.html | Sports of The Times; The Clipper Says "Not Yet." Figures Tell the Story About the Future Prediction: He'll Be Back | True | By Louis Effrat | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/speakers-for-savings-loan-parley.html | Speakers for Savings Loan Parley | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/to-televise-redskin-games.html | To Televise Redskin Games | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/one-bid-made-to-salvage-hospital-ship-benevolence.html | One Bid Made to Salvage Hospital Ship Benevolence | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/communist-help-to-powell-is-seen-carter-charges-that-alp-shuns-own.html | COMMUNIST HELP TO POWELL IS SEEN; Carter Charges That A.L.P. Shuns Own Choice--Powell Hurls 'Liar' at Rival | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/pecora-stresses-corruption-fight-candidate-cites-record-as-an.html | PECORA STRESSES CORRUPTION FIGHT; Candidate Cites Record as an Assistant District Attorney and a Senate Counsel "Traitors" Castigated | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/rangers-lose-to-red-wings-in-hockey-opener-at-detroit-scoring-first.html | Rangers Lose to Red Wings in Hockey Opener at Detroit; SCORING FIRST GOAL FOR RED WINGS AS HOCKEY CAMPAIGN STARTS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/baltimore-colts-get-fletcher-negro-end.html | Baltimore Colts Get Fletcher, Negro End | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/security-agency-official-leaves-for-geneva-talks.html | Security Agency Official Leaves for Geneva Talks | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/russian-denounces-un-trustee-powers.html | RUSSIAN DENOUNCES U.N. TRUSTEE POWERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/moch-to-urge-more-us-aid-envoys-to-gain-ear-of-us.html | Moch to Urge More U.S. Aid; Envoys to Gain Ear of U.S. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/farm-trade-loans-again-up-sharply-increase-put-at-200000000-of.html | FARM, TRADE LOANS AGAIN UP SHARPLY; Increase Put at $200,000,000 of Which $108,000,000 Is in New York City | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/senay-returns-to-duty-yale-backfield-ace-registers-big-gains-in.html | SENAY RETURNS TO DUTY; Yale Backfield Ace Registers Big Gains in Scrimmage | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lawrence-davidson-to-sing.html | Lawrence Davidson to Sing | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/grandfather-at-school-exofficer-of-coast-guard-53-takes-prelaw.html | GRANDFATHER AT SCHOOL; Ex-Officer of Coast Guard, 53, Takes Pre-Law Course | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/u-of-p-club-has-a-fire-flames-are-kept-from-upper-floors-of-mask.html | U. OF P. CLUB HAS A FIRE; Flames Are Kept From Upper Floors of Mask and Wig | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/commercial-banks-shift-to-high-yields.html | COMMERCIAL BANKS SHIFT TO HIGH YIELDS | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/6-ccny-players-hurt-warshofsky-cohen-blattman-among-those-sidelined.html | 6 C.C.N.Y. PLAYERS HURT; Warshofsky, Cohen, Blattman Among Those Sidelined | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/another-soviet-no.html | ANOTHER SOVIET "NO" | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/chrysanthemum-ball-in-rye.html | Chrysanthemum Ball in Rye | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lane-bryant-inc-celebrates-its-fiftieth-anniversary.html | LANE BRYANT, INC., CELEBRATES ITS FIFTIETH ANNIVERSARY | True | The New York Times | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/director-sues-johnson-rosselini-says-senator-called-him-scoundrel.html | DIRECTOR SUES JOHNSON; Rosselini Says Senator Called Him Scoundrel at Party | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/new-york-skaters-score.html | New York Skaters Score | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/owensillinois-buys-food-stock.html | Owens-Illinois Buys Food Stock | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/federal-hospital-aid-is-cut-for-46-states.html | FEDERAL HOSPITAL AID IS CUT FOR 46 STATES | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/article-3-no-title-batory-schedule-for-1951-given-out-announcement.html | Article 3 -- No Title; BATORY SCHEDULE FOR 1951 GIVEN OUT Announcement Is Made in Face of Persistent Reports She Will Be Withdrawn Line President in Europe | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/beat-nyu-rally-held-2500-pack-brooklyn-college-campusviolets-drill.html | 'BEAT N.Y.U. RALLY' HELD; 2,500 Pack Brooklyn College Campus--Violets Drill | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/hong-kong-death-penalty.html | Hong Kong Death Penalty | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/bleakley-cites-smyths-lack-of-experience-in-explaining-gop-refusal.html | Bleakley Cites Smyth's Lack of Experience In Explaining G.O.P. Refusal to Back Him | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mead-corporation-has-4325310-net-sales-rise-117-in-40-weeks-profit.html | MEAD CORPORATION HAS $4,325,310 NET; Sales Rise 117% in 40 Weeks, Profit 18%--Share Earnings $5.48 Against $2.26 | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/2-british-ships-ordered-standard-oil-of-new-jersey-buys-two-tankers.html | 2 BRITISH SHIPS ORDERED; Standard Oil of New Jersey Buys Two Tankers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/iba-to-hear-griffis-armitage.html | I.B.A. to Hear Griffis, Armitage | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/indians-opinion-on-soviet-mixed-admiration-for-and-distrust-of.html | INDIANS OPINION ON SOVIET MIXED; Admiration For and Distrust Of Russia Shown at Round Table of Savants | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/2-join-procter-gamble-boards.html | 2 Join Procter & Gamble Boards | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/gulda-impresses-in-piano-program-20yearold-austrian-artist-shows.html | GULDA IMPRESSES IN PIANO PROGRAM; 20-Year-Old Austrian Artist Shows Great Musical Gifts in Recital at Carnegie Hall | True | By Howard Taubman | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/operator-resells-3-city-properties-henry-goelet-disposes-of-lower.html | OPERATOR RESELLS 3 CITY PROPERTIES; Henry Goelet Disposes of Lower Broadway and Midtown Realty Assessed at $700,000 | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/woman-dies-in-hotel-plunge.html | Woman Dies in Hotel Plunge | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/adenauer-expects-depense-by-west-tells-germans-in-broadcast-three.html | ADENAUER EXPECTS DEPENSE BY WEST; Tells Germans in Broadcast Three Powers Will Protect Bonn Regime at Border Western Allies Question View New U.S. Troops Arriving Credit Curbs Due in Canada | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/ohio-edison-sells-11100000-stock-lehman-brothers-and-bear-stearns.html | OHIO EDISON SELLS $11,100,000 STOCK; Lehman Brothers and Bear, Stearns Group Wins Award at 19.92c a Share Fee | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/tv-dealer-orders-up-100-to-250-in-rush-to-beat-10-tax-on-nov-1.html | TV Dealer Orders Up 100 to 250% In Rush to Beat 10% Tax on Nov. 1; Admiral Gain Is 173 Per Cent TV DEALER ORDERS UP IN SEPTEMBER | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/steel-pay-clue-due-soon-talks-next-week-are-expected-to-show.html | STEEL PAY CLUE DUE SOON; Talks Next Week Are Expected to Show Companies' Stand | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mrs-ford-leaves-institute-4-million.html | MRS. FORD LEAVES INSTITUTE 4 MILLION | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/killed-in-korean-war-lieut-bruce-d-bromley-jr-slain-in-action.html | KILLED IN KOREAN WAR; Lieut. Bruce D. Bromley Jr. Slain in Action, Parents Learn | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/decision-is-reserved-on-hoe-co-merger.html | DECISION IS RESERVED ON HOE & CO. MERGER | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/large-vacant-plot-sold-in-flower-hill.html | LARGE VACANT PLOT SOLD IN FLOWER HILL | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sawyer-confers-in-cuba-he-says-us-will-keep-up-fair-supply-to.html | SAWYER CONFERS IN CUBA; He Says U.S. Will Keep Up Fair Supply to Caribbean | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/topics-and-sidelights-of-the-day-in-wall-street-holiday-meeting.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Holiday Meeting Note Wool Purchases Western Union Dividends Secondaries Materials for Steelmaking | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/cotton-prices-off-62-to-103-points-total-volume-for-the-day-on-new.html | COTTON PRICES OFF 62 TO 103 POINTS; Total Volume for the Day on New York Exchange Estimated at Near 500,000 Bales | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/spear-named-to-ski-post-succeeds-clair-as-chairman-of-new-york-city.html | SPEAR NAMED TO SKI POST; Succeeds Clair as Chairman of New York City Council | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mancuso-appointed-bailiff.html | Mancuso Appointed Bailiff | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/steel-output-sets-new-year-high-71608358ton-production-of-raw-metal.html | STEEL OUTPUT SETS NEW -YEAR HIGH; 71,608,358-Ton Production of Raw Metal 6,500,000 Above Same Period in 1949 SEPTEMBER RATE ALSO UP 8,200,020 Tons Is Largest for Month--Rate Put at 99.3% of Theoretical Capacity 8,230,317 Tons Produced | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/dark-future-seen-in-vietminh-gains-vietminh-prisoners-taken-by.html | DARK FUTURE SEEN IN VIETMINH GAINS; VIETMINH PRISONERS TAKEN BY FRENCH | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-39-no-title.html | Obituary 39 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/domestic-matters-intrigue-russians-moscovites-said-to-be-more.html | DOMESTIC MATTERS INTRIGUE RUSSIANS; Moscovites Said to Be More Interested in Power Dams Than in War in Korea CROWDS SEE DOG SHOW Government Is Pushing Sale of New Cars-- Consumer Goods More Plentiful Coat Will Be Very Heavy Prices of Cars Reduced | True | By Harrison E. Salisbury Special To the New York Times.the Editor. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/publicker-and-subsidiary-advance-two.html | PUBLICKER AND SUBSIDIARY ADVANCE TWO | True | Fabian BachrachFabian Bachrach | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/columbia-grooms-sophomore-backs-mccullough-ott-replace-nork-coufal.html | COLUMBIA GROOMS SOPHOMORE BACKS; McCullough, Ott Replace Nork, Coufal in Contact Drill-- Vitone May Face Yale Durovich at Tackle Session Under Lights | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/three-days-registration-in-the-city.html | Three Days' Registration in the City | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/call-me-madam-is-bowing-tonight-a-favorite-actress.html | 'CALL ME MADAM' IS BOWING TONIGHT; A FAVORITE ACTRESS | True | By Louis Calta | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/queries-answers-on-color-tv.html | Queries, Answers on Color TV | True | By Jack Gould | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/helen-menken-to-aid-un.html | Helen Menken to Aid U.N. | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/race-in-minnesota-lacks-issues-split-among-democrats-a-factor.html | Race in Minnesota Lacks Issues; Split Among Democrats a Factor; Republicans May Gain Congressional Seat in See-Saw Third District, but Can Lose Two in Other Contests By GEORGE ECKEL Special to THE NEW YORK TIMES. Youngdahl Victory Seen Third District Watched | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/editors-visit-un-mrs-roosevelt-finds-question-on-peace-hard-to.html | EDITORS VISIT U.N.; Mrs. Roosevelt Finds Question on Peace Hard to Answer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/loan-body-urged-for-needy-nations-pakistan-proposes-creation-of.html | LOAN BODY URGED FOR NEEDY NATIONS; Pakistan Proposes Creation of Board to Sell Bonds All Over the World | True | By George Barrett Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lutheran-budget-of-12935700-set-convention-votes-2year-total-orders.html | LUTHERAN BUDGET OF $12,935,700 SET; Convention Votes 2-Year Total --Orders Study of a Policy on Mixed Marriages | True | BY George Dugan Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/prices-of-coffee-due-to-stay-high-head-of-nestles-cites-poor.html | PRICES OF COFFEE DUE TO STAY HIGH; Head of Nestle's Cites Poor Crops--Says Rancid Oils, Not Caffeine, Cut Sleep | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/city-registration-shows-slight-gain-3day-rate-tops-49-figure-but-is.html | CITY REGISTRATION SHOWS SLIGHT GAIN; 3-Day Rate Tops '49 Figure, but is Far Below That of Same Period in '48 Sharp Jump in Queens | True | | 1978-07-17 | RE0000004809 | B00000268066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/39-cited-by-congress-indicted-in-hawaii.html | 39 CITED BY CONGRESS INDICTED IN HAWAII | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/macarthur-backs-local-rule-in-conquered-korean-area-marthur-in.html | MacArthur Backs Local Rule In Conquered Korean Area; MARTHUR IN FAVOR OF LOCAL CONTROL | True | By Walter Sullivan Special To the New York Times. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-12 | 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/railroad-fights-fare-cuts.html | Railroad Fights Fare Cuts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004809 | B00000268066 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/mass-for-pedro-de-cordoba.html | Mass for Pedro de Cordoba | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/mary-a-collins-engaged-fiancee-of-james-p-hanrahan-a-graduate-of.html | MARY A. COLLINS ENGAGED; Fiancee of James P. Hanrahan, a Graduate of Niagara U. | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/changes-in-cabinet-listed-by-bengurion.html | CHANGES IN CABINET LISTED BY BEN-GURION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/corporate-reports-container-corp.html | CORPORATE REPORTS; Container Corp. | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/australian-wool-record-194-a-pound-is-brought-at-auction-in-sydney.html | AUSTRALIAN WOOL RECORD; $1.94 a Pound Is Brought at Auction in Sydney | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/more-credit-curbs-soon-banking-official-says.html | More Credit Curbs Soon, Banking Official Says | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/home-contracts-cover-10-projects-2-developments-under-way-2-to-4.html | HOME CONTRACTS COVER 10 PROJECTS; 2 Developments Under Way, 2 to 4 More Might Start This Year, Kervick Reports | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/fg-handy-weds-miss-goshorn.html | F.G. Handy Weds Miss Goshorn | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/engineering-awards-decline.html | Engineering Awards Decline | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/examg-consultant-to-direct-catholic-men.html | Ex-A.M.G. Consultant To Direct Catholic Men | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/chavez-arrives-in-nicaragua.html | Chavez Arrives in Nicaragua | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rayon-shipments-off-by-7-in-september.html | RAYON SHIPMENTS OFF BY 7% IN SEPTEMBER | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rhee-rule-curbed-republic-has-authority-only-in-south-korea-un.html | RHEE RULE CURBED; Republic Has Authority Only in South Korea, U.N. Group Agrees MARTHUR IS INFORMED Australia Proposes Naming of a Commissioner to Carry On Rehabilitation Work | True | By Walter Sullivan Special To Thl New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/burns-and-allen-bow-on-television-radio-comedians-successful-in.html | BURNS AND ALLEN BOW ON TELEVISION; Radio Comedians Successful in Transition to Video-- Gracie as Zany as Ever | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/cohan-land-may-be-park-estate-is-sought-to-become-part-of-stepping.html | COHAN LAND MAY BE PARK; Estate Is Sought to Become Part of Stepping Stone | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/accuses-2-pecora-rivals-ogrady-links-impellitteri-and-corsi-to.html | ACCUSES 2 PECORA RIVALS; O'Grady Links Impellitteri and Corsi to Marcantonio Deals | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/four-days-registration-in-the-city.html | Four Days' Registration in the City | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/financing-of-utility-up-for-vote-oct-19.html | FINANCING OF UTILITY UP FOR VOTE OCT. 19 | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/osteopaths-study-atom-blast.html | Osteopaths Study Atom Blast | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/surveyors-set-a-strike-quit-un-and-other-projects-today-over-union.html | SURVEYORS SET A STRIKE; Quit U.N. and Other Projects Today Over Union Recognition | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/1000-to-rowing-group-marietta-contributes-asks-for-olympic-tryouts.html | $1,000 TO ROWING GROUP; Marietta Contributes, Asks for Olympic Try-Outs in Spring | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/sir-joseph-burn-79-insurance-leader.html | SIR JOSEPH BURN, 79, INSURANCE LEADER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/storms-lash-city-hail-cracks-panes-rain-wind-and-lightning-combine.html | STORMS LASH CITY; HAIL CRACKS PANES; Rain, Wind and Lightning Combine in an Outburst of Freakish Weather DARKNESS IN AFTERNOON Mercury Takes 10 Plunge-- Lightning Causes One Death, Delays Overseas Flight | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/canada-ship-pact-signed-owners-conclude-an-agreement-with-deck.html | CANADA SHIP PACT SIGNED; Owners Conclude an Agreement With Deck Officers | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/dewey-invites-veterans.html | Dewey Invites Veterans | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/jean-simmons-engaged-british-film-star-to-be-wed-to-stewart-granger.html | JEAN SIMMONS ENGAGED; British Film Star to Be Wed to Stewart Granger, Actor | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/letters-to-the-times-java-domination-denied-role-of-island-in.html | Letters to The Times; Java Domination Denied Role of Island in Building of Indonesian Nation Explained | True | SOEDARPO SASTROSATOMO, | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/pittsburgh-plate-glass-elects-a-new-director.html | Pittsburgh Plate Glass Elects a New Director | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/tolerance-plea-made-by-truman-the-president-and-his-sister-in-st.html | TOLERANCE PLEA MADE BY TRUMAN; THE PRESIDENT AND HIS SISTER IN ST. LOUIS | True | By William M. Blair Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/for-permanent-registration.html | For Permanent Registration | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/bethlehem-strike-by-1650-is-ended-men-vote-to-return-at-once-with.html | BETHLEHEM STRIKE BY 1,650 IS ENDED; Men Vote to Return at Once, With Arbitrator to Settle Fate of 2 Shop Stewards | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/bee-line-is-ordered-to-add-20-new-buses.html | BEE LINE IS ORDERED TO ADD 20 NEW BUSES | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/leases-w-25th-st-building.html | Leases W. 25th St. Building | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rainfall-dampens-columbus-parade-in-and-out-of-grandstand-at.html | RAINFALL DAMPENS COLUMBUS PARADE; IN AND OUT OF GRANDSTAND AT YESTERDAY'S COLUMBUS DAY PARADE | True | The New York Times (by Meyer Liebowitz) | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/polio-falling-off-in-us-1816-cases-is-decrease-from-previous.html | POLIO FALLING OFF IN U.S.; 1,816 Cases Is Decrease From Previous Week--Peak Past | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/us-grantinaid-to-israel-is-urged.html | U.S. GRANT-IN-AID TO ISRAEL IS URGED | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/cards-buy-11-players-7-rochester-columbus-stars-acquired-for-1951.html | CARDS BUY 11 PLAYERS; 7 Rochester, Columbus Stars Acquired for 1951 Trials | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rise-is-discounted-for-alaskan-seal-kirby-block-co-buyer-doubts-52.html | RISE IS DISCOUNTED FOR ALASKAN SEAL; Kirby, Block Co. Buyer Doubts 52% Advance Will Push Other Furs Still Higher | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/un-units-budget-voted-committee-sets-2687000-for-information.html | U.N. UNIT'S BUDGET VOTED; Committee Sets $2,687,000 for Information Department | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/in-the-nation-a-testing-ground-of-american-thinking.html | In The Nation; A Testing Ground of American Thinking | True | By Arthur Krock | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/apartment-leases.html | APARTMENT LEASES | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/1320-dps-in-canal-zone.html | 1,320 D.P.'s in Canal Zone | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/balmain-fashions-use-fur-trimming-balmain-original.html | BALMAIN FASHIONS USE FUR TRIMMING; BALMAIN ORIGINAL | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/miss-lobbin-married-to-grant-d-green-3d.html | MISS LOBBIN MARRIED TO GRANT D. GREEN 3D | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/canadian-defends-newsprint-action-tells-latin-americans-they-can-be.html | CANADIAN DEFENDS NEWSPRINT ACTION; Tells Latin Americans They Can Be Supplied in Future if Market Is Reliable | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/dutch-skipper-declares-columbus-did-not-land-at-san-salvador.html | Dutch Skipper Declares Columbus Did Not Land at San Salvador; Noordam's Master Says It Was at Caicos, but One Expert Bars Any Discussion | True | By George Horne | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/college-of-europe-opens-in-belgium-institution-devoted-to-welding.html | COLLEGE OF EUROPE OPENS IN BELGIUM; Institution Devoted to Welding of Continent Inaugurates First Academic Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/borotra-bows-to-paish-basque-loses-british-indoor-title-in.html | BOROTRA BOWS TO PAISH; Basque Loses British Indoor Title in Semi-Final Match | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/dewey-calls-foes-public-enemies-outraged-by-the-democratic-move-on.html | DEWEY CALLS FOES PUBLIC ENEMIES; 'Outraged' by the Democratic Move on Albany -- Makes Appeal for Big Registration | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/army-close-to-top-strength-for-battle-with-michigan-tomorrow.html | Army Close to Top Strength for Battle With Michigan Tomorrow; WOLVERINE BACKS IN A WORKOUT FOR ENCOUNTER WITH ARMY | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/food-for-yugoslavia.html | FOOD FOR YUGOSLAVIA | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/weizmann-back-in-israel.html | Weizmann Back in Israel | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/coop-on-park-ave-sold.html | 'Co-op' on Park Ave. Sold | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/curbs-untimely-retailers-assert-at-meeting-with-chiefs-of-the-npa.html | CURBS UNTIMELY, RETAILERS ASSERT; At Meeting With Chiefs of the N.P.A. They Hold Wage-Price Controls Not Yet Needed SEEK EASIER CREDIT TERMS 'Poor Man' Called Most Direct Sufferer--Rules Are Issued on Steel 'Do' Orders | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/democrats-battle-for-pennsylvania-republican-split-and-fair-deal.html | DEMOCRATS BATTLE FOR PENNSYLVANIA; Republican Split and Fair Deal Are Relied On to Re-elect Senator, Control State | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/official-reports-describing-the-fighting-in-korea-united-nations.html | Official Reports Describing the Fighting in Korea; United Nations | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/ruler-of-morocco-asks-more-power-authority-over-tribal-chiefs-is.html | RULER OF MOROCCO ASKS MORE POWER; Authority Over Tribal Chiefs Is Sought by Sultan in Talk With French President | True | By Michael Clark Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/43-of-us-declared-without-church-ties.html | 43% OF U.S. DECLARED WITHOUT CHURCH TIES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/citizens-badget-group-appoints-new-trustee.html | Citizens Badget Group Appoints New Trustee | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/dc6-door-falls-off-in-air-drops-11000-feet57-aboard-airliner-escape.html | DC-6 DOOR FALLS OFF IN AIR; Drops 11,000 Feet--57 Aboard Airliner Escape Injury | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/weak-bao-dai-rule-troubling-french-failure-to-develop-as-effective.html | WEAK BAO DAI RULE TROUBLING FRENCH; Failure to Develop as Effective Force on National Scale Is Serious as Vietminh Gains | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/lehman-calls-vote-best-reply-to-stalin.html | LEHMAN CALLS VOTE BEST REPLY TO STALIN | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/legion-excoriates-state-department-new-legion-head.html | LEGION EXCORIATES STATE DEPARTMENT; NEW LEGION HEAD | True | By Gladwin Hill Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/fordham-eleven-favored-tonight-rules-onetouchdown-choice-over.html | FORDHAM ELEVEN FAVORED TONIGHT; Rules One-Touchdown Choice Over Boston College--New Backfield Faces Test | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/imports-in-august-set-record-for-us-total-of-819400000-also-topped.html | IMPORTS IN AUGUST SET RECORD FOR U.S.; Total of $819,400,000 Also Topped Export Volume for First Time in 13 Years LATTER WAS $760,700,000 Reversal of Dollar Flow, Sought Through E.C.A., Follows Start of Korean War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/line-to-alaska-studied-us-canadian-officials-confer-on-possible.html | LINE TO ALASKA STUDIED; U,S., Canadian Officials Confer on Possible Rail Link | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/seeded-rain-noted-2000-miles-away-langmuir-reports-operations-in.html | SEEDED RAIN NOTED 2,000 MILES AWAY; Langmuir Reports Operations in New Mexico Caused Fall of 780,000 Acre Feet | True | By William L. Laurence Special to The New York Times. | 1978-07-17 | Registration Number | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/plans-telephone-offices-us-realty-leases-building-to-jersey-bell.html | PLANS TELEPHONE OFFICES; U.S. Realty Leases Building to Jersey Bell System | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/syrian-assassination-attempted.html | Syrian Assassination Attempted | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/red-envoys-make-calls-chinese-ambassadors-arrive-in-east-germany.html | RED ENVOYS MAKE CALLS; Chinese Ambassadors Arrive in East Germany, Denmark | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/european-fabrics-in-bright-designs-danish-and-swedish-cloth-shown.html | EUROPEAN FABRICS IN BRIGHT DESIGNS; Danish and Swedish Cloth Shown Here-- Dreams and Fairy Tales Are Themes | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/judith-doniger-sings-soprano-offers-bach-mascagni-beethoven-in.html | JUDITH DONIGER SINGS; Soprano Offers Bach, Mascagni, Beethoven in Debut Recital | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/dec-27-wedding-date-set-for-shah-of-iran.html | DEC. 27 WEDDING DATE SET FOR SHAH OF IRAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/truckmen-lease-terminal-building-messinger-gets-9story-unit-in-west.html | TRUCKMEN LEASE TERMINAL BUILDING; Messinger Gets 9-Story Unit in West Side Group--Other Business Space Renting | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/mrs-dancy-leary-wed-bride-of-john-w-foster-jr-at-her-mothers-home.html | MRS. DANCY LEARY WED; Bride of John W. Foster Jr. at Her Mother's Home Here | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/seeks-old-lustron-plant-munitions-board-wants-it-set-for-aircraft.html | SEEKS OLD LUSTRON PLANT; Munitions Board Wants It Set for Aircraft Assembly | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-meter-for-cotton-industry.html | New Meter for Cotton Industry | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/heads-drive-for-hospital-david-mahler-named-by-the-national-jewish.html | HEADS DRIVE FOR HOSPITAL; David Mahler Named by the National Jewish Institution | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/offers-refuge-to-center-cj-ryan-would-quarter-un-volunteer-unit-on.html | OFFERS REFUGE TO CENTER; C.J. Ryan Would Quarter U.N. Volunteer Unit on 69th St. | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/utility-issue-authorized-fpc-acts-on-sierra-pacific-stock-debenture.html | UTILITY ISSUE AUTHORIZED; F.P.C. Acts on Sierra Pacific Stock, Debenture Offering | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/philipp-brothers-in-tito-deal.html | Philipp Brothers in Tito Deal | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/friends-to-aid-col-delany.html | Friends to Aid Col. Delany | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/gloria-muddell-a-bride-singer-with-fred-waring-group-wed-to-francis.html | GLORIA MUDDELL A BRIDE; Singer With Fred Waring Group Wed to Francis Musiello | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/law-embroils-us-in-un-opening-for-test-offered.html | Law Embroils U.S. in U.N.; Opening for Test Offered | True | By Will Lissner Special To The New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/yoshida-sees-peace-pact-soon.html | Yoshida Sees Peace Pact Soon | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/2-navy-planes-crash-near-guam.html | 2 Navy Planes Crash Near Guam | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/referee-backs-state-fight-on-jobless-pay-to-summer-worker-who-shuns.html | Referee Backs State Fight on Jobless Pay To Summer Worker Who Shuns Other Fields | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/churchills-colonist-ii-wins-fifth-race-in-row.html | Churchill's Colonist II Wins Fifth Race in Row | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/meat-prices-off-poultry-fish-too-beef-cuts-decline-4-to-5-cents-a.html | MEAT PRICES OFF; POULTRY, FISH, TOO; Beef Cuts Decline 4 to 5 Cents a Pound--Several Vegetables Plentiful and Cheap | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/first-night-at-the-theatre-ethel-merman-as-an-american-envoy-in.html | FIRST NIGHT AT THE THEATRE; Ethel Merman as an American Envoy in 'Call Me Madam,' With Berlin's Music | True | By Brooks Atkinson | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/queens-head-to-get-portrait.html | Queens Head to Get Portrait | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/public-tv-industry-stirred-by-fcc-ruling-on-color-tv-color-decision.html | Public, TV Industry Stirred By F.C.C. Ruling on Color; TV COLOR DECISION STIRS CONTROVERSY NEW DEVICE FOR COLOR IN TELEVISION RECEPTION | True | By Jack Gould | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/mcmanus-condemns-dewey-and-lynch-as-lax-on-roosevelt-abundant-life.html | McManus Condemns Dewey and Lynch As Lax on Roosevelt Abundant Life Aims | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/australia-raises-defense-fund-50-195051-budget-estimate-is.html | AUSTRALIA RAISES DEFENSE FUND 50% 1950-51 Budget Estimate Is $186,750,000--Levies Set to Fight Inflation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/tuberculosis-deaths-1264-here-this-year.html | TUBERCULOSIS DEATHS 1,264 HERE THIS YEAR | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/biffle-sees-taft-beaten-senate-forecaster-predicts-gains-in.html | BIFFLE SEES TAFT BEATEN; Senate Forecaster Predicts Gains in Congress for Democrats | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/polio-postpones-garfield-game.html | Polio Postpones Garfield Game | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/solemnity-to-mark-papal-proclamation.html | SOLEMNITY TO MARK PAPAL PROCLAMATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/italys-heritage-saluted-by-lynch-candidate-hails-contributions-of.html | ITALY'S HERITAGE SALUTED BY LYNCH; Candidate Hails Contributions of Nation in Columbus Day Speech at Newburgh | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/man-on-horse-accused-of-riding-while-drunk.html | Man on Horse Accused Of Riding While Drunk | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/mrs-s-warren-87-sided-many-causes.html | MRS. S. WARREN, 87, SIDED MANY CAUSES | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/adult-education.html | ADULT EDUCATION | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/carloadings-show-19-drop-in-week-but-863676-total-is-504-over-year.html | CARLOADINGS SHOW 1.9% DROP IN WEEK; But 863,676 Total Is 50.4% Over Year Ago and 3.1% Below Period in 1948 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/variant-on-boymeetsgirl-theme.html | Variant on Boy-Meets-Girl Theme | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/american-killed-in-indonesia.html | American Killed in Indonesia | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/french-trade-spurts-20000000-surplus-in-foreign-commerce-in.html | FRENCH TRADE SPURTS; $20,000,000 Surplus in Foreign Commerce in September | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/cuba-marks-columbus-day.html | Cuba Marks Columbus Day | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/weinacker-annexes-walk-triumphs-in-us-20kilometer-event-at.html | WEINACKER ANNEXES WALK; Triumphs in U.S. 20-Kilometer Event at Providence | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/1300-to-visit-college.html | 1,300 to Visit College | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/murphy-to-take-no-part-in-arguing-hiss-appeal.html | Murphy to Take No Part In Arguing Hiss Appeal | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/harris-opens-office-in-paris.html | Harris Opens Office in Paris | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/toronto-has-record-rainfall.html | Toronto Has Record Rainfall | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/record-ore-cargo-ships-in.html | Record Ore Cargo Ships In | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/stocks-stage-rise-on-london-market-british-government-industrial.html | STOCKS STAGE RISE ON LONDON MARKET; British Government, Industrial Issues Up, With South African Gold Mines More Cheerful | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/cotton-export-cut-may-bring-inquiry-eastland-and-whitten-write.html | COTTON EXPORT CUT MAY BRING INQUIRY; Eastland and Whitten Write Brannan Move Violates the Stabilization Act SAY IT AIMS TO CUT PRICES Senator Johnston Says He Will Seek to Retain Some Output Curbs on Staple | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/two-win-50-award-of-fashion-critics-winners-of-annual-american.html | TWO WIN '50 AWARD OF FASHION CRITICS; WINNERS OF ANNUAL AMERICAN FASHION CRITICS AWARDS | True | By Dorothy O'Neill | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/tire-scarcity-forecast-but-commerce-department-sees-fairly-good.html | TIRE SCARCITY FORECAST; But Commerce Department Sees Fairly Good Tube Supply | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/defense-bookings-of-tools-lagging-berna-tells-association-that.html | DEFENSE BOOKINGS OF TOOLS LAGGING; Berna Tells Association That Members, Non-Members Will Be Posted on War Orders | True | By Hartley W. Barclay Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/burma-reports-oil-smuggling.html | Burma Reports Oil Smuggling | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/strictly-functional-home-held-unlivable-designers-urged-to-borrow.html | Strictly Functional Home Held Unlivable; Designers Urged to Borrow From Past | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/campaign-on-radio-and-tv.html | Campaign on Radio and TV | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/tokyo-police-arrest-2-high-reds.html | Tokyo Police Arrest 2 High Reds | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/major-markets-shut-on-holiday.html | Major Markets Shut on Holiday | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/pianist-wins-scholarship.html | Pianist Wins Scholarship | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/freezers-affect-prices-family-buying-of-meats-held-factor-in-retail.html | FREEZERS AFFECT PRICES; Family Buying of Meats Held Factor in Retail Supply | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/high-court-clash-marks-red-cases-perlman-strikes-back-at-11.html | HIGH COURT CLASH MARKS RED CASES; Perlman Strikes Back at 11 Communists--Frankfurter Tart in Bailey Hearing | True | By Lewis Wood Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/contemporary-art-seen-in-galleries-reproductions-of-color-posters.html | CONTEMPORARY ART SEEN IN GALLERIES; Reproductions of Color Posters by Toulouse-Lautrec Among Collections on Display | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/bronx-lawyer-elected-st-johns-alumni-head.html | Bronx Lawyer Elected St. John's Alumni Head | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/appointed-a-manager-for-chicopee-mills-inc.html | Appointed a Manager For Chicopee Mills, Inc. | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-owners-obtain-westchester-homes.html | NEW OWNERS OBTAIN WESTCHESTER HOMES | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/christian-precept-urged-missionary-deplores-pressing-of-western.html | CHRISTIAN PRECEPT URGED; Missionary Deplores Pressing of Western Ways on East | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/2-candidates-reject-listed-alp-support.html | 2 CANDIDATES REJECT LISTED A.L.P. SUPPORT | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/dennis-brady-beats-monforte.html | Dennis Brady Beats Monforte | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/gambling-witness-held-under-guard-florida-former-deputy-called-by.html | GAMBLING WITNESS HELD UNDER GUARD; Florida Former Deputy Called by Kefauver Committee--$350,000 Ring Smashed | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/sheilas-reward-takes-interborough-handicap-at-jamaica-racing-head.html | Sheilas Reward Takes Interborough Handicap at Jamaica; RACING HEAD AND HEAD TO THE FINISH LINE | True | By James Roach | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/admiral-kirk-in-london.html | Admiral Kirk in London | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/corsi-ross-oppose-plan-on-schools-fiscal-independence-for-the-board.html | CORSI, ROSS OPPOSE PLAN ON SCHOOLS; Fiscal Independence for the Board of Education Not Favored by Candidates | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/barber-shops-win-appeals-court-rules-ordinance-on-hours.html | BARBER SHOPS WIN; Appeals Court Rules Ordinance on Hours Unconstitutional | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/levy-quits-robe-manufacturers.html | Levy Quits Robe Manufacturers | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/pope-receives-5-us-bishops.html | Pope Receives 5 U.S. Bishops | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/ross-tells-the-president-a-good-number-to-know.html | Ross Tells the President A Good Number to Know | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/list-of-korean-war-casualties.html | List of Korean War Casualties | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/steuben-councils-endorse-corsi.html | Steuben Councils Endorse Corsi | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/pyongyang-stand-by-reds-expected-but-macarthur-aides-predict-enemy.html | PYONGYANG STAND BY REDS EXPECTED; But MacArthur Aides Predict Enemy Dollapse Is Near as Units Disintegrate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/fire-put-out-on-aquitania.html | Fire Put Out on Aquitania | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/ship-crew-strikers-fly-home-to-india.html | SHIP CREW STRIKERS FLY HOME TO INDIA | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/red-ban-is-opposed-by-conservatives-british-party-promises-to-use.html | RED BAN IS OPPOSED BY CONSERVATIVES; British Party Promises to Use Every Legitimate Means to Combat Communists | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/started-with-25-beds.html | Started With 25 Beds | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/hardware-groups-elect-george-h-halpin-heads-makers-and-wp-tracy.html | HARDWARE GROUPS ELECT; George H. Halpin Heads Makers and W.P. Tracy Wholesalers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/the-screen-in-review-two-flags-west-with-cotten-darnell-and-wilde.html | THE SCREEN IN REVIEW; 'Two Flags West,' With Cotten, Darnell and Wilde, Opens at the Rivoli Theatre | True | By Bosley Crowther | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/potter-rebukes-mayor-fusion-chairman-asks-apology-for-challenge-to.html | POTTER REBUKES MAYOR; Fusion Chairman Asks Apology for Challenge to Seabury | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/ready-to-face-oklahoma-eleven-tomorrow-afternoon.html | READY TO FACE OKLAHOMA ELEVEN TOMORROW AFTERNOON | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-claims-peril-british-pay-freeze-rises-now-sought-by-leaders-of.html | NEW CLAIMS PERIL BRITISH PAY FREEZE; Rises Now Sought by Leaders of 3,500,000 Members of Trades Union Congress | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/haircuts-35-cents-in-price-war.html | Haircuts 35 Cents in Price War | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/way-sought-to-cut-spoilage-of-foods-prepacking-group-to-develop.html | WAY SOUGHT TO CUT SPOILAGE OF FOODS; Prepacking Group to Develop Refrigeration for Products in the Retail Stores | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/singapore-faces-deficit-in-1951.html | Singapore Faces Deficit in 1951 | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/alaska-republicans-gain-control-of-legislature-is-still-in-doubt-on.html | ALASKA REPUBLICANS GAIN; Control of Legislature Is Still in Doubt on Late Returns | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-york-and-new-england.html | NEW YORK AND NEW ENGLAND | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/admits-beatings-negro-former-policeman-was-freed-in-death-of.html | ADMITS BEATINGS NEGRO; Former Policeman Was Freed in Death of Alabama Victim | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/womens-apparel-in-better-demand-sales-in-stores-here-show-an.html | WOMEN'S APPAREL IN BETTER DEMAND; Sales in Stores Here Show an Increase Over Totals for Last Columbus Day | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/store-here-plans-westport-branch-franklin-simon-branch-store-for.html | STORE HERE PLANS WESTPORT BRANCH; FRANKLIN SIMON BRANCH STORE FOR CONNECTICUT | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/dwellings-feature-trading-in-brooklyn.html | DWELLINGS FEATURE TRADING IN BROOKLYN | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/raw-silk-tariff-opposed-ariste-potton-urges-that-all-countries-lift.html | RAW SILK TARIFF OPPOSED; Ariste Potton Urges That All Countries Lift Barriers | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-security-era-is-traced-in-korea-pearson-tells-pilgrims-canada.html | NEW SECURITY ERA IS TRACED IN KOREA; Pearson Tells Pilgrims Canada, United States and Britain Set Pace in Collective Action | | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/race-results-revoke-broadcasting-rights.html | RACE RESULTS REVOKE BROADCASTING RIGHTS | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/guild-to-start-paper-pittsburgh-unit-jobless-over-strike-plans.html | GUILD TO START PAPER; Pittsburgh Unit, Jobless Over Strike, Plans Publication | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/buys-selmix-dispenser-corp.html | Buys Selmix Dispenser Corp. | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/advertising-news-and-notes-rum-institute-campaign-set.html | Advertising News and Notes; Rum Institute Campaign Set | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/the-negro-physician.html | THE NEGRO PHYSICIAN | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/cortone-on-sale-nov-1-hormone-used-in-arthritis-care-to-be-35-a.html | CORTONE ON SALE NOV. 1; Hormone Used in Arthritis Care to Be $35 a Gram | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/italian-hits-stand-of-british-on-libya-observer-at-un-committee.html | ITALIAN HITS STAND OF BRITISH ON LIBYA; Observer at U.N. Committee Session Says Proposal Is a 'Juridical Monstrosity' | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/redheaded-ape-opens-386000-zoo-house-aided-by-dr-osborn-and-bunch.html | Red-Headed Ape Opens $386,000 Zoo House, Aided by Dr. Osborn and Bunch of Grapes | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/books-of-the-times-our-cycle-of-disintegration.html | Books of The Times; Our Cycle of Disintegration | | By Orville Prescott | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/dollar-only-607-cents-thats-its-shrinkage-since-1939-conference.html | DOLLAR ONLY 60.7 CENTS; That's Its Shrinkage Since 1939, Conference Board Reports | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/division-commander-named.html | Division Commander Named | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/us-retriever-trial-dec-13.html | U.S. Retriever Trial Dec. 1-3 | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/margaret-paton-fiancee-of-everett-bayha-both-were-graduated-from.html | Margaret Paton Fiancee of Everett Bayha; Both Were Graduated From Principia in June; Cheryll--Levine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/greekbulgar-issue-on-border-to-un.html | GREEK-BULGAR ISSUE ON BORDER TO U.N. | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/history-committee-set-move-is-to-strengthen-teaching-state.html | HISTORY COMMITTEE SET; Move Is to Strengthen Teaching, State Commissioner Says | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/salt-drink-urged-for-atomic-shock-surgeons-recommend-its-use-to.html | SALT DRINK URGED FOR ATOMIC SHOCK; Surgeons Recommend Its Use to Public Health Service in Burn, Injury Cases BLOOD NEEDS TO CONTINUE Saline Care Seen as First Aid Before Plasma--Study Due by U.S. Resources Board | | By Bess Furman Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rabbi-schulman-served-here-long-former-spiritual-leader-of-the-park.html | RABBI SCHULMAN, SERVED HERE LONG; Former Spiritual Leader of the Park Ave. Synagogue Dies-- Aided Interfaith Friendship | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/trial-of-seagrave-is-begun-in-burma-us-doctor-accused-of-aiding.html | TRIAL OF SEAGRAVE IS BEGUN IN BURMA; U.S. Doctor Accused of Aiding Rebels--Faces Death or Banishment if Convicted | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rising-costs-felt-by-steel-industry-institute-study-cites-advances.html | RISING COSTS FELT BY STEEL INDUSTRY; Institute Study Cites Advances in Electrical Goods, Tin, Lead, and Many Other Items | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/india-arrests-336-as-reds.html | India Arrests 336 as Reds | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/solutions-offered-on-asian-problems-indochina-vote-new-guinea-un.html | SOLUTIONS OFFERED ON ASIAN PROBLEMS; Indo-China Vote, New Guinea U.N. Rule, an Autonomous Kashmir Posed at Lucknow | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/pretoria-names-chief-justice.html | Pretoria Names Chief Justice | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/city-registration-takes-sharp-drop-4th-day-listing-lowest-since.html | CITY REGISTRATION TAKES SHARP DROP; 4th Day Listing Lowest Since 1945--Totals Far Below Those of '46 and '48 | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/campaign-cards-fail-to-catch-li-trains.html | CAMPAIGN CARDS FAIL TO CATCH L.I. TRAINS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/primitive-liturgy-is-described-here-english-prior-24-laymen-show.html | PRIMITIVE LITURGY IS DESCRIBED HERE; English Prior, 24 Laymen Show Christian Services of 1,750 Years Ago | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/port-board-to-play-host-to-westerners.html | PORT BOARD TO PLAY HOST TO WESTERNERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rich-yonkers-trot-off-until-tonight-25000-gotham-is-postponed.html | RICH YONKERS TROT OFF UNTIL TONIGHT; $25,000 Gotham Is Postponed Because of Muddy Track-- Proximity Tops Field | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/anna-wiman-betrothed-exstudent-at-rosemary-hall-to-be-bride-of-paul.html | ANNA WIMAN BETROTHED; Ex-Student at Rosemary Hall to Be Bride of Paul Gary | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/says-british-labor-unions-are-waning.html | SAYS BRITISH LABOR UNIONS ARE WANING | True | The New York Times | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/pirates-acquire-pitcher-dempsey-bought-from-seals-for-75000-on.html | PIRATES ACQUIRE PITCHER; Dempsey Bought From Seals for $75,000 on Trial Basis | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/business-world-high-fabric-use-seen-for-1950.html | BUSINESS WORLD; High Fabric Use Seen for 1950 | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/lois-j-izenberg-married-becomes-the-bride-of-marvin-h-menkes-in.html | LOIS J. IZENBERG MARRIED; Becomes the Bride of Marvin H. Menkes in Newark Ceremony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/4-honored-for-bias-fight-plaques-awarded-for-their-role-in-ending.html | 4 HONORED FOR BIAS FIGHT; Plaques Awarded for Their Role in Ending Bowling Curbs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/east-berlin-votes-defiance-of-soviet-nearly-half-of-those-eligible.html | EAST BERLIN 'VOTES' DEFIANCE OF SOVIET ; Nearly Half of Those Eligible Send Ration Card Stubs to West in Token of Protest EAST BERLIN VOTES DEFIANCE OF SOVIET EXAMINING ANTI-COMMUNIST BALLOTS IN EAST BERLIN | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/sec-approves-issue-of-alabama-power.html | S.E.C. APPROVES ISSUE OF ALABAMA POWER | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/nyu-shifts-lineup-to-strengthen-ends.html | N.Y.U. SHIFTS LINE-UP TO STRENGTHEN ENDS | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-york-central-buying-200-diesel-engines-to-cost-31000000-its.html | New York Central Buying 200 Diesel Engines To Cost $31,000,000, Its Biggest Order Yet | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/labor-council-endorses-three.html | Labor Council Endorses Three | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/abdullah-seeks-new-cabinet.html | Abdullah Seeks New Cabinet | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/youthful-artists-and-their-paintings.html | YOUTHFUL ARTISTS AND THEIR PAINTINGS | True | The New York Times | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/painful-arms-rise-seen-by-matthews-possible-42-billion-budget-he.html | 'PAINFUL' ARMS RISE SEEN BY MATTHEWS; Possible 42 Billion Budget, He Says, Will 'Test National Character' in Emergency | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/steel-head-assails-vicious-red-market.html | STEEL HEAD ASSAILS VICIOUS 'RED MARKET' | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/miss-bergman-still-coguardian.html | Miss Bergman Still Co-Guardian | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/symphony-opens-concert-season-mitropoulos-and-philharmonic-give.html | SYMPHONY OPENS CONCERT SEASON; Mitropoulos and Philharmonic Give Year's First Program-- Prokofieff Fifth Played | True | By Olin Downes | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/maryland-high-court-splits-on-oath-law.html | MARYLAND HIGH COURT SPLITS ON OATH LAW | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/hershey-considers-asking-draft-of-youths-18-to-exempt-veterans.html | Hershey Considers Asking Draft Of Youths 18 to Exempt Veterans; Hershey Considers Asking Draft Of Youths 18 to Exempt Veterans | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/barone-in-ring-tonight-meets-beau-in-st-nicks-feature-charles-gets.html | BARONE IN RING TONIGHT; Meets Beau in St. Nicks Feature --Charles Gets Title Belt | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/wood-field-and-stream-search-for-sora-in-the-housatonic-is-marked.html | Wood, Field and Stream; Search for Sora in the Housatonic Is Marked by Series of Mishaps | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/citizens-union-backs-breitel-brady-levy.html | CITIZENS UNION BACKS BREITEL, BRADY, LEVY | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/icc-to-set-hearing-on-railroad-costs.html | I.C.C. TO SET HEARING ON RAILROAD COSTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/growth-of-midwest-stock-exchange-this-year-said-to-exceed-that-of.html | Growth of Midwest Stock Exchange This Year Said to Exceed That of Any Other in the U.S. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/yankees-top-field-in-series-earnings-in-last-30-years-the-bombers.html | YANKEES TOP FIELD IN SERIES EARNINGS; In Last 30 Years the Bombers Have Taken $3,080,372 From Players' Pool | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/india-backs-fully-un-korea-objectives.html | INDIA BACKS 'FULLY' U.N. KOREA OBJECTIVES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/truman-bars-philippines-visit.html | Truman Bars Philippines Visit | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rails-say-wages-require-rate-rise-assert-demands-for-a-billion-more.html | RAILS SAY WAGES REQUIRE RATE RISE; Assert Demands for a Billion More Pay Would Need 11-15% Passenger-Freight Increase | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/asks-truant-officer-ban-desmond-bill-would-replace-him-with-a-child.html | ASKS TRUANT OFFICER BAN; Desmond Bill Would Replace Him With a Child Psychologist | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/childrens-theatre-to-open.html | Children's Theatre to Open | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rees-wins-dunlop-golf.html | Rees Wins Dunlop Golf | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/st-marks-counts-on-fast-backfield-speed-helps-to-offset-light.html | ST. MARK'S COUNTS ON FAST BACKFIELD; Speed Helps to Offset Light Line-- Unbeaten Blue Plays Belmont Hill Tomorrow | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/news-of-food-food-editors-conference-offers-tidbits-ranging-from.html | News of Food; Food Editors Conference Offers Tidbits Ranging From Tasty Tea to Guinea Hen | True | By Jane Nickerson | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/food-price-index-falls-2-cents.html | Food Price Index Falls 2 Cents | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/pay-rise-set-in-australia-court-increases-mens-wages-bars-equal.html | PAY RISE SET IN AUSTRALIA; Court Increases Men's Wages-- Bars Equal Rate for Women | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/old-disease-new-rival-to-the-common-cold.html | Old Disease New Rival To the Common Cold | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/munsey-park-shops-sold-investor-buys-taxpayer-building-from-sol.html | MUNSEY PARK SHOPS SOLD; Investor Buys Taxpayer Building From Sol Atlas, Builder | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/missouri-in-action-a-plane-crash-and-rescue-in-korean-waters.html | MISSOURI IN ACTION; A PLANE CRASH AND RESCUE IN KOREAN WATERS | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/jersey-jolters-in-front.html | Jersey Jolters in Front | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/us-cancels-visas-for-entering-here-to-study-new-law-diplomatic.html | U.S. CANCELS VISAS FOR ENTERING HERE; TO STUDY NEW LAW; Diplomatic Officials Are Told to Halt Entry Permits Until Security Act Is Analyzed CODE SEEN AFFECTING U.N. Italian and German Nationals Held on Ellis Island While Agents Sift Affiliations | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/sawyer-rallies-west-in-miami-columbus-day-talky-he-hails-americas.html | SAWYER RALLIES WEST; In Miami Columbus Day Talky He Hails Americas' Strength | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/blood-plan-is-ready-for-all-in-disaster.html | BLOOD PLAN IS READY FOR ALL IN DISASTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/4000-gift-by-macy-unionists.html | $4,000 Gift by Macy Unionists | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-rules-upset-home-buying-here-orders-are-canceled-options-on.html | NEW RULES UPSET HOME BUYING HERE; Orders Are Canceled, Options on Land Dropped After Rise in Down Payments BUILDING DECLINE STEEP Contractors Expect National Cut to a Third- -Materials Emerge at Lower Prices | True | By Lee E. Cooper | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/pension-politics.html | PENSION POLITICS | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/irish-on-first-air-trip-take-plane-today-for-tulane-game-at-new.html | IRISH ON FIRST AIR TRIP; Take Plane Today to Tulane Game at New Orleans | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/briton-asks-soviet-be-sincere-in-un-backing-us-assembly-plan.html | BRITON ASKS SOVIET BE SINCERE IN U.N.; Backing U.S. Assembly Plan, Younger Exhorts Russians-- Sweden Limits Support | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/miss-lois-p-walsh-prospective-bride-a-bridetobe.html | MISS LOIS P. WALSH PROSPECTIVE BRIDE; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/mosbacher-yacht-winner-on-sound-takes-final-race-of-summer-season.html | MOSBACHER YACHT WINNER ON SOUND; Takes Final Race of Summer Season, Captures Campbell Trophy-- Fischer Scores | True | By James Robbins Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/reardon-requires-care-of-physician-exhaustion-fells-gaming-case.html | REARDON REQUIRES CARE OF PHYSICIAN; Exhaustion Fells Gaming Case Figure-- $360,000 Backing of O'Dwyer Laid to Bookies | True | By Leo Egan | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/yearbook-editors-meet-500-from-schools-gather-today-at-columbia-to.html | YEARBOOK EDITORS MEET; 500 From Schools Gather Today at Columbia to Study Job | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/banker-from-oklahoma-elected-rfc-chairman.html | Banker From Oklahoma Elected R.F.C. Chairman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/britain-buys-bc-bc-lumber-british-columbia-manufacturers-get-10000000.html | BRITAIN BUYS B.C. LUMBER; British Columbia Manufacturers Get $10,000,000 Order | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/position-of-un-chief-aide-is-thrust-into-uncertainty-council-tells.html | Position of U.N. Chief Aide Is Thrust Into Uncertainty; Council Tells Assembly of Failure to Agree on a Secretary General | True | By George Barrett Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/edisons-daughter-made-western-union-director.html | Edison's Daughter Made Western Union Director | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/to-act-against-parents-paterson-school-board-to-seek-police-aid-in.html | TO ACT AGAINST PARENTS; Paterson School Board to Seek Police Aid in Transfers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/lawmakers-curbed-on-junket-flights.html | LAWMAKERS CURBED ON JUNKET FLIGHTS | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/curbs-fail-to-halt-car-flow-to-brazil.html | CURBS FAIL TO HALT CAR FLOW TO BRAZIL | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/mrs-roosevelt-in-democrat-post.html | Mrs. Roosevelt in Democrat Post | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/gets-british-plaque-ramsey-nj-honored-as-part-of-1940-destroyer.html | GETS BRITISH PLAQUE; Ramsey, N.J., Honored as Part of 1940 Destroyer Deal | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/everett-j-coil-43-a-noted-economist.html | EVERETT J. COIL, 43, A NOTED ECONOMIST | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/plumbers-device-to-aid-fellow-cancer-victims.html | Plumber's Device to Aid Fellow Cancer Victims | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-records-by-united-air.html | New Records by United Air | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/by-winston-churchill-the-second-world-war-installment-4loss-of-the.html | By Winston Churchill: The Second World War; INSTALLMENT 4--LOSS OF THE DUTCH EAST INDIES Book I-The Onslaught of Japan | | The New York Times | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/joins-exchange-firm.html | Joins Exchange Firm | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/buyer-enlarges-holding-in-bronx-gets-2story-taxpayer-parcel-on.html | BUYER ENLARGES HOLDING IN BRONX; Gets 2-Story Taxpayer Parcel on Westchester Square-- Other Borough Deals | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/the-korean-aid-program.html | THE KOREAN AID PROGRAM | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/columbia-puts-toner-at-left-half-and-shifts-price-to-quarterback.html | Columbia Puts Toner at Left Half And Shifts Price to Quarterback; Coach Little Expects New Signal-Caller to Develop Rapidly--Lion Scout Tells of Three-Pronged Yale Offensive | True | By Lincoln A. Werden | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/air-transport-study-on-mobilization-set.html | AIR TRANSPORT STUDY ON MOBILIZATION SET | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/credit-curbs-reduce-car-sales-33-to-75.html | CREDIT CURBS REDUCE CAR SALES 33 TO 75% | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rail-air-express-embargo-lifted-as-drivers-call-off-19day-strike.html | Rail, Air Express Embargo Lifted As Drivers Call Off 19-Day Strike; EXPRESS EMBARGO ON RAIL, AIR LIFTED | True | By A.h. Raskin | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/french-arms-need-is-set-at-a-billion-paris-gives-us-estimate-of.html | FRENCH ARMS NEED IS SET AT A BILLION; Paris Gives U.S. Estimate of What Allies Must Supply as Ministers Get Together | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/harry-m-pope-89-expert-on-rifles-champion-shot-model-for-old-man.html | HARRY M. POPE, 89, EXPERT ON RIFLES; Champion Shot, Model for Old Man Pine in Cary Stories, Dies -Maker of Barrels | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/britain-and-yemen-in-accord.html | Britain and Yemen in Accord | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/the-rudolph-fluegges-entertain.html | The Rudolph Fluegges Entertain | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/canadiens-battle-hawks-to-33-tie-tally-twice-in-final-minutes-as.html | CANADIENS BATTLE HAWKS TO 3-3 TIE; Tally Twice in Final Minutes as 14,224 See Loop Hockey Opener at Montreal | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/sports-of-the-times-boy-from-bermuda.html | Sports of The Times; Boy From Bermuda | True | By James Roach | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/censorship-criticized-bogota-paper-reprints-times-editorial-on.html | CENSORSHIP CRITICIZED; Bogota Paper Reprints Times Editorial on Press Curbs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/wanted-new-quarters.html | WANTED: NEW QUARTERS | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/avoid-arms-debt-eccles-demands-he-wants-coops-taxed-and-loopholes.html | AVOID ARMS DEBT, ECCLES DEMANDS; He Wants Co-ops Taxed and Loopholes Closed to Bar a Big Tax Loss | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/last-chance-to-register.html | LAST CHANCE TO REGISTER | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/jewish-refugee-body-maps-3year-program.html | JEWISH REFUGEE BODY MAPS 3-YEAR PROGRAM | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/miss-sarah-richards-jh-martin-married.html | MISS SARAH RICHARDS, J.H. MARTIN MARRIED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/world-institute-charted-for-press-foreign-and-american-editors.html | WORLD INSTITUTE CHARTED FOR PRESS; Foreign and American Editors Agree on Principles to Guide Organizing Committee | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/corsi-not-invited-to-columbus-day-parade-charges-it-to-conspiracy.html | Corsi Not Invited to Columbus Day Parade; Charges It to Conspiracy of Tammany Hall; 'Political Monopoly of Holiday' | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/transit-accidents-off-city-reports-large-decrease-in-rate-among.html | TRANSIT ACCIDENTS OFF; City Reports Large Decrease in Rate Among Employes | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/death-list-is-reported-psychiatrist-says-yale-professor-headed.html | DEATH LIST IS REPORTED; Psychiatrist Says Yale Professor Headed Trent-Lyon's Roll | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/show-by-triangle-players.html | Show by Triangle Players | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-rochelle-farm-may-be-theatre-site.html | NEW ROCHELLE FARM MAY BE THEATRE SITE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/luciano-aide-balks-at-senate-inquiry-contempt-move-due-lansky.html | LUCIANO AIDE BALKS AT SENATE INQUIRY; CONTEMPT MOVE DUE; Lansky Refuses to Testify if He Had Any Business Ties With Gang Overlords TOBEY SEEKING O'DWYER Kefauver Will Consider Move if Any Interstate Criminal Links Are Developed | True | By Edward Ranzal | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/equity-reviewing-blacklist-battle-in-shavian-revival.html | EQUITY REVIEWING BLACKLIST BATTLE; IN SHAVIAN REVIVAL | True | By Sam Zolotow | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/powdered-egg-inquiry-set.html | Powdered Egg Inquiry Set | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/eileen-mcgee-becomes-bride.html | Eileen McGee Becomes Bride | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-a-s-store-soon-company-plans-large-unit-for-hempstead-li-area.html | NEW A. & S. STORE SOON; Company Plans Large Unit for Hempstead, L.I. Area | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/europes-economy-edges-to-autarchy-cooperation-induced-by-eca-is.html | EUROPE'S ECONOMY EDGES TO AUTARCHY; Cooperation Induced by E.C.A. is Dissipated as U.S. Pushes Arms Plan, Experts Feel | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/columbus-inspires-3-in-mayors-race-impellitteri-pecora-and-corsi.html | COLUMBUS INSPIRES 3 IN MAYOR'S RACE; Impellitteri, Pecora and Corsi Join in Tributes to Italian Heritage of Democracy | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/maestro-of-la-scala-is-detained-with-30-others-under-alien-act-de.html | Maestro of La Scala Is Detained With 30 Others Under Alien Act; De Sabata Sent to Ellis Island From Queen Mary--14 Italian Musicians Are Freed | True | The New York Times (by Sam Falk) | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/glen-oaks-tenants-get-utilities-in-rentals.html | Glen Oaks Tenants Get Utilities in Rentals | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/seaboard-bids-cab-upset-air-cargo-ban.html | SEABOARD BIDS C.A.B. UPSET AIR CARGO BAN | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/wald-krasna-buy-story-by-weidman-producers-acquire-six-weeks-wait.html | WALD, KRASNA BUY STORY BY WEIDMAN; Producers Acquire 'Six Weeks' Wait' for Use at R.K.O.-- Author to Do Scenario | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/karachi-and-manila-to-sign-pact.html | Karachi and Manila to Sign Pact | | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/catherine-condit-a-bride-in-jersey-wed-to-john-t-degnan-jr-army.html | CATHERINE CONDIT A BRIDE IN JERSEY; Wed to John T. Degnan Jr., Army Veteran, in St. Luke's Episcopal Church, Montclair | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/bridge-team-wins-title.html | Bridge Team Wins Title | | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/federation-admits-japan-world-weightlift-group-acts-meet-to-start.html | FEDERATION ADMITS JAPAN; World Weight-Lift Group Acts --Meet to Start Today | | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/british-circulation-off-1280976000-for-week-shows-decline-of.html | BRITISH CIRCULATION OFF; 1,280,976,000 for Week Shows Decline of 1,750,000 | | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/radio-defense-aid-asked-clay-urges-emergency-network-on-new-york.html | RADIO DEFENSE AID ASKED; Clay Urges Emergency Network on New York, Jersey Stations | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/chile-scores-soviet-on-colonial-policies-aide-at-un-hails-britains.html | Chile Scores Soviet on Colonial Policies; Aide at U.N. Hails Britain's Africa Stand | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/army-will-stick-to-wool-clothing-alexander-letter-to-omahoney-bars.html | ARMY WILL STICK TO WOOL CLOTHING; Alexander Letter to O'Mahoney Bars Synthetics So Long as Raw Product Is Available | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/ship-keels-over-at-pier-new-flames-sweep-cargo-of-spanish-craft-at.html | SHIP KEELS OVER AT PIER; New Flames Sweep Cargo of Spanish Craft at Halifax | | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/tailored-suits-shown-razooks-displays-fashions-of-wellknown.html | TAILORED SUITS SHOWN; Razook's Displays Fashions of Well-Known Designers | | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/truman-plane-over-pacific-tomorrow-seen-parley-date-off-to-join.html | Truman Plane Over Pacific; Tomorrow Seen Parley Date; OFF TO JOIN TRUMAN IN CONFERENCE WITH MACARTHUR | True | By Anthony Levieiro Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/iceland-to-shut-legation.html | Iceland to Shut Legation | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/pension-is-approved-by-brewery-workers.html | PENSION IS APPROVED BY BREWERY WORKERS | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/knocked-out-irt-window-man-killed-when-crushed-between-train-and.html | KNOCKED OUT I.R.T. WINDOW; Man Killed When Crushed Between Train and Tunnel Wall | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/a-picture-censored-by-shaw.html | A PICTURE CENSORED BY SHAW | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/army-role-for-germans-backed.html | Army Role for Germans Backed | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/voiselle-righthander-sold-to-st-paul-club.html | Voiselle, Right-Hander, Sold to St. Paul Club | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/educational-post-to-dr-mlaughlin-to-lead-educators.html | EDUCATIONAL POST TO DR. M'LAUGHLIN; TO LEAD EDUCATORS | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/there-is-no-rest.html | THERE IS NO REST | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/parley-to-confer-on-marine-safety-spokesmen-for-government-and.html | PARLEY TO CONFER ON MARINE SAFETY; Spokesmen for Government and Industry Will Be Heard at Chicago Next Week | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/narcotics-smuggler-executed.html | Narcotics Smuggler Executed | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/hanley-attacks-alien-programs-he-says-truman-regime-has-broken.html | HANLEY ATTACKS 'ALIEN PROGRAMS; He Says Truman Regime Has Broken Promises, Proved Itself Unfit to Govern | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/huge-market-unit-is-voted-approval-planning-board-sanctions-new.html | HUGE MARKET UNIT IS VOTED APPROVAL; Planning Board Sanctions New $8,000,000 to $15,000,000 Center at Hawthorne, N.Y. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/shortage-in-steel-is-laid-to-strikes-studebaker-president-says.html | SHORTAGE IN STEEL IS LAID TO STRIKES; Studebaker President Says Defense Demands Are Not Factor as Yet in Needs | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/wedding-in-queens-for-eileen-morris-she-has-five-attendants-for.html | WEDDING IN QUEENS FOR EILEEN MORRIS; She Has Five Attendants for Marriage to Richard Brady Locher in Flushing Church | True | Bradford Bachrach | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/secunda-comedy-opening.html | Secunda Comedy Opening | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/japanese-judges-in-albany.html | Japanese Judges in Albany | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/patty-berg-victor-over-alice-bauer-wins-2-and-1-in-texas-open.html | PATTY BERG VICTOR OVER ALICE BAUER; Wins, 2 and 1, in Texas Open Golf--Betty Jameson Beats Marlene Bauer, 3 and 2 | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/michael-williams-editor-73-is-dead-founder-of-the-commonweal-was.html | MICHAEL WILLIAMS, EDITOR, 73, IS DEAD; Founder of The Commonweal Was Leader in Fight Against Persecution of Religions | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/yanks-lastquarter-rally-overcomes-fortyniners-in-thriller-at.html | Yanks' Last-Quarter Rally Overcomes Forty-Niners in Thriller at Stadium; RATTERMAN STARS IN 29-24 TRIUMPH Pitches 3 Touchdown Passes, Including 12-Yarder That Sparks Final Yank Drive YOUNGS RUNNING DECIDES Sprints in Last Period Play Big Part in Defeat of the San Francisco Eleven | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/mrs-roosevelt-aids-church.html | Mrs. Roosevelt Aids Church | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/scrolls-at-fire-houses-new-yorkers-may-sign-freedom-declaration.html | SCROLLS AT FIRE HOUSES; New Yorkers May Sign Freedom Declaration There Next Week | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/strike-vote-backed-at-studebaker-plant.html | STRIKE VOTE BACKED AT STUDEBAKER PLANT | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/strike-cuts-war-drug.html | Strike Cuts War Drug | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/bank-clearings-in-big-dip-14896363000-in-week-against-17035057000.html | BANK CLEARINGS IN BIG DIP; $14,896,363,000 in Week Against $17,035,057,000 in Prior Term | True | | 1978-07-17 | RE0000004810 | B00000268067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/ehlers-cuts-coffee-prices.html | Ehlers Cuts Coffee Prices | | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/11-forced-sales-listed-manhattan-actions-last-month-met-liens-of.html | 11 FORCED SALES LISTED; Manhattan Actions Last Month Met Liens of $1,827,719 | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/canadians-told-to-check-visas.html | Canadians Told to Check Visas | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/jersey-homes-conveyed-deals-closed-in-new-milford-jersey-city-and.html | JERSEY HOMES CONVEYED; Deals Closed in New Milford, Jersey City and Fanwood | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/saddler-defeats-la-sane-triumphs-in-10round-nontitle-fight-in-st.html | SADDLER DEFEATS LA SANE; Triumphs in 10-Round Non-Title Fight in St. Louis | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/judge-smyth-scores-bleakley-statement.html | JUDGE SMYTH SCORES BLEAKLEY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/no-scare-buying-in-moscow-stores-correspondent-finds-no-sign-of.html | NO 'SCARE BUYING IN MOSCOW STORES; Correspondent Finds No Sign of Soviet's Cutting Civilian Output in Favor of Arms FOOD PRICES UNCHANGED Youths Enter Military Service at 18 as Before Korea--No Additional Classes Called | | BY Harrison E. Salisbury Special To the New York Times. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/dewey-here-ends-upstate-campaign.html | DEWEY, HERE, ENDS UP-STATE CAMPAIGN | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/japan-and-korea-in-shipping-accord-agreement-provides-for-tokyo-and.html | JAPAN AND KOREA IN SHIPPING ACCORD; Agreement Provides for Tokyo and Soul to Reciprocate in Maritime Facilities | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/hospital-quits-church-court-makes-episcopal-agency-eligible-for.html | HOSPITAL QUITS CHURCH; Court Makes Episcopal Agency Eligible for State Aid | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/3-more-japanese-ordered-freed.html | 3 More Japanese Ordered Freed | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/waiters-to-get-increase-28-restaurants-and-clubs-raise-bartenders.html | WAITERS TO GET INCREASE; 28 Restaurants and Clubs Raise Bartenders and Busboys, Too | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/miss-h-marim-pew-becomes-engaged-westover-alumna-to-be-wed-to.html | MISS H. MARIM PEW BECOMES ENGAGED; Westover Alumna to Be Wed to Henriques C. Hamilton, a Graduate of Princeton | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/chinese-boys-detained-3-say-they-are-citizens-of-us-through.html | CHINESE BOYS DETAINED; 3 Say They Are Citizens of U.S. Through Respective Fathers | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/taipei-executes-two-women.html | Taipei Executes Two Women | True | | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/jersey-bus-strike-ends.html | Jersey Bus Strike Ends | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/franco-sees-europe-nearing-shipwreck.html | FRANCO SEES EUROPE NEARING 'SHIPWRECK' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-13 | 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/france-confounds-tariff-conferees-paris-reserves-right-to-alter.html | FRANCE CONFOUNDS TARIFF CONFEREES; Paris Reserves Right to Alter Duties on Long List Earlier Bound Against Changes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004810 | B00000268067 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/ernest-haycox-51-novelist-is-dead-leading-westernstory-author-he.html | ERNEST HAYCOX, 51, NOVELIST, IS DEAD; Leading Western-Story Author, He Had Written 23 Books, 4 of Which Became Movies | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/church-ends-moscow-tie-russian-orthodox-communion-in-us-will-be.html | CHURCH ENDS MOSCOW TIE; Russian Orthodox Communion in U.S. Will Be Independent | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/apartment-rentals-general-bronze-expands.html | APARTMENT RENTALS; General Bronze Expands | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/alcohol-parley-called-orr-to-consult-liquor-makers-on-raising.html | ALCOHOL PARLEY CALLED; O.R.R. to Consult Liquor Makers on Raising Industrial Supply | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/water-job-inquiry-demanded-by-corsi-huge-casting-produced-for.html | WATER JOB INQUIRY DEMANDED BY CORSI; HUGE CASTING PRODUCED FOR VIRGINIA PROJECT | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/25000-trot-won-by-chris-spencer-141-shot-defeats-pronto-don-with.html | $25,000 TROT WON BY CHRIS SPENCER; 14-1 Shot Defeats Pronto Don With Favored Proximity Fourth at Yonkers | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/wood-field-and-stream-harry-pope-and-his-perfect-rifle-barrels-will.html | Wood, Field and Stream; Harry Pope and His Perfect Rifle Barrels Will Be Remembered by Marksmen | | By Raymond R. Camp | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/soybeans-decline-on-hedging-sales-end-near-bottom-with-losses-of-1.html | SOYBEANS DECLINE ON HEDGING SALES; End Near Bottom With Losses of 1 to 3c--Wheat Mixed as Corn Rises 3/8 to 5/8c | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/customs-receipts-at-peak-for-year-26000000-september-total-was.html | CUSTOMS RECEIPTS AT PEAK FOR YEAR; $26,000,000 September Total Was $7,000,000 Over '49 Here --Duty Payments Up 55% | | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/afl-council-gives-10000-to-pecora-teamsters-board-tells-him-it.html | A.F.L. COUNCIL GIVES $10,000 TO PECORA; Teamsters Board Tells Him It Acted After Considering All Candidates' Records | | By James A. Hagerty | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/reassurance-on-wool-state-department-advises-needs-can-be-filled-at.html | REASSURANCE ON WOOL; State Department Advises Needs Can Be Filled at Home, Abroad | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/loyalty-oath-row-splits-film-guild-screen-directors-seek-recall-of.html | LOYALTY OATH ROW SPLITS FILM GUILD; Screen Directors Seek Recall of Mankiewicz as President in Schism an Affidavits | | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/wreckers-razing-pelham-landmark-old-brewery-site-is-taken-for-esso.html | WRECKERS RAZING PELHAM LANDMARK; Old Brewery Site is Taken for Esso Office Building--Other Westchester Activity | | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/jersey-dwellings-in-new-ownership.html | JERSEY DWELLINGS IN NEW OWNERSHIP | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/psc-to-ask-injunction.html | P.S.C. to Ask Injunction | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/metzgerbromberg.html | Metzger--Bromberg | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/vargas-claims-election-vows-to-put-brazil-on-democratic-path-in.html | Vargas Claims Election, Vows to Put Brazil On Democratic Path in Laborite Direction | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/cavalry-cracks-enemys-defenses-tanks-in-muzzletomuzzle-fight.html | Cavalry Cracks Enemy's Defenses; Tanks in Muzzle-to-Muzzle Fight; Communist Positions North of Kaesong Are Penetrated by Troopers and Republican Forces--Mopping Up Remains | True | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/chile-navy-chief-on-way-here.html | Chile Navy Chief on Way Here | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/miners-announce-new-disability-aid-union-to-provide-financial-help.html | MINERS ANNOUNCE NEW DISABILITY AID; Union to Provide Financial Help to Injured Members and to Widows, Dependents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/metal-works-to-reopen-six-standby-magnesium-plants-ready-to-resume.html | METAL WORKS TO REOPEN; Six Stand-By Magnesium Plants Ready to Resume Operation | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/lost-book-goes-far-in-38-years.html | Lost Book Goes Far in 38 Years | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/hanley-says-war-was-unnecessary-attacks-lehman-statement-on.html | HANLEY SAYS WAR WAS UNNECESSARY; Attacks Lehman Statement on 'Realistic' Foreign Policy in Niagara Falls Speech | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/cotton-futures-active-and-mixed-exchange-prices-here-close-32.html | COTTON FUTURES ACTIVE AND MIXED; Exchange Prices Here Close 32 Points Off to 4 Up --Early Gains Lost | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/yale-beats-columbia-in-run.html | Yale Beats Columbia in Run | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/gop-is-worried-in-new-hampshire-rifts-of-primaries-fail-to-heal-and.html | G.O.P. IS WORRIED IN NEW HAMPSHIRE; Rifts of Primaries Fail to Heal and Anxious Moments Are Expected for Gov. Adams | True | By John H. Fenton Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/court-hears-witness-in-death-threat-case.html | COURT HEARS WITNESS IN DEATH THREAT CASE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/castleford-halts-batley.html | Castleford Halts Batley | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/hollander-expects-victory-for-pecora.html | HOLLANDER EXPECTS VICTORY FOR PECORA | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/18-youths-are-held-on-weapons-charge.html | 18 YOUTHS ARE HELD ON WEAPONS CHARGE | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/cio-may-invade-big-stores-here-clerks-believed-receptive-due-to.html | C.I.O. MAY INVADE BIG STORES HERE; Clerks Believed Receptive Due to Rising Costs, Opposition to Leftist Organization | True | By Stanley Levey | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/reform-is-urged-in-2-major-parties-political-science-group-fears.html | REFORM IS URGED IN 2 MAJOR PARTIES; Political Science Group Fears They May Fall Apart, Asks Changes in Machinery | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/5-police-officers-forced-to-retire-another-demoted-more-changes-due.html | 5 POLICE OFFICERS FORCED TO RETIRE, ANOTHER DEMOTED; MORE CHANGES DUE 3 of Group Had Been Called by Brooklyn Gambling Jury SPECIAL SQUAD IS SET UP Murphy Moves to Replace Old Confidential Unit to Suppress Betting, Vice | True | By Alexander Feinberg | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/monotype-machine-elects-3-directors.html | MONOTYPE MACHINE ELECTS 3 DIRECTORS | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/sharon-advances-whitcomb.html | Sharon Advances Whitcomb | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/exconvict-is-tripped-twice-in-dual-role-of-cops-and-robbers-with.html | Ex-Convict Is Tripped Twice in Dual Role of 'Cops and Robbers' With Bankbooks | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/nobel-prize-winners-at-science-meeting-in-schenectady.html | NOBEL PRIZE WINNERS AT SCIENCE MEETING IN SCHENECTADY | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/9-burned-in-blast-on-ship.html | 9 Burned in Blast on Ship | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/jeanne-l-parrish-is-wed-in-virginia-has-9-attendants-at-marriage-to.html | JEANNE L. PARRISH IS WED IN VIRGINIA; Has 9 Attendants at Marriage to Rufus G. Roberts Jr. in St. James Church, Richmond | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/fuel-tax-funds-sent-57-counties-get-2497161-for-their-3month-share.html | FUEL TAX FUNDS SENT; 57 Counties Get $2,497,161 for Their 3-Month Share | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/miss-orcutts-78-first-leads-jersey-oneday-golf-by-strokenet-to-mrs.html | MISS ORCUTT'S 78 FIRST; Leads Jersey One-Day Golf by Stroke--Net to Mrs. Quinn | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/rent-curb-retention-lags.html | Rent Curb Retention Lags | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/crusade-week-set-by-theatre-world.html | 'CRUSADE' WEEK SET BY THEATRE WORLD | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/money-silver.html | MONEY; SILVER | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/refuse-school-pay-rise-superintendent-and-principal-in-pelham.html | REFUSE SCHOOL PAY RISE; Superintendent and Principal in Pelham Assail State Laws | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/nardelli-gives-recital-plays-piano-works-of-scarlatti-chopin-ravel.html | NARDELLI GIVES RECITAL; Plays Piano Works of Scarlatti, Chopin, Ravel and Debussy | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/russian-citizens-blame-us-in-korea-idea-that-soviet-people-differ.html | RUSSIAN CITIZENS BLAME US IN KOREA; Idea That Soviet People Differ With Government on Issue Held Perilously Wishful NO EFFECT OF 'VOICE' SEEN Inhabitants of U.S.S.R. Said to Share Views of Regime on Foreign Policy | True | By Harrison E. Salisbury | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/registration-dip-stirs-democrats-call-for-allout-drive.html | REGISTRATION DIP STIRS DEMOCRATS; Leaders Call for All-Out Drive Today--Queens, Richmond Alone Show Increases | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/arrivail-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/charlotte-jacobs-affianced.html | Charlotte Jacobs Affianced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/news-of-food-food-editors-hear-actor-and-chemist-enjoy-canned.html | News of Food; Food Editors Hear Actor and Chemist, Enjoy Canned Luncheon as Parley Ends | True | By Jane Nickerson | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/rhee-says-koreans-reject-un-decision-to-limit-republics-rule-to.html | Rhee Says Koreans Reject U.N. Decision To Limit Republic's Rule to Southern Area | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/suspended-rookies-back-2-mcdonald-investigators-are-returned-to.html | SUSPENDED ROOKIES BACK; 2 McDonald Investigators Are Returned to Duty | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/dodds-hits-politics-at-prudential-dinner.html | DODDS HITS POLITICS AT PRUDENTIAL DINNER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/opening-set-today-for-3-road-links-new-links-in-citys-arterial.html | OPENING SET TODAY FOR 3 ROAD LINKS; NEW LINKS IN CITY'S ARTERIAL SYSTEM | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/air-force-crash-kills-4.html | Air Force Crash Kills 4 | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/herbert-l-baldwin-advertising-man-46.html | HERBERT L. BALDWIN, ADVERTISING MAN, 46 | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/fashion-show-in-midair-models-display-new-dresses-on-flight-to-the.html | FASHION SHOW IN MID-AIR; Models Display New Dresses on Flight to the Netherlands | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/drastic-policy-shift-is-urged-by-warburg.html | DRASTIC POLICY SHIFT IS URGED BY WARBURG | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/five-days-registration-in-the-city.html | Five Days' Registration in the City | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/laymen-to-assume-pulpits-tomorrow-protestants-throughout-nation-to.html | LAYMEN TO ASSUME PULPITS TOMORROW; Protestants Throughout Nation to Stress Daily Practice of Christian Principles | | By Preston King Sheldon | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/from-recent-showings.html | FROM RECENT SHOWINGS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/research-milestone.html | RESEARCH MILESTONE | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/mary-walsh-daughter-of-rail-executive-engaged-to-dr-herry-m-judge.html | Mary Walsh, Daughter of Rail Executive, Engaged to Dr. Herry M. Judge of Albany | | Bradford Bachrach | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/press-unit-to-fight-suppression-cases-interamerican-conference-to.html | PRESS UNIT TO FIGHT SUPPRESSION CASES; Inter-American Conference to Investigate Complaints Made by Any Member | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/french-to-enlarge-vietnamese-army-gen-de-la-tour-is-appointed.html | FRENCH TO ENLARGE VIETNAMESE ARMY; Gen. de la Tour Is Appointed Adviser as Forces Leave Another Strongpoint | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/denver-ties-utah-1414.html | Denver Ties Utah, 14-14 | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/union-must-pay-damages-jury-awards-concern-37500-as-result-of.html | UNION MUST PAY DAMAGES; Jury Awards Concern $37,500 as Result of Strike | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/to-manage-production-for-detroit-ad-agency.html | To Manage Production For Detroit Ad Agency | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/highway-bid-approved-1440656-set-for-brooklyn-queens-connecting.html | HIGHWAY BID APPROVED; $1,440,656 Set for Brooklyn, Queens Connecting Road. | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/sir-rupert-clarke-honored.html | Sir Rupert Clarke Honored | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/new-ore-deposits-engineers-of-nj-zinc-company-report-find-near.html | NEW ORE DEPOSITS; Engineers of N.J. Zinc Company Report Find Near Easton, Pa. | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/kinders-take-medal-in-jersey-golf-on-68-the-qualifiers.html | KINDERS TAKE MEDAL IN JERSEY GOLF ON 68; THE QUALIFIERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/korean-reds-chief-again-admits-serious-danger.html | Korean Reds' Chief Again Admits 'Serious Danger' | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/chinese-reds-seize-catholic-university-in-peiping-operated-by.html | Chinese Reds Seize Catholic University In Peiping Operated by American Order | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/advertising-news-more-ads-for-florida-citrus.html | Advertising News; More Ads for Florida Citrus | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/morgan-syndicate-gets-housing-issue-south-carolina-asks-bids-on.html | MORGAN SYNDICATE GETS HOUSING ISSUE; South Carolina Asks Bids on $5,000,000 Highway Bonds -- Other Offerings | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/korean-runners-safe-three-marathon-stars-hid-from-reds-in-homes-of.html | KOREAN RUNNERS SAFE; Three Marathon Stars Hid From Reds in Homes of Friends | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/population-now-152271000.html | Population Now 152,271,000 | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/talking-over-french-defense-plans-in-washington.html | TALKING OVER FRENCH DEFENSE PLANS IN WASHINGTON | True | The New York Times (Washington Bureau) | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/boys-club-course-ends-43-young-men-6-from-other-nations-complete.html | BOYS CLUB COURSE ENDS; 43 Young Men, 6 From Other Nations, Complete Studies | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/titos-army-belittled-hungarian-minister-also-scores-yugoslav.html | TITO'S ARMY BELITTLED; Hungarian Minister Also Scores Yugoslav Government | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/cadets-to-engage-strongest-rival-players-of-undefeated-army-ready.html | CADETS TO ENGAGE STRONGEST RIVAL; PLAYERS OF UNDEFEATED ARMY READY FOR WOLVERINES | True | By Allison Danzig | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/mrs-wise-married-in-home-ceremony-former-margaret-mabon-wed-in.html | MRS. WISE MARRIED IN HOME CEREMONY; Former Margaret Mabon Wed in Oyster Bay to William E. Stockhausen, a Lawyer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/for-curb-on-south-off-to-meet-the-commander-in-chief.html | FOR CURB ON SOUTH; OFF TO MEET THE COMMANDER IN CHIEF | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/senators-prepare-to-cite-nig-rosen-gifts-of-gross-to-policemen.html | SENATORS PREPARE TO CITE 'NIG ROSEN; GIFTS OF GROSS TO POLICEMEN | True | BY William G. Weart Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/truman-clears-way-for-cotton-imports-rankin-threatens-impeachment.html | TRUMAN CLEARS WAY FOR COTTON IMPORTS; Rankin Threatens Impeachment | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/jute-price-ceiling-is-due-to-end-soon-burlap-traders-here-make.html | JUTE PRICE CEILING IS DUE TO END SOON; Burlap Traders Here Make Their Forecast After Receipt of Advices From India | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/german-to-teach-in-us-isotope-expert-to-join-faculty-of-rensselaer.html | GERMAN TO TEACH IN U.S.; Isotope Expert to Join Faculty of Rensselaer Institute | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/gains-of-sterling-a-mixed-blessing-british-pound-faring-better-but.html | GAINS OF STERLING A MIXED BLESSING; British Pound Faring Better, but Nation Worries Lest U.S. Trim Dollar Aid | | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/texts-of-the-official-reports-on-the-days-fighting-in-korea.html | Texts of the Official Reports on the Day's Fighting in Korea; WARSHIPS AND B-29'S POUND REDS, GROUND FORCES GAIN | True | The New York Times | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/first-victory-for-stepinac.html | First Victory for Stepinac | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/caring-for-a-million.html | Caring for a Million | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/pro-giants-lose-rapacz-center-sidelined-for-steeler-contest-here.html | PRO GIANTS LOSE RAPACZ; Center Sidelined for Steeler Contest Here Tomorrow | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/fayad-egypt-keeps-weightlifting-title.html | FAYAD, EGYPT, KEEPS WEIGHT-LIFTING TITLE | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/business-world-trade-up-7-to-8-in-week.html | Business World; Trade Up 7 to 8% in Week | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/alaskan-elections-studied-in-us-with-statehood-bid-before-senate.html | Alaskan Elections Studied in U.S. With Statehood Bid Before Senate; Returns Indicate Close Race in Legislature --Members of Armed Services Group Leave Today on Inspection Tour | | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/truman-affirms-world-peace-aim-president-truman-in-hawaii.html | TRUMAN AFFIRMS WORLD PEACE AIM; PRESIDENT TRUMAN IN HAWAII | | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/ticket-policy-confusing-roxys-scheduled-performance-sale-bewilders.html | TICKET POLICY CONFUSING; Roxy's 'Scheduled Performance' Sale Bewilders Patrons | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/tv-hostess-played-by-betty-furness-latest-of-mediums-glamour-girls.html | TV HOSTESS PLAYED BY BETTY FURNESS; Latest of Medium's Glamour Girls Seen in 'Penthouse Party' Over A. B. C. | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/to-honor-rosenfeld-stark.html | To Honor Rosenfeld, Stark | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS, OCT. 11, 1950. New York Federal Reserve Bank | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/seagrave-blamed-for-not-smiling-burmese-officer-explains-why-he.html | SEAGRAVE BLAMED FOR NOT SMILING; Burmese Officer Explains Why He Suspected Surgeon of Pro-Rebel Position | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/rocky-mountain-fuel-elects.html | Rocky Mountain Fuel Elects | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/broader-farm-policy-urged-by-catholics.html | BROADER FARM POLICY URGED BY CATHOLICS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/editors-and-people.html | EDITORS AND PEOPLE | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/union-fines-barred-as-club-over-jobs-afl-ordered-by-nlrb-to-repay.html | UNION FINES BARRED AS CLUB OVER JOBS; A.F.L. Ordered by N.L.R.B. to Repay Employs Dropped for Defying Punitive Levies. | | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/state-baptists-elect-officers.html | State Baptists Elect Officers | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/miss-joan-johnston-becomes-affianced.html | MISS JOAN JOHNSTON BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/escape-clause-called-gesture.html | Escape Clause Called Gesture | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/car-kills-2-infant-boys-mother-19-is-pinned-to-sidewalk-as-auto.html | CAR KILLS 2 INFANT BOYS; Mother, 19, Is Pinned to Sidewalk as Auto Goes Out of Control | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/jersey-stops-potato-dumping.html | Jersey Stops Potato Dumping | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/5-sites-are-chosen-for-new-housing-stichman-names-locations-in-3.html | 5 SITES ARE CHOSEN FOR NEW HOUSING; Stichman Names Locations in 3 Boroughs for Projects for 5,350 Families MEMORIAL TO LAGUARDIA Largest Unit, Honoring Late Mayor, to Clear Slum Area in Chinatown Environs | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/forums-for-parents-emerson-school-to-open-series-of-8-monthly.html | FORUMS FOR PARENTS; Emerson School to Open Series of 8 Monthly Events on Monday | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/eca-to-build-piers-in-africa.html | E.C.A. to Build Piers in Africa | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/rams-early-drive-whips-eagles-266-an-eagle-is-felled-on-the-boston.html | RAMS EARLY DRIVE WHIPS EAGLES, 26-6; AN EAGLE IS FELLED ON THE BOSTON GRIDIRON | True | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/yale-slight-choice-to-beat-columbia-unbeaten-rivals-to-meet-at-new.html | YALE SLIGHT CHOICE TO BEAT COLUMBIA; Unbeaten Rivals to Meet at New Haven Today--Lions Pin Hopes on Price | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/mental-official-named-dr-charles-buckman-appointed-assistant-chief.html | MENTAL OFFICIAL NAMED; Dr. Charles Buckman Appointed Assistant Chief at Albany | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/housewife-wins-prize-for-play.html | Housewife Wins Prize for Play | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/switzerland-reluctantly-accepts-escape-clause-in-us-trade-pact.html | Switzerland Reluctantly Accepts Escape Clause in U.S. Trade Pact; Agrees Just 1 Day Before Deadline--Action Permits Increased Duties, and Swiss See Rise on Chief Export, Watch Movements | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/bank-statements-first-national-philadelphia.html | BANK STATEMENTS; First National, Philadelphia | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/art-houtteman-taken-into-the-army.html | ART HOUTTEMAN TAKEN INTO THE ARMY | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/france-asks-3-billion-in-arms-aid-us-will-speed-help-to-indochina.html | France Asks 3 Billion in Arms Aid; U.S. Will Speed Help to Indo-China; FRANCE URGES U.S. TO GIVE 3 BILLION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/darkness-at-noon-opens-in-december-playwrights-expected-to-offer.html | 'DARKNESS AT NOON' OPENS IN DECEMBER; Playwrights Expected to Offer Kingsley's New Work--Claude Rains Arrives Tomorrow | True | By Louis Calta | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/us-navy-buys-canadian-guns.html | U.S. Navy Buys Canadian Guns | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/musical-to-aid-columbia-out-of-this-world-on-dec-6-will-help.html | MUSICAL TO AID COLUMBIA; 'Out of This World on Dec. 6 Will Help Scholarship Fund | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/business-loans-hit-5779000000-peak-66000000-rise-for-week-reported.html | BUSINESS LOANS HIT $5,779,000,000 PEAK; $66,000,000 Rise for Week Reported by Reserve Bank for Member Institutions EARNING ASSETS DECLINE $257,000,000 Drop Is Traced to Sale of U.S. Securities to Aid Excess Reserves | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/topics-and-sidelights-of-the-day-in-wall-street-new-flotations.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Flotations | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/new-aid-to-europe-by-industry-urged-marshall-plan-balks-russian.html | NEW AID TO EUROPE BY INDUSTRY URGED; Marshall Plan Balks Russian Conquest by Infiltration, Tool Makers Are Told | True | By Hartley W. Barclay Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/french-red-leader-improving.html | French Red Leader Improving | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/brooklyn-el-link-dies-with-aplomb-celebrants-pack-last-train-to-run.html | BROOKLYN 'EL' LINK DIES WITH APLOMB; Celebrants Pack Last Train to Run on Lexington Spur, Soon to Be Torn Down IN SERVICE FOR 65 YEARS Riders Were So Scarce That Its 8 Stations Were Closed at Night for Last 10 Years | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/new-protest-drive-planned.html | New Protest Drive Planned | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/copper-supplies-rise-september-stocks-58748-tons-against-50952-in.html | COPPER SUPPLIES RISE; September Stocks 58,748 Tons Against 50,952 in August | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/showrooms-purchased-at-1724-madison-ave.html | Showrooms Purchased At 172-4 Madison Ave. | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/alien-deported-under-new-security-act-judge-says-its-wisdom-is-not.html | Alien Deported Under New Security Act; Judge Says Its Wisdom Is Not His Concern | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/the-screen-in-review-bette-davis-and-anne-baxter-star-in-all-about.html | THE SCREEN IN REVIEW; Bette Davis and Anne Baxter Star in 'All About Eve,' New Feature at Roxy Theatre | True | By Bosley Crowther | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/pierre-roy-artist-succumbs-in-italy.html | PIERRE ROY, ARTIST, SUCCUMBS IN ITALY | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/shipping-put-high-in-yugoslav-plans-merchant-marine-is-projected-to.html | SHIPPING PUT HIGH IN YUGOSLAV PLANS; Merchant Marine Is Projected to Transport Exports at as Low Cost as Possible | | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/united-nations-week-designated-by-mayor.html | UNITED NATIONS WEEK DESIGNATED BY MAYOR | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/bonds-and-shares-on-london-market-british-governments-remain-firm.html | BONDS AND SHARES ON LONDON MARKET; British Governments Remain Firm as Industrials Continue to Attract Support | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/corsi-in-50000-suit-he-and-hospital-head-accused-of-vilifying.html | CORSI IN $50,000 SUIT; He and Hospital Head Accused of Vilifying Housing Official | | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/textiles-in-good-shape-industry-is-able-to-supply-needs-of-all.html | TEXTILES IN GOOD SHAPE; Industry Is Able to Supply Needs of All, Manufacturers Told | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/danger-of-moths-in-winter-noted-department-of-agriculture-advises.html | DANGER OF MOTHS IN WINTER NOTED; Department of Agriculture Advises Use of D.D.T. in Storing Summer Clothing | | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/coal-enough-for-48-days.html | Coal Enough for 48 Days | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/weirton-labor-election-set.html | Weirton Labor Election Set | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/misses-berg-hanson-gain-final-in-texas.html | MISSES BERG, HANSON GAIN FINAL IN TEXAS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/how-new-credit-curbs-affect-typical-buying.html | How New Credit Curbs Affect Typical Buying | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/german-woman-at-trial-tells-how-she-helped-get-us-maps-for-the.html | GERMAN WOMAN AT TRIAL; Tells How She Helped Get U.S. Maps for the Russians | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/court-rebukes-police-calls-search-and-seizure-clause-of-state.html | COURT REBUKES POLICE; Calls Search and Seizure Clause of State Constitution Disobeyed | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/mrs-john-g-jackson-jr-feted.html | Mrs. John G. Jackson Jr. Feted | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/brooklyn-college-at-peak-for-nyu-points-for-first-victory-of.html | BROOKLYN COLLEGE AT PEAK FOR N.Y.U.; Points for First Victory of Gridiron Rivalry Tonight in Ebbets Field Game | | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/united-nations-information-center-moving-un-group-saved-by-thirty.html | UNITED NATIONS INFORMATION CENTER MOVING; U.N. GROUP SAVED BY THIRTY MINUTES | True | The New York Times | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/marseille-reds-astir-protest-strike-moves-follow-defense-sabotage.html | MARSEILLE REDS ASTIR; Protest-Strike Moves Follow Defense Sabotage Convictions | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/horace-mann-hit-by-loss-of-stars-with-weitzner-pollack-and-steinweg.html | HORACE MANN HIT BY LOSS OF STARS; With Weitzner, Pollack and Steinweg Out, Hopes for Good Season Diminish | | By Michael Strauss | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/trust-islands-of-us-get-local-selfrule.html | TRUST ISLANDS OF U.S. GET LOCAL SELF-RULE | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/cedar-rapids-drops-jurges.html | Cedar Rapids Drops Jurges | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/german-reds-regain-status.html | German Reds Regain Status | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/new-york-skaters-win.html | New York Skaters Win | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/vishinsky-to-press-fight-on-un-head-asserts-he-will-make-plain-to.html | VISHINSKY TO PRESS FIGHT ON U.N. HEAD; Asserts He Will Make Plain to Assembly Reason for Veto of New Term for Lie | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/canton-and-mosconi-divide.html | Canton and Mosconi Divide | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/jersey-jobless-pay-at-years-low.html | Jersey Jobless Pay at Year's Low | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/chapmans-leave-virgin-islands.html | Chapmans Leave Virgin Islands | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/un-radio-on-ships-urged-james-reston-asks-wideflung-transmitters-to.html | U.N. RADIO ON SHIPS URGED; James Reston Asks Wide-Flung Transmitters to Send News | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/slosssheffield-notes-profit-rise-steel-and-iron-concern-earns-549-a.html | SLOSS-SHEFFIELD NOTES PROFIT RISE; Steel and Iron Concern Earns $5.49 a Share in 9 Months, Against Earlier $3.60 | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/books-of-the-times-a-question-from-start-to-finish.html | Books of The Times; A Question From Start to Finish | True | BY Charles Poore | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/nancy-l-cotter-to-be-bride.html | Nancy L. Cotter to Be Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/belgium-spurs-conscription-bill.html | Belgium Spurs Conscription Bill | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/primary-prices-slip-03-in-week-index-for-all-commodities-is-107.html | PRIMARY PRICES SLIP 0.3% IN WEEK; Index for All Commodities Is 10.7% Above Year Ago--Grain Market Generally Down | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/gets-1050000-war-damages.html | Gets $1,050,000 War Damages | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/victories-of-taft-and-lausche-seen-apparent-lack-of-organization-in.html | VICTORIES OF TAFT AND LAUSCHE SEEN; Apparent Lack of Organization in Ferguson's Campaign Irks Many Democrats | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/ritter-presents-a-violin-program-includes-corelli-franck-bach-and.html | RITTER PRESENTS A VIOLIN PROGRAM; Includes Corelli, Franck, Bach and Prokofieff Numbers in His Recital at Town Hall | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/tv-stocks-decline-on-color-decision-market-evidences-uncertainty.html | TV STOCKS DECLINE ON COLOR DECISION; Market Evidences Uncertainty After Selective Gains in Morning, Ends Lower PRICE INDEX FALLS 0.52 Trading Volume Holds Steady but Interest Widens--519 Issues Decline, 384 Rise | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/doctors-paintings-on-exhibit.html | Doctor's Paintings on Exhibit | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/patrick-grogan-69-sports-telegrapher.html | PATRICK GROGAN, 69, SPORTS TELEGRAPHER | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/employers-picket-those-signing-in-window-strike.html | Employers Picket Those Signing in Window Strike. | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/mirabeau-triumphs-as-53to1-outsider-in-field-of-ten-at-jamaica-a.html | Mirabeau Triumphs as 53-to-1 Outsider in Field of Ten at Jamaica; A 38-HORSE--FIELD CHARGING AROUND A TURN IN ENGLISH CLASSIC | True | By James Roach | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/instrument-makers-plan-biggest-output.html | INSTRUMENT MAKERS PLAN BIGGEST OUTPUT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/prison-group-hits-bias-at-convention-association-votes-at-st-louis.html | PRISON GROUP HITS BIAS AT CONVENTION; Association Votes at St. Louis to Hold No Meetings in Cities Practicing Discrimination | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/soviet-disclaims-austria-riot-role-denies-having-helped-reds-but.html | SOVIET DISCLAIMS AUSTRIA RIOT ROLE; Denies Having Helped Reds, but Acknowledges Officer Balked Vienna Police | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/827-undergo-tests-for-the-draft-here.html | 827 UNDERGO TESTS FOR THE DRAFT HERE | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/soviet-counterplan.html | SOVIET COUNTER-PLAN | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/list-of-korean-war-casualties-dead.html | List of Korean War Casualties; DEAD. | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/icc-affirms-b-p-stand-backs-up-its-finance-division-on-new-haven.html | I.C.C. AFFIRMS B. & P. STAND; Backs Up Its Finance Division on New Haven Reorganization | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/dollar-gap-in-eclipse.html | "DOLLAR GAP" IN ECLIPSE | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/robinson-team-wins-139.html | Robinson Team Wins, 13-9 | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/traffic-scrambled-6000egg-omelet-ties-up-road-to-holland-tunnel-an.html | TRAFFIC SCRAMBLED; 6,000-Egg Omelet Ties Up Road to Holland Tunnel an Hour | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/leyte-to-mark-1944-landing.html | Leyte to Mark 1944 Landing | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/barone-beats-beau-in-tenround-fight.html | BARONE BEATS BEAU IN TEN-ROUND FIGHT | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/group-asks-that-us-curb-cloudseeders.html | GROUP ASKS THAT U.S. CURB CLOUD-SEEDERS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/us-drugs-seized-in-seoul.html | U.S. Drugs Seized in Seoul | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/general-rise-seen-in-newsprint-price-10aton-advance-announced-by.html | GENERAL RISE SEEN IN NEWSPRINT PRICE; $10-a-Ton Advance Announced by Western Canada Producer Held Beginning of Wave PRODUCTION EXPENSE UP If Eastern Companies Also Add $10, New York Cost Would Go to $110 | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/lumber-production-up-212-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 21.2% Rise Reported for Week Compared With Year Ago | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/alabama-halts-furman-346.html | Alabama Halts Furman, 34-6 | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/distillers-vote-dividend-increase-hiram-walker-gooderham-warts-to.html | DISTILLERS VOTE DIVIDEND INCREASE; Hiram Walker, Gooderham & Warts to Pay 75c on Common, $1 Extra--Other Actions | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/pravda-assails-lack-of-ice-storehouses.html | PRAVDA ASSAILS LACK OF ICE STOREHOUSES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/panama-press-is-issue-inquiry-is-sought-on-payment-of-guarantee.html | PANAMA PRESS IS ISSUE; Inquiry Is Sought on Payment of Guarantee Deposits | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/nlrb-counsel-to-share-responsibility-at-botts-suggestion-in-asking.html | N.L.R.B., Counsel to Share Responsibility, At Bott's Suggestion, in Asking Injunctions | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/milk-bribery-laid-to-newark-deputy-health-inspector-also-named-in.html | MILK BRIBERY LAID TO NEWARK DEPUTY; Health Inspector Also Named in Alleged $25,000 Payment by New York Dealers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/suspect-held-for-new-york.html | Suspect Held for New York | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/young-charity-aides-sought.html | Young Charity Aides Sought | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/iranians-hail-shah-fiancee.html | Iranians Hail Shah, Fiancee | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/egg-surplus-rise-worries-experts-lowering-of-support-levels-is-in.html | EGG SURPLUS RISE WORRIES EXPERTS; Lowering of Support Levels Is in the Air--Tariff on Red Imports Is Increased | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/sale-to-help-work-of-irvington-house-cochairmen-of-benefit-and-a.html | SALE TO HELP WORK OF IRVINGTON HOUSE; CO-CHAIRMEN OF BENEFIT AND A BRIDE | True | Erenmac | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/hecht-shopping-center-10000000-project-in-virginia-started-by.html | HECHT SHOPPING CENTER; $10,000,000 Project in Virginia Started by Washington Store | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/un-resolution-on-korea-the-interim-committee-on-korea.html | U.N. Resolution on Korea; THE INTERIM COMMITTEE ON KOREA, | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/republicans-see-state-senate-gain-wicks-declares-party-will-get-3.html | REPUBLICANS SEE STATE SENATE GAIN; Wicks Declares Party Will Get 3 More Seats--Holds Democratic Plan Fails | True | By Leo Egan | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/judsons-firm-signs-tucker.html | Judson's Firm Signs Tucker | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/no-cut-in-live-stock-rate-producers-and-packers-petition-is-denied.html | NO CUT IN LIVE STOCK RATE; Producers' and Packers' Petition Is Denied by I.C.C. Order | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/200-at-union-dime-club-dinner.html | 200 at Union Dime Club Dinner | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/5-die-in-plane-crash-one-man-hurt-as-ship-dives-in-personnel-test.html | 5 DIE IN PLANE CRASH; One Man Hurt as Ship Dives in Personnel Test Run | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/canadas-free-dollar-to-be-official-in-britain.html | Canada's Free Dollar To Be Official in Britain | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/st-bonaventure-wins-tops-boston-u-2521-on-a-pass-in-last-20-seconds.html | ST. BONAVENTURE WINS; Tops Boston U., 25-21, on a Pass in Last 20 Seconds | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/shoemaker-boots-home-six-winners-in-8-races.html | Shoemaker Boots Home Six Winners in 8 Races | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/marquette-tops-detroit-triumphs-by-2714-fumbles-leading-to-3-scores.html | MARQUETTE TOPS DETROIT; Triumphs by 27-14, Fumbles Leading to 3 Scores | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/closing-in.html | CLOSING IN | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/italian-red-papers-use-state-presses-3-dailies-and-a-procommunist.html | ITALIAN RED PAPERS USE STATE PRESSES; 3 Dailies and a Pro-Communist Journal Have Free Home, and Bite the Feeding Hand | True | By Camille M. Cianfarra Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/overseas-airways-profit-sir-thomas-miles-chairman-cites-16800.html | OVERSEAS AIRWAYS PROFIT; Sir Thomas Miles, Chairman, Cites $16,800 Showing on Arrival | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/vienna-opera-house-being-reconstructed.html | VIENNA OPERA HOUSE BEING RECONSTRUCTED | True | The New York Times | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/citizens-union-choices-candidates-for-bench-in-three-boroughs-of.html | CITIZENS UNION CHOICES; Candidates for Bench in Three Boroughs of the City Endorsed | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/stake-to-english-setter-beau-sport-wins-puppy-event-in-jersey-field.html | STAKE TO ENGLISH SETTER; Beau Sport Wins Puppy Event in Jersey Field Trials | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/city-radio-station-seeks-television-mayor-directs-siegel-to-ask-the.html | CITY RADIO STATION SEEKS TELEVISION; Mayor Directs Siegel to Ask the Federal Board to Reserve Channels for a WNYC Unit | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/extracts-from-dulles-vishinsky-talks-by-mr-vishinsky.html | Extracts From Dulles, Vishinsky Talks; By Mr. Vishinsky | True | By Mr. Dulles | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/costa-ricans-bike-victors.html | Costa Ricans Bike Victors | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/business-notes-91114880.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/food-rules-protested-cooperative-league-hits-new-us-quality.html | FOOD RULES PROTESTED; Cooperative League Hits New U.S. Quality Standards | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/leon-s-chapin-heads-dairymen.html | Leon S. Chapin Heads Dairymen | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/reds-sued-for-offices-hotel-group-asks-court-to-dispossess-party.html | REDS SUED FOR OFFICES; Hotel Group Asks Court to Dispossess Party | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/un-group-at-odds-over-libyas-fate-moslem-delegations-propose-an.html | U.N. GROUP AT ODDS OVER LIBYA'S FATE; Moslem Delegations Propose an Elected Assembly While Libyans Ask Selected One | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/labor-shortages-grow-skill-workers-are-needed-in-many-lines-us.html | LABOR SHORTAGES GROW; Skill Workers Are Needed in Many Lines, U.S. Reports | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/conservatives-act-to-win-union-votes-british-party-aides-are-told.html | CONSERVATIVES ACT TO WIN UNION VOTES; British Party Aides Are Told to Spend More Time Among the Working Classes | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/color-receivers-for-tv-promised-philco-and-emerson-to-base-output.html | COLOR RECEIVERS FOR TV PROMISED; Philco and Emerson to Base Output on Demand--Need for 8-Month Wait Cited | True | By Jack Gould | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/illinois-trips-ucla-triumphs-146-before-45619-football-fans-on.html | ILLINOIS TRIPS U.C.L.A.; Triumphs, 14-6, Before 45,619 Football Fans on Coast | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/elevator-cable-severs-boys-leg.html | Elevator Cable Severs Boy's Leg | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/dr-wh-carter-nose-specialist-expert-in-plastic-surgery-80.html | DR. W.H. CARTER, NOSE SPECIALIST; Expert in Plastic Surgery, 80, Dies--Devised Treatments for Nasal Deformities | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/rutgers-to-confer-degrees.html | Rutgers to Confer Degrees | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/140000-for-wesleyan-gift-will-be-used-to-remodel-alsop-house-for.html | $140,000 FOR WESLEYAN; Gift Will Be Used to Remodel Alsop House for Art Center | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/consumers-power-earns-record-net-17674933-or-280-a-share-35year.html | CONSUMERS POWER EARNS RECORD NET; $17,674,933, or $2.80 a Share, 35-Year High--Compares With $14,887,557, or $2.53 | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/colombia-nearing-un-aid-contract-final-clauses-of-25-billion.html | COLOMBIA NEARING U.N. AID CONTRACT; Final Clauses of $2.5 Billion Development Program Will Be Discussed Next Week | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/barsbloodtypingaction-association-leaves-decision-on-program-to.html | BARSBLOOD-TYPINGACTION; Association Leaves Decision on Program to Communities | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/shipping-news-and-notes-african-enterprise-is-194th-craft-under-us.html | Shipping News and Notes; African Enterprise Is 194th Craft Under U.S. Flag to Win Merchant Marine Award | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/charles-l-hinton-80-artist-and-educator.html | CHARLES L. HINTON, 80, ARTIST AND EDUCATOR | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/justice-vinson-honored-national-legal-aid-unit-names-harrison-tweed.html | JUSTICE VINSON HONORED; National Legal Aid Unit Names Harrison Tweed President | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/joan-buckner-betrothed-former-student-at-pine-manor-to-be-bride-of.html | JOAN BUCKNER BETROTHED; Former Student at Pine Manor to Be Bride of George L. Martin | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/eastchester-presbyterian-to-install-new-minister.html | Eastchester Presbyterian To Install New Minister | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/store-sales-show-10-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10% RISE IN NATION; Increase Reported for Week Compares With Year Ago --Specialty Trade Up | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/helen-osika-engaged-to-wed.html | Helen Osika Engaged to Wed | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/crossing-costs-weighed.html | Crossing Costs Weighed | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/permanent-agency-on-migrants-asked-french-step-in-iro-on-way-to.html | PERMANENT AGENCY ON MIGRANTS ASKED; French Step in I.R.O. on Way to Handle Emigration Brings Protest by I.L.O. Aide | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/vice-president-named-by-steuben-glass-inc.html | Vice President Named By Steuben Glass, Inc. | True | The New York Times Studio, 1950 | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/lynch-asks-voters-to-retire-dewey-also-assails-rival-on-gambling.html | Lynch Asks Voters to 'Retire' Dewey; Also Assails Rival on Gambling Upstate | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/steel-expansion-held-inadequate-assistant-interior-secretary-says.html | STEEL EXPANSION HELD INADEQUATE; Assistant Interior Secretary Says U.S. Needs More Than 1-10,000,000 Tons by 1952 URGES 130,000,000 TONS Davidson Cites 1948 Shortage as 25-Billion-Dollar Blow to National Economy | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/model-rail-show-opening-annual-westchester-exhibit-to-be-in-pelham.html | MODEL RAIL SHOW OPENING; Annual Westchester Exhibit to Be in Pelham Manor | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/u-n-to-sift-israel-truce-security-council-to-take-up-charges-on.html | U. N. TO SIFT ISRAEL TRUCE; Security Council to Take Up Charges on Monday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/abroad-at-last-the-veto-closes-down-on-trygve-lie.html | Abroad; At Last the Veto Closes Down on Trygve Lie | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/london-critics-cool-to-british-musical.html | LONDON CRITICS COOL TO BRITISH MUSICAL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/indians-at-parley-call-un-stooge-speakers-from-other-nations-urge.html | INDIANS AT PARLEY CALL U.N. 'STOOGE'; Speakers From Other Nations Urge Nehru Government to Take a Greater Role | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/price-controls-decried-food-brokers-leader-denies-need-without-big.html | PRICE CONTROLS DECRIED; Food Brokers' Leader Denies Need Without Big War | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/republicans-hold-edge-in-wisconsin-but-young-democrats-pin-hope-on.html | REPUBLICANS HOLD EDGE IN WISCONSIN; But Young Democrats Pin Hope on Former La Follette Men Who Head Party's Ticket | True | By George Eckel Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/loan-to-mckesson-robbins.html | Loan to McKesson & Robbins | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/wurlitzer-contract-ratified.html | Wurlitzer Contract Ratified | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/former-ranger-dies-in-garage-accident.html | FORMER RANGER DIES IN GARAGE ACCIDENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/michigan-boards-powers-upheld-on-direct-interstate-gas-sales.html | Michigan Boards Powers Upheld On Direct Interstate Gas Sales; Panhandle's Move to Circumvent Commission Barred in Five-to-Three Decision-- Company Plans High Court Appeal | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/gains-in-all-areas-korea-reds-pushed-into-a-perimeter-around-their.html | GAINS IN ALL AREAS; Korea Reds Pushed Into a Perimeter Around Their Capital ENEMY'S NORTH LINKS CUT Pounding by Ships Continues in Chongjin Area on What Is Called 'Pre-Invasion Scale' | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/iccorders-a-rise-for-the-new-haven-gives-new-york-commission-60.html | I.C.C.ORDERS A RISE FOR THE NEW HAVEN; Gives New York Commission 60 Days to Let Railroad Lift Intrastate Commuter Fares | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/flowers-autumn-foliage-makes-colorful-arrangements-branches-may-be.html | Flowers: Autumn Foliage Makes Colorful Arrangements; Branches May Be Dry or Soaked in Glycerin to Avoid Brittleness | True | By Dorothy H. Jenkins | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/arevalo-alters-cabinet-guatemalas-president-acts-on-censure-for.html | AREVALO ALTERS CABINET; Guatemala's President Acts on Censure for Anti-Red Move | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/blumenheimstein.html | Blumenheim--Stein | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/treasury-deposits-off-by-340000000-gold-stock-shows-drop-of.html | Treasury Deposits Off by $340,000,000; Gold Stock Shows Drop of $50,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/120-seized-in-horseroom-raid.html | 120 Seized in Horseroom Raid | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/backs-un-flag-display-mrs-roosevelt-says-plan-for-united-nations.html | BACKS U.N. FLAG DISPLAY; Mrs. Roosevelt Says Plan for United Nations Day Is 'Fine' | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/words-fists-fly-in-berlin-square-as-newsboard-battles-amplifiers.html | Words, Fists Fly in Berlin Square As Newsboard Battles Amplifiers; Mob-Packed Potsdamerplatz Is Nightly East-West Battleground--Police Strive to Break Up Melees | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/fpc-revises-loan-rules-terms-for-utilities-may-be-up-to-10-years-on.html | F.P.C. REVISES LOAN RULES; Terms for Utilities May Be Up to 10 Years on Non-Bid Basis | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/plan-is-proposed-for-brazil-trade-exportimport-bank-aid-asked-to.html | PLAN IS PROPOSED FOR BRAZIL TRADE; Export-Import Bank Asked to Pay for Needed Shipments and Avoid Huge Dollar Debt | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/removed-general-gets-training-post-anderson-relieved-for-urging.html | REMOVED GENERAL GETS TRAINING POST; Anderson, Relieved for Urging 'Preventive War,' Is Shifted to Technical Air Command | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/pamela-rivers-married-stage-actress-becomes-bride-of-louis-s.html | PAMELA RIVERS MARRIED; Stage Actress Becomes Bride of Louis S. Davidson Jr. | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/pressmen-end-row-over-berry-estate.html | PRESSMEN END ROW OVER BERRY ESTATE | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/us-theatre-is-seen-lacking-imagination.html | U.S. THEATRE IS SEEN LACKING IMAGINATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/sailor-steals-in-sleeps-at-buckingham-palace.html | Sailor Steals In, Sleeps At Buckingham Palace | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/esso-raises-heating-oil-price.html | Esso Raises Heating Oil Price | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/by-winston-churchill-the-second-world-war-they-remained-loyal-to.html | By Winston Churchill: The Second World War; THEY REMAINED LOYAL TO BRITAIN THROUGHOUT THE WAR | True | The New York Times | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/upsala-downs-hartwick-rallies-for-147-triumph-and-third-in-row-of.html | UPSALA DOWNS HARTWICK; Rallies for 14-7 Triumph and Third in Row of Season | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/price-rises-seen-on-chinese-goods-new-tariffs-effective-dec-11-to.html | PRICE RISES SEEN ON CHINESE GOODS; New Tariffs Effective Dec. 11 to Cover Vases, Straw Rugs, Eggs and Firecrackers | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/work-is-expedited-on-2d-ferryboat-launching-of-the-cg-kolff-delayed.html | WORK IS EXPEDITED ON 2D FERRYBOAT; Launching of the C.G. Kolff, Delayed by Strike, Now Is Set for Monday | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/blind-men-chase-2-armed-thugs-who-escape-with-loot-of-3500-blind.html | Blind Men Chase 2 Armed Thugs Who Escape With Loot of $3,500; BLIND MEN CHASE 2 ROBBERS IN VAIN | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/upstate-vote-lists-low-big-slump-in-registration-is-indicated-in.html | UP-STATE VOTE LISTS LOW; Big Slump in Registration Is Indicated in 3-Day Totals | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/germans-honor-prof-debye.html | Germans Honor Prof. Debye | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/impellitteri-called-foe-of-the-bosses.html | IMPELLITTERI CALLED FOE OF 'THE BOSSES | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/operator-resells-east-side-building-gets-cash-for-property-on-53d.html | OPERATOR RESELLS EAST SIDE BUILDING; Gets Cash for Property on 53d St.--40-Family Parcel Sold on W. 176th Street | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/3-states-link-plans-for-pacific-defense.html | 3 STATES LINK PLANS FOR PACIFIC DEFENSE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/british-newsprint-low-wartime-rationing-again-will-be-installed-for.html | BRITISH NEWSPRINT LOW; Wartime Rationing Again Will Be Installed for Caution | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/500-captives-slain-by-reds-in-wonsan-survivors-tell-of-slaughter-of.html | 500 CAPTIVES SLAIN BY REDS IN WONSAN; Survivors Tell of Slaughter of Political Prisoners Few Days Before Liberation | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/letters-to-the-times-sanitation-problems-difficulties-inherent-in.html | Letters to The Times; Sanitation Problems Difficulties Inherent in Cleaning New York Are Discussed | True | ANDREW W. MULRAIN, | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/british-video-chief-resigns.html | British Video Chief Resigns | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/new-tactics-prove-a-boon-to-dewey-extemporaneous-speeches-make-him.html | NEW TACTICS PROVE A BOON TO DEWEY; Extemporaneous Speeches Make Him Feel '20 Years Younger,' He Says on TV | True | By Douglas Dales | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/jamestown-sewer-grant-made.html | Jamestown Sewer Grant Made | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/banner-car-year-looms-output-seen-topping-combined-passenger-truck.html | BANNER CAR YEAR LOOMS; Output Seen Topping Combined Passenger, Truck Total in 1949 | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/hiss-appeal-heard-decision-reserved-psychopathic-imagination-of.html | HISS APPEAL HEARD, DECISION RESERVED; 'Psychopathic Imagination' of Chambers Provided Basis of Conviction, Counsel Says HISS APPEAL HEARD, DECISION RESERVED Ryan Presents U.S. Case Cites Absence of Defense DECISION RESERVED ON HIS APPEAL | True | By William R. Conklin | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/wrong-tv-seized-flynn-makes-trade.html | Wrong TV Seized, Flynn Makes Trade | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/notre-dame-expected-to-return-to-victory-beam-against-tulane.html | Notre Dame Expected to Return To Victory Beam Against Tulane; Oklahoma Stakes 23-Game Winning Streak in Battla With Favored Texas Today-- Princeton Host to Navy Squad | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/u-n-fund-cut-barred-soviet-loses-in-move-to-reduce-information.html | U. N. FUND CUT BARRED; Soviet Loses in Move to Reduce Information Centers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/new-gadget-keeps-the-housewives-budget-it-adds-subtracts-and-keeps.html | New Gadget Keeps the Housewives' Budget; It Adds, Subtracts and Keeps Track of Loans | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/100-surveyors-strike-group-on-u-n-city-housing-jobs-seeks-union.html | 100 SURVEYORS STRIKE; Group on U. N., City Housing Jobs Seeks Union Recognition | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/hope-for-the-refugees.html | HOPE FOR THE REFUGEES | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/school-editors-meet-500-from-all-parts-of-nation-discuss-their.html | SCHOOL EDITORS MEET; 500 From All Parts of Nation Discuss Their Yearbooks | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/links-prize-taken-by-goggins-team-mrs-untermeyer-shares-in-66-that.html | LINKS PRIZE TAKEN BY GOGGIN'S TEAM; Mrs. Untermeyer Shares in 66 That Wins Westchester Pro-Woman Tournament | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/jeanne-van-leer-fiancee-engaged-to-malcolm-campbell-both-guilford.html | JEANNE VAN LEER FIANCEE; Engaged to Malcolm Campbell --Both Guilford Graduates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/dollar-is-running-away-economist-warns-nation.html | Dollar Is Running Away, Economist Warns Nation | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/better-writing-drive-set-colgate-aims-freshman-project-at-laxity.html | BETTER WRITING DRIVE SET; Colgate Aims Freshman Project at 'Laxity,' Hurried Drafts | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/brooklyn-prep-bows-to-xavier-loses-467-at-ebbets-field-as-gene.html | BROOKLYN PREP BOWS TO XAVIER; Loses, 46-7, at Ebbets Field as Gene Hourican Stars-- Riverdale Is Victor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/survey-group-named-on-teacher-salaries.html | SURVEY GROUP NAMED ON TEACHER SALARIES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/beecham-opens-tour-leads-royal-philharmonic-in-its-first-us-concert.html | BEECHAM OPENS TOUR; Leads Royal Philharmonic in Its First U.S. Concert at Hartford | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/32-yankees-to-get-full-shares-of-5737-from-world-series-pot.html | 32 Yankees to Get Full Shares Of $5,737 From World Series Pot; Generous Winners of Baseball Classic Vote Lesser Cuts to 13 Others--32 of Losing Phils Are to Receive $4,081 Each | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/joseph-o-brown-a-civil-engineer-head-of-firm-here-is-dead-worked-on.html | JOSEPH O. BROWN, A CIVIL ENGINEER; Head of Firm Here Is Dead-- Worked on Williamsburg Va., and Rockefeller Center | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/hicks-of-dodgers-sold-to-phillies-shortstop-played-in-1950-with.html | HICKS OF DODGERS SOLD TO PHILLIES; Shortstop Played in 1950 With Hollywood--Russell Is Sent to Montreal | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/the-1950-automobile-show-in-paris.html | THE 1950 AUTOMOBILE SHOW IN PARIS. | True | The New York Times | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004811 | B00000268440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/vishinsky-bids-us-quit-tough-policy-he-urges-return-to-wartime.html | VISHINSKY BIDS U.S. QUIT 'TOUGH' POLICY; He Urges Return to Wartime Cooperation, Ssying Soviet Would Go 'Halfway' | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/rubber-futures-up-sharply-here-2cent-increase-reflects-gains-in.html | RUBBER FUTURES UP SHARPLY HERE; 2-Cent Increase Reflects Gains in Singapore, London--Metals Irregular, Cocoa Higher | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/56family-building-sold-in-kew-gardens.html | 56-FAMILY BUILDING SOLD IN KEW GARDENS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/drobny-defeats-cochet-rallies-to-gain-british-indoor-tennis-final.html | DROBNY DEFEATS COCHET; Rallies to Gain British Indoor Tennis Final | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/city-troupe-gives-opera-by-wagner-in-city-center-debut.html | CITY TROUPE GIVES OPERA BY WAGNER; IN CITY CENTER DEBUT | True | By Olin Downes | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/a-fox-bests-50-men-in-yankee-stadium-animal-gives-workmen-there.html | A FOX BESTS 50 MEN IN YANKEE STADIUM; Animal Gives Workmen There Breathless Half-Hour Then Vanishes Inside Structure | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/masaryk-benes-names-barred.html | Masaryk, Benes Names Barred | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/boston-wool-trade-near-a-standstill.html | BOSTON WOOL TRADE 'NEAR A STANDSTILL' | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/yugoslavia-to-ask-a-grant-from-us-tito-informs-allen-of-decision.html | YUGOSLAVIA TO ASK A GRANT FROM U.S.; Tito Informs Allen of Decision for Purchase of Foodstuffs to Avert Winter Crisis | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/5-held-for-hijacking-25000-radio-parts.html | 5 HELD FOR HIJACKING $25,000 RADIO PARTS | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/credit-buying-is-tightened-more-down-except-on-autos-time-buying.html | Credit Buying Is Tightened; More Down Except on Autos; TIME BUYING CURBS ARE MADE TIGHTER | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/doctors-stalled-by-visa-canceling-world-medical-body-appeals-to.html | DOCTORS STALLED BY VISA CANCELING; World Medical Body Appeals to Acheson for 40 Abroad Missing Session Here | True | | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-14 | 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/446-ships-use-canal-in-month.html | 446 Ships Use Canal in Month | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004811 | B00000268440 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-high-cost-of-security-the-high-cost-of-security.html | The High Cost Of Security; The High Cost Of Security | True | By George R. Stewart | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/fall-river-wedding-for-mary-d-brady.html | FALL RIVER WEDDING FOR MARY D. BRADY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/aid-to-handicapped-cited-67-students-helped-by-new-unit-at-city.html | AID TO HANDICAPPED CITED; 67 Students Helped by New Unit at City College | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/along-the-highways-and-byways-of-finance-interested-in-coworkers.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Interested in Co-Workers | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/feature-at-bowie-to-double-brandy-31-shot-wins-from-abstract-in.html | FEATURE AT BOWIE TO DOUBLE BRANDY; 3-1 Shot Wins From Abstract in Southern Maryland-- Dart By Is Third | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/an-average-fellow-alan-young-finds-humor-in-everyday-events.html | AN AVERAGE FELLOW; Alan Young Finds Humor In Everyday Events | True | By Val Adams | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/around-the-garden-fertilizer-ratios.html | AROUND THE GARDEN; Fertilizer Ratios | True | By Dorothy H. Jenkins | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/reinforcements-on-way.html | Reinforcements on Way | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/alaskaus-rail-reported-backed-grand-coulee-planner-says-billion-is.html | ALASKA-U.S. RAIL REPORTED BACKED; Grand Coulee Planner Says Billion Is Pledged for Line Through British Columbia | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/canon-raven-to-speak.html | Canon Raven to Speak | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lotowhite-takes-grey-lag-by-nose-colt-at-3110-defeats-piet-at.html | LOTOWHITE TAKES GREY LAG BY NOSE; Colt, at $31.10, Defeats Piet at Jamaica and Starts a Triple for Stuart | True | By James Roach | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/doomed-officer-denies-cowardice-says-he-did-not-refuse-to-obey.html | DOOMED OFFICER DENIES COWARDICE; Says He Did Not Refuse to Obey Order in Korea, but Was Trying to Explain | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/both-parties-see-gains-in-jersey-democrats-stress-registration-rise.html | BOTH PARTIES SEE GAINS IN JERSEY; Democrats Stress Registration Rise in 6 Counties in Which C.I.O. Concentrated Efforts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/russian-veto-tangles-reelection-of-mr-lie-soviet-opposition-in.html | RUSSIAN VETO TANGLES RE-ELECTION OF MR. LIE; Soviet Opposition in Security Council Puts Choice of Secretary-General In Complicated Mix-Up ASSEMELY MAY TAKE ACTION | True | By Edwin L. James | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/yugoslavs-told-of-aid-bid-to-us-newspapers-and-radio-inform-people.html | YUGOSLAVS TOLD OF AID BID TO U.S; Newspapers and Radio Inform People of Request for Heavy Shipments of Foodstuffs | True | By M.s. Handler Special To The New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/us-to-strengthen-berlin-garrison-with-infantry-regiment-by-jan-1-us.html | U.S. to Strengthen Berlin Garrison With Infantry Regiment by Jan. 1; U.S. TO REINFORCE GARRISON IN BERLIN | True | By Walter H. Waggoner Special To The New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-york-war-town.html | New York: War Town | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/probation-chief-rebukes-agencies-welfare-groups-applaud-call-for.html | PROBATION CHIEF REBUKES AGENCIES; Welfare Groups Applaud Call for Action, Less Talk by 'Self-Advertising Experts' | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bob-hope-arrives-in-tokyo.html | Bob Hope Arrives in Tokyo | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/sorority-dinner-wednesday.html | Sorority Dinner Wednesday | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/world-issues-put-to-youth-forum-high-school-pupils-divide-on-study.html | WORLD ISSUES PUT TO YOUTH FORUM; High School Pupils Divide on Study of Ideology--Agree on Widening Horizons | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/letters-to-the-times-problem-of-alien-rule-changed-concept-viewed.html | Letters to The Times; Problem of Alien Rule Changed Concept Viewed in Our Attitude Toward Colonialism | True | FRANCIS B. SAYRE. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hudson-1951-line-adds-the-hornet-the-1951-hornet-introduced-by.html | HUDSON 1951 LINE ADDS THE HORNET; THE 1951 HORNET INTRODUCED BY HUDSON MOTORS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/wake-forest-score-in-last-10-seconds-topples-north-carolina-at.html | Wake Forest Score in Last 10 Seconds Topples North Carolina at Chapel Hill; A FAKE REVERSE THAT YIELDED FIVE YARDS FOR PRINCETON | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/pact-on-genocide-effected-by-un-4-necessary-ratifications-due.html | PACT ON GENOCIDE EFFECTED BY U.N.; 4 Necessary Ratifications Due Tomorrow, Culminating 5 Years of Planning | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/boating-increase-noted-this-season-180-groups-in-metropolitan-area.html | BOATING INCREASE NOTED THIS SEASON; 180 Groups in Metropolitan Area Sponsored Events for Power and Sail Craft | True | By Clarence E. Lovejoy | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/vanderbilt-beats-mississippi-2014-tabors-touchdown-in-final-period.html | VANDERBILT BEATS MISSISSIPPI, 20-14; Tabor's Touchdown in Final Period Keeps Commodores in Undefeated Ranks | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/reports-on-criminals-at-large-spook-sonata.html | Reports on Criminals at Large; Spook Sonata | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/city-lights.html | City Lights | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/uncle-remus-and-co.html | Uncle Remus and Co. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/irving-trust-advances-4-trust-company-fills-new-posts-of-senior.html | IRVING TRUST ADVANCES 4; Trust Company Fills New Posts of Senior Vice President | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/female-of-the-species-is-more-than-the-male.html | Female of the Species Is More Than the Male | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/report.html | REPORT | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/army-reopening-hospital-valley-forge-shut-for-economy-ready-for.html | ARMY REOPENING HOSPITAL; Valley Forge, Shut for Economy Ready for Korea Wounded | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/charlotte-gibney-becomes-engaged-graduate-of-garrison-forest-school.html | CHARLOTTE GIBNEY BECOMES ENGAGED; Graduate of Garrison Forest School to Be Wed to George Washington Patterson 5th | True | Bradford Bachrach | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nuptials-are-held-for-miss-miller-she-is-married-to-alexander-m.html | NUPTIALS ARE HELD FOR MISS MILLER; She Is Married to Alexander M. Bissing in Christ Episcopal Church at Shrewsbury | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/harvard-displaying-theatrical-scenery.html | HARVARD DISPLAYING THEATRICAL SCENERY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hail-and-farewell.html | HAIL AND FAREWELL | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/patricia-metcalfe-married-in-chapel-principals-in-marriages-and.html | PATRICIA METCALFE MARRIED IN CHAPEL; PRINCIPALS IN MARRIAGES AND FIANCEE OF FORMER MEMBER OF A.A.F. | True | The New York Times | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/collectivization-pushed-polish-leaders-dissatisfied-with-progress.html | COLLECTIVIZATION PUSHED; Polish Leaders Dissatisfied With Progress Thus Far | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/synod-to-hold-joint-session.html | Synod to Hold Joint Session | True | | 1978-07-17 | RE0000004812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/princeton-downs-navy-squad-2014-davison-with-64yard-sprint-and.html | PRINCETON DOWNS NAVY SQUAD, 20-14; Davison, With 64-Yard Sprint, and Unger Excel for Tiger in Thrilling Struggle | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/faith-fervor-and-the-pursuit-of-happiness-the-pursuit-of-happiness.html | Faith, Fervor, and the Pursuit of Happiness; The Pursuit Of Happiness | True | By Paul H. Douglas | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/streaking-wins-at-keeneland.html | Streaking Wins at Keeneland | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom MISSISSIPPI-- Nursing Education | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/chosen-to-direct-sales-of-white-trucks-here.html | Chosen to Direct Sales Of White Trucks Here | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mary-neumann-bride-of-robert-r-hampton.html | MARY NEUMANN BRIDE OF ROBERT R. HAMPTON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/us-track-team-wins-in-south-africa-meet.html | U.S. TRACK TEAM WINS IN SOUTH AFRICA MEET | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ask-waivers-on-reiser-braves-pave-way-for-release-of-former-dodger.html | ASK WAIVERS ON REISER; Braves Pave Way for Release of Former Dodger Star | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/this-is-why-we-should-be-optimistic-weighing-all-its-and-buts-mr.html | This Is Why We Should Be Optimistic; Weighing all its and buts, Mr. Low concludes man still has reason to expect a 'golden age.' | True | By David Low | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/wisconsin-broadcasts-lectures-on-freedom.html | Wisconsin Broadcasts Lectures on Freedom | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/steel-users-look-to-cut-in-output-chicago-area-survey-shows-buying.html | STEEL USERS LOOK TO CUT IN OUTPUT; Chicago Area Survey Shows Buying Outside, Higher Prices and Lagging Deliveries | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/succeeds-john-k-collins-as-macy-personnel-head.html | Succeeds John K. Collins As Macy Personnel Head | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/son-to-the-wf-shermans-jr.html | Son to the W.F. Shermans Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/summary-of-citys-sixday-registration.html | Summary of City's Six-Day Registration | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/analysts-assured-on-public-power-official-of-interior-department.html | ANALYSTS ASSURED ON PUBLIC POWER; Official of Interior Department, 'Largest Electricity Dealer,' Cites Private Expansions | True | By John P. Callahan | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/cotton-crop-worst-in-several-years-federal-government-is-urging.html | COTTON CROP WORST IN SEVERAL YEARS; Federal Government Is Urging That Production Be Stepped Up for War, Defense Needs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/law-to-bar-subversives-cause-of-much-confusion-many-aliens-arriving.html | LAW TO BAR SUBVERSIVES CAUSE OF MUCH CONFUSION; Many Aliens Arriving With Good Visas Find Themselves Shunted to Ellis Island | True | By Jay Walz Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/amherst-downs-bowdoin-big-drive-in-the-third-quarter-brings-3220.html | AMHERST DOWNS BOWDOIN Big Drive in the Third Quarter Brings 32-20 Triumph | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/evade-tax-limits-by-revenue-bonds-states-using-device-to-nullify.html | EVADE TAX LIMITS BY REVENUE BONDS; States Using Device to Nullify Constitutional Restrictions on Debt Structure | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/casualties-list.html | Casualties List | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/the-nation-time-and-money.html | THE NATION; Time and Money | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/pennsylvania.html | PENNSYLVANIA | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/czechs-give-blood-to-red-cross-here-former-diplomats-lead-group-of.html | CZECHS GIVE BLOOD TO RED CROSS HERE; Former Diplomats Lead Group of 65 Refugees Contributing to Fight Against Communism | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/green-murray-seek-security-act-repeal.html | GREEN, MURRAY SEEK SECURITY ACT REPEAL | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/miss-alicia-murillo-engaged-to-veteran.html | MISS ALICIA MURILLO ENGAGED TO VETERAN | True | Turi-Larkin | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/scarsdale-nuptials-for-miss-mclelland.html | SCARSDALE NUPTIALS FOR MISS M'CLELLAND | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/zionist-foes-assailed-effort-to-weaken-or-destroy-the-movement-seen.html | ZIONIST FOES ASSAILED; Effort to 'Weaken or Destroy' the Movement Seen in Israel | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/william-hersch-83-headed-woolen-mill.html | WILLIAM HERSCH, 83, HEADED WOOLEN MILL | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/selfguided-tours-of-the-yucatan-ruins-economy-tour.html | SELF-GUIDED TOURS OF THE YUCATAN RUINS; Economy Tour | True | By Stephanie Martin | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/car-makers-await-more-arms-work-surveys-under-way-to-find-best.html | CAR MAKERS AWAIT MORE ARMS WORK; Surveys Under Way to Find Best Production Sources-- Civilian Output Stated | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/anemones-brighten-flower-border-in-autumn-tall-japanese-types-bloom.html | ANEMONES BRIGHTEN FLOWER BORDER IN AUTUMN; Tall Japanese Types Bloom From Early September to Middle of November | True | By Martha Pratt Haislip | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/arsenic-and-lemonade.html | Arsenic and Lemonade | True | By Charles Poore | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/better-color-plan-is-predicted-for-tv.html | BETTER COLOR PLAN IS PREDICTED FOR TV | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/maryland-defeats-game-georgetown-team-when-attack-gets-rolling-near.html | Maryland Defeats Game Georgetown Team When Attack Gets Rolling Near End; A SHORT GAIN FOR DARTMOUTH ON THE FRANKLIN FIELD GRIDIRON | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/compromise-plan-offered-on-libya-un-group-to-study-proposal-by-us.html | COMPROMISE PLAN OFFERED ON LIBYA; U.N. Group to Study Proposal by U.S. to Blend Chief Items of 2 Disputed Motions | True | By David Anderson Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.1950/10/10/15/archives/agony-doubt-and-dignity-agony-and-dignity.html | Agony, Doubt and Dignity; Agony and Dignity | True | By Robert Gorham Davis | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/flight-into-the-future.html | FLIGHT INTO THE FUTURE | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/critics-of-wake-parley-stand-on-shaky-ground-president-may-be-able.html | CRITICS OF WAKE PARLEY STAND ON SHAKY GROUND; President May Be Able to Demolish Complaints That His Meeting With MacArthur Had a Political Motive WHY ACHESON STAYED HOME | True | By Arthur Krock | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/a-clear-and-ringing-voice.html | A Clear and Ringing Voice | True | By James L. Clifford | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/open-florida-sales-office-florida-homesites-estates-inc-developing-.html | Open Florida Sales Office; Florida Homesites Estates, Inc., developing small homes and site on a 600-acre tract at Fort Pierce, Fla., has opened new offices at 100 West Forty-second Street under direction of Joseph Davis and ... | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/australia-acts-in-alleged-plot.html | Australia Acts in Alleged Plot | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/what-makes-a-good-soldier-it-takes-endurance-brains-and-above-all.html | What Makes A Good Soldier; It takes endurance, brains and, above all, loyalty to his comrades. | True | By Charles B. MacDonald | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dewey-ridicules-assault-on-fund-cites-fruits-of-reconstruction.html | DEWEY RIDICULES ASSAULT ON FUND; Cites Fruits of Reconstruction Money, Rails at 'Copious Tears' of Democrats | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/medical-men-to-register-for-the-draft-tomorrow.html | Medical Men to Register For the Draft Tomorrow | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/exploring-a-new-script.html | EXPLORING A NEW SCRIPT | True | Erwin | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/idaho-upsets-oregon.html | Idaho Upsets Oregon | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/then-they-met-death.html | Then They Met Death | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mexican-change-in-peso-decried-wall-street-opinion-doubts-upward.html | MEXICAN CHANGE IN PESO DECRIED; Wall Street Opinion Doubts Upward Revaluation Now Would Be Wise for Nation | True | By Paul Heffernan | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/reds-say-un-uses-japanese-soldiers-macarthur-spokesman-terms.html | REDS SAY U.N. USES JAPANESE SOLDIERS; MacArthur Spokesman Terms Pyongyang Radio Charge on Troops in Korea False | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/solomon-strong-75-educator-in-jersey.html | SOLOMON STRONG, 75, EDUCATOR IN JERSEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mums-require-special-handling-new-clumps-from-old.html | 'MUMS REQUIRE SPECIAL HANDLING; New Clumps From Old | True | By F.h. Romley | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/eugene-seaman-plays-pianist-offers-longforgotten-american-pieces-at.html | EUGENE SEAMAN PLAYS; Pianist Offers Long-Forgotten American Pieces at Town Hall | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/meat-prices-decline-packers-report-a-general-easing-with-pork.html | MEAT PRICES DECLINE; Packers Report a General Easing With Pork Setting the Pace | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/minnesota-bows-to-northwestern-stonesifer-catches-13-passes-2-for.html | MINNESOTA BOWS TO NORTHWESTERN; Stonesifer Catches 13 Passes 2 for Scores, New Big Ten Record, in 13-6 Victory | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/kings-point-sailing-victor.html | Kings Point Sailing Victor | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/measures-and-men.html | Measures And Men | True | By Paul Ramsey | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/elis-triumph-2014-yale-marches-95-yards-and-68-to-tallies-in.html | ELIS TRIUMPH, 20-14; Yale Marches 95 Yards and 68 to Tallies in Checking Lions JIM RYAN CROSSES TWICE Conway Also Counts in Bowl -- Hansen, Salvatore Score Columbia's Touchdowns | True | By Joseph C. Nichols Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/college-for-deaf-a-typical-campus-at-a-college-for-the-deaf-in.html | COLLEGE FOR DEAF A TYPICAL CAMPUS; AT A COLLEGE FOR THE DEAF IN WASHINGTON | True | By Alvin Shuster Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/canada-bombs-mosquitoes.html | Canada 'Bombs' Mosquitoes | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/chains-rent-in-brooklyn.html | Chains Rent in Brooklyn | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/training-for-lumbermen-retail-dealers-plan-to-advance-30day-course.html | TRAINING FOR LUMBERMEN; Retail Dealers Plan to Advance 30-Day Course for Yard Help | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/3050-cancer-patients-aided.html | 3,050 Cancer Patients Aided | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/colorado-aggies-score.html | Colorado Aggies Score | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/washington-state-wins.html | Washington State Wins | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/an-artist-reports-on-the-troubled-mind-an-artist-and-his-time.html | An Artist Reports on the Troubled Mind; AN ARTIST AND HIS TIME | True | By Aline B. Louchheim | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dulles-waiting-2-weeks-for-reply-from-soviet.html | Dulles Waiting 2 Weeks For Reply From Soviet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/studies-disclose-availability-of-handicapped-to-industry-employers.html | Studies Disclose Availability Of Handicapped to Industry; Employers Find Most Physical Defects Fail to Prevent Satisfactory Work | True | By Howard A. Rusk, M.d. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/republicans-lead-in-pennsylvania-democrats-in-uphill-struggle-seem.html | REPUBLICANS LEAD IN PENNSYLVANIA; Democrats in Uphill Struggle Seem Likely to Lose Senator, Trail for State Offices | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/this-week-and-after-recitals-supplement-paris-ballets-season.html | THIS WEEK AND AFTER; Recitals Supplement Paris Ballet's Season. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/justice-a-seawell-dead-at-age-of-85-oldest-member-of-n-carolina.html | JUSTICE A. SEAWELL DEAD AT AGE OF 85; Oldest Member of N. Carolina Supreme Court Formerly Was a State Senator | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/news-of-radio-and-tv-radio-cops-and-private-eyes.html | NEWS OF RADIO AND TV; RADIO COPS AND "PRIVATE EYES" | True | By Sidney Lohman | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/war-stockpiles-still-low-some-strategic-materials-are-in-short.html | WAR STOCKPILES STILL LOW; Some Strategic Materials Are in Short Supply, With the Blame Being Shifted | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/canadiens-rally-to-tie-bruins-11-pull-even-on-kaisers-goal-in-third.html | CANADIENS RALLY TO TIE BRUINS, 1-1; Pull Even on Kaiser's Goal in Third Period-- Chicago Six Halts Leafs, 2-1 | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/retirement-asked-of-8-more-officers-in-police-shakeup-3-file-at.html | RETIREMENT ASKED OF 8 MORE OFFICERS IN POLICE SHAKE-UP; 3 File at Once, Others Likely to Agree--All Veterans, They Win Praise of Murphy NONE LINKED TO GAMBLING Step Taken for 'Efficiency,' Commissioner Says--Gilgan Suspended in Inquiry | True | By Alexander Feinberg | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marines-join-korean-airlift.html | Marines Join Korean Airlift | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/un-trainees-to-leave-22-will-take-course-in-toledo-on-repair-of.html | U.N. TRAINEES TO LEAVE; 22 Will Take Course in Toledo on Repair of Jeeps | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mich-state-routs-w-and-m-33-to-14-grandelius-tallies-twice-for.html | MICH. STATE ROUTS W. AND M., 33 TO 14; Grandelius Tallies Twice for Spartans--Thomas Scores on 86-Yard Run | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/louis-will-fight-again-exchampion-likely-to-launch-comeback-against.html | LOUIS WILL FIGHT AGAIN; Ex-Champion Likely to Launch Comeback Against Brion | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/schuman-worries-the-french-are-here.html | Schuman Worries; The French Are Here | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/general-wood-wins-cunningham-award.html | GENERAL WOOD WINS CUNNINGHAM AWARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/son-to-mrs-herbert-selander.html | Son to Mrs. Herbert Selander | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/israel-renews-efforts-for-peace-with-arabs-cabinet-shifts-in-jordan.html | ISRAEL RENEWS EFFORTS FOR PEACE WITH ARABS; Cabinet Shifts in Jordan May Open Way to Long-Deferred Settlement | True | By Gene Currivan Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/california-victor-137-bears-goalline-stand-at-end-stops-southern.html | CALIFORNIA VICTOR, 13-7; Bears' Goal-Line Stand at End Stops Southern California | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/more-children-get-aid-for-handicaps-rise-from-717-to-1934-in-year.html | MORE CHILDREN GET AID FOR HANDICAPS; Rise From 717 to 1,934 in Year Under 1949 State Law That Reimburses School Units | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/news-and-notes-from-the-field-of-travel-nobel-prize-trip.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; NOBEL PRIZE TRIP | True | By Diana Rice | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/draft-deferments-college-students-ability-likely-to-be-the-basis.html | Draft Deferments; College Students' Ability Likely To Be the Basis of Exemption | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/asian-parley-sees-a-basis-for-amity-delegates-at-lucknow-hopeful.html | ASIAN PARLEY SEES A BASIS FOR AMITY; Delegates at Lucknow Hopeful Despite East-West Friction Stressed at Sessions | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/universal-service-studied-in-senate-proposal-would-link-features.html | UNIVERSAL SERVICE STUDIED IN SENATE; Proposal Would Link Features of Draft, U.M.T. to Give Training With Forces | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/very-good-night-an-old-lament-is-waltztime-for-a-girl-named-irene.html | Very Good Night; An old lament is waltz-time for a girl named Irene is a national musical wonder. | True | By Gilbert Millstein | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/good-man-with-a-gag.html | Good Man With a Gag | True | By Cabell Phillips | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mary-mcann-wed-to-kimball-spahr-cathedral-of-the-incarnation-in.html | MARY M'CANN WED TO KIMBALL SPAHR; Cathedral of the Incarnation in Garden City Scene of Marriage -- Reception Held at Home | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/li-builders-plan-new-home-groups-on-old-farm-sites-homestead-used.html | L.I. BUILDERS PLAN NEW HOME GROUPS ON OLD FARM SITES; Homestead Used as Field Office for 200-Unit Development at Massapequa Acres HICKSVILLE TRACT IS SOLD Houses in $10,000 Price Class Planned--Syosset Will Get $1,000,000 Ranch Colony | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ends-service-in-austria-as-commissioner-today.html | Ends Service in Austria As Commissioner Today | True | The New York Times | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nancy-boyd-means-bride-in-vermont-graduate-of-vassar-is-wed-to.html | NANCY BOYD MEANS BRIDE IN VERMONT; Graduate of Vassar Is Wed to Spencer Victor Wright in Ceremony at Middlebury | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/benefit-flower-show-set.html | Benefit Flower Show Set | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/article-4-no-title-fiction.html | Article 4 -- No Title; Fiction | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/2000-to-attend-traffic-parley.html | 2,000 to Attend Traffic Parley | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/negro-navy-flier-has-big-day.html | Negro Navy Flier Has Big Day | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/daniel-installed-at-virginia-state-negro-educator-becomes-head-of.html | DANIEL INSTALLED AT VIRGINIA STATE; Negro Educator Becomes Head of College Where His Father Served and He Was Born | True | By John N. Popham Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/calcium-cyanamide-shortage.html | Calcium Cyanamide Shortage | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lehigh-routs-gettysburg-83yard-runback-of-kickoff-is-feature-of-496.html | LEHIGH ROUTS GETTYSBURG, 83-Yard Runback of Kick-Off Is Feature of 49-6 Victory | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/smu-overwhelms-oklahoma-a-and-m.html | S.M.U. OVERWHELMS OKLAHOMA A. AND M. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/a-man-is-not-through-just-because-hes-old.html | A Man Is Not Through Just Because He's Old | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/in-current-fiction-caricatures.html | In Current Fiction; Caricatures | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/chester-orr-dies-industrialist-67-chairman-of-the-union-metal.html | CHESTER ORR DIES; INDUSTRIALIST, 67; Chairman of the Union Metal Company, Canton, Ohio, Was Officer of Other Concerns | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bronx-housing-in-new-hands.html | Bronx Housing in New Hands | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/builders-sell-out-nj-home-groups-model-in-colony-of-176-homes.html | BUILDERS SELL OUT N.J. HOME GROUPS; MODEL IN COLONY OF 176 HOMES | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/around-the-clock-operation-commentator-and-comedienne.html | 'AROUND THE CLOCK' OPERATION; COMMENTATOR AND COMEDIENNE | True | By Henry C. Segal Cincinnati. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-chittendens-troth-pine-manor-graduate-is-fiancee-of-nathan-m.html | MISS CHITTENDEN'S TROTH; Pine Manor Graduate Is Fiancee of Nathan M. Pierpont Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/matters-of-main-interest-in-four-sections-of-the-country-the.html | Matters of Main Interest in Four Sections of the Country; THE SOUTHEAST Government Failure to Impose Controls Is Criticized | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/patricia-f-hughes-bride-in-michigan-wed-in-grosse-pointe-farms.html | PATRICIA F. HUGHES BRIDE IN MICHIGAN; Wed in Grosse Pointe Farms Church to Lawrence Gourlay, State Department Aide | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/soybeans-decline-grain-prices-ease-ideal-weather-for-harvesting-the.html | SOYBEANS DECLINE; GRAIN PRICES EASE; Ideal Weather for Harvesting the Crop Is Blamed for Some of Day's Liquidation | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/college-honors-two-women.html | College Honors Two Women | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/churchman-going-to-europe.html | Churchman Going to Europe | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/take-hotel-in-springfield.html | Take Hotel in Springfield | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/duke-eleven-tops-nc-state-7-to-0-fourth-period-pass-intercep-tion.html | DUKE ELEVEN TOPS N.C. STATE, 7 TO 0; Fourth Period Pass Intercep- tion Sets Up Score--Mounie Gets Touchdown | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/stratemeyer-gets-flag.html | Stratemeyer Gets Flag | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/woodwards-turco-ii-winner-in-first-start.html | Woodward's Turco II Winner in First Start | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/cielo-aramburu-bride-in-capital-married-to-naval-officer-and.html | CIELO ARAMBURU BRIDE IN CAPITAL; MARRIED TO NAVAL OFFICER AND BETROTHED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nyu-harriers-triumph-violet-turns-back-st-johns-and-st-francis.html | N.Y.U. HARRIERS TRIUMPH; Violet Turns Back St. John's and St. Francis Teams | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-middle-west-region-with-a-good-harvest-sees-no-farm-problem.html | THE MIDDLE WEST; Region, With a Good Harvest, Sees No Farm "Problem" | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/they-meet-key-problems-as-president-truman-and-general-marthur-meet.html | They Meet; KEY PROBLEMS AS PRESIDENT TRUMAN AND GENERAL M'ARTHUR MEET | True | U.S. Army | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/us-grantsinaid-urged-for-israel-jacob-blaustein-head-of-jewish.html | U.S. GRANT'S-IN-AID URGED FOR ISRAEL; Jacob Blaustein, Head of Jewish Committee, Also SeeksOur Help for Arab Amity | True | By Irving Spiegel Special To The New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/buick-to-build-new-plant-in-flint.html | Buick to Build New Plant in Flint | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/window-sill-orchid-calanthe-is-fairly-easy-to-grow-in-the-house.html | WINDOW SILL ORCHID; Calanthe Is Fairly Easy To Grow in the House | True | By Fred O. Hubbard | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-wake-island-statement-the-two-conferences.html | The Wake Island Statement; The Two Conferences | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/alice-white-married-in-upper-montclair.html | ALICE WHITE MARRIED IN UPPER MONTCLAIR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/concert-and-opera-programs-opera-new-york-city-opera-city-center.html | CONCERT AND OPERA PROGRAMS; OPERA NEW YORK CITY OPERA City Center | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/berried-plants-to-the-fore-fall-display-on-shrubs-and-trees-that.html | BERRIED PLANTS TO THE FORE; Fall Display on Shrubs and Trees That Flowered in Spring Adds To Their Landscape Value for the Small Property | True | By Carlton B. Lees | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/letters-complexities-to-the-editor.html | Letters; COMPLEXITIES TO THE EDITOR: | True | MAX BISER. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/policeman-ranks-as-flower-expert-radio-patrolman-wins-national.html | POLICEMAN RANKS AS FLOWER EXPERT; Radio Patrolman Wins National Prizes for 'Mums' and Also Is Delphinium Specialist | True | By William M. Farrell | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/taking-east-asia-mission-post.html | Taking East Asia Mission Post | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mrs-f-b-h-leggett-wed-widow-of-banker-married-to-c-allen-blyth-of.html | MRS. F. B. H. LEGGETT WED; Widow of Banker Married to C. Allen Blyth of Sea Island | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/manpower-is-problem-for-defense-planners-any-sharp-increase-in-war.html | MANPOWER IS PROBLEM FOR DEFENSE PLANNERS; Any Sharp Increase in War Production Would Create Difficult Situation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/usfrench-adjourn-talks.html | U.S-French Adjourn Talks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/cortland-teachers-win.html | Cortland Teachers Win | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/phyllis-mae-harder-is-married-in-chapel.html | PHYLLIS MAE HARDER IS MARRIED IN CHAPEL | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/woman-in-bookie-net-murphys-plainclothes-squad-seizes-suspect-in.html | WOMAN IN BOOKIE NET; Murphy's Plainclothes Squad Seizes Suspect in Queens | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/stores-with-ample-parking-space-rise-near-growing-home-centers.html | Stores With Ample Parking Space Rise Near Growing Home Centers | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/named-admissions-director.html | Named Admissions Director | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/brown-easily-tops-ri-state-5513-markoff-tallies-three-times-as.html | BROWN EASILY TOPS R.I. STATE, 55-13; Markoff Tallies Three Times as Bears Account for 398 Yards to Losers' 45 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/tammany-man-quits-to-aid-impellitteri.html | TAMMANY MAN QUITS TO AID IMPELLITTERI | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-shapiro-betrothed-student-at-finch-will-be-wed-to-morton-p.html | MISS SHAPIRO BETROTHED; Student at Finch Will Be Wed to Morton P. Cummings | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/heads-freshman-class.html | Heads Freshman Class | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nation-will-mark-fifth-year-of-un-poster-for-united-nations-week.html | NATION WILL MARK FIFTH YEAR OF U.N.; POSTER FOR UNITED NATIONS WEEK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/scott-in-opera-lead-sings-role-of-the-king-for-first-time-in-love.html | SCOTT IN OPERA LEAD; Sings Role of the King for First Time in 'Love for 3 Oranges' | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/stores-for-ridgewood-sponsors-seeking-to-attract-specialty-shops.html | STORES FOR RIDGEWOOD; Sponsors Seeking to Attract Specialty Shops | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-financial-week-financial-markets-move-irregularly-as-further.html | THE FINANCIAL WEEK; Financial Markets Move Irregularly as Further Credit Restrictions Are Imposed on Economy | True | By John G. Forrest Financial Editor | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/parents-are-human.html | Parents Are Human | True | By Marian Rayburn Brown | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/doris-rockwell-married-wed-in-crestwood-to-david-e-kimball.html | DORIS ROCKWELL MARRIED; Wed in Crestwood to David E. Kimball, Dartmouth '50 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/after-vk-day-un-diplomats-plan.html | After V-K Day; U.N. Diplomats Plan | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/october-honeysuckle.html | OCTOBER HONEYSUCKLE | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/kingsbury-hall-given-to-new-hampshire-u.html | KINGSBURY HALL GIVEN TO NEW HAMPSHIRE U. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/action-on-schools-held-local-affair-education-executive-appeals-for.html | ACTION ON SCHOOLS HELD LOCAL AFFAIR; Education Executive Appeals for Less Dependence on State, Federal Aid | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/state-joins-tree-plan-new-hampshire-29th-to-take-up-conservation.html | STATE JOINS TREE PLAN; New Hampshire 29th to Take Up Conservation Program | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/extra-cabins-on-french-liner.html | Extra Cabins on French Liner | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/release-is-ordered-for-von-weizsaecker.html | RELEASE IS ORDERED FOR VON WEIZSAECKER | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mrs-mesta-shows-protege.html | Mrs. Mesta Shows Protege | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/clarity-sought-at-parley.html | Clarity Sought at Parley | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/townfolk-defeat-police-at-school-onward-ind-women-prevent-desks.html | TOWNFOLK DEFEAT POLICE AT SCHOOL; Onward, Ind., Women Prevent Desks From Being Moved in Unwanted Merger | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/room-for-an-arboretum.html | ROOM FOR AN ARBORETUM | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/fiveyear-survey-to-investigate-the-problems-involved-in-the.html | Five-Year Survey to Investigate the Problems Involved in the Administration of Schools; Objectives in the Project | True | By Benjamin Fine | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-war-in-focus.html | The War In Focus | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/aliens-screening-is-expedited-here-extra-force-works-today-at-ellis.html | ALIENS' SCREENING IS EXPEDITED HERE; Extra Force Works Today at Ellis Island--Opera Singer Is Among 19 Cleared | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/conversation-in-midpacific.html | CONVERSATION IN MID-PACIFIC | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/promotion-plan-up-for-mens-clothing-markettomarket-meetings-planned.html | PROMOTION PLAN UP FOR MEN'S CLOTHING; Market-to-Market Meetings Planned for Acceptance by All Phases of Industry | True | By Thomas F. Conroy | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/cadet-streak-at-23-the-army-breaking-up-a-potential-threat-by-the.html | CADET STREAK AT 23; The Army Breaking Up a Potential Threat by the Wolverines | True | By Allison Danzig | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/korean-push-felt-at-field-hospital-us-army-center-near-38th.html | KOREAN PUSH FELT AT FIELD HOSPITAL; U.S. Army Center Near 38th Parallel Fills Suddenly-- Cold Nights Hit Wounded | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/rider-beats-haverford.html | Rider Beats Haverford | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-world-russia-makes-a-bid.html | THE WORLD; Russia Makes a Bid | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/charlie-justice-to-play-with-the-redskin-eleven.html | Charlie Justice to Play With the Redskin Eleven | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/childrens-center-takes-over-play-mrs-vincent-astor-active-in-plans.html | CHILDREN'S CENTER TAKES OVER PLAY; Mrs. Vincent Astor Active in Plans for Benefit on Oct. 31 at 'Affairs of State' | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/colgate-conquers-holy-cross-3528-egler-and-totten-each-score-twice.html | COLGATE CONQUERS HOLY CROSS, 35-28; Egler and Totten Each Score Twice as Raiders Win Second in Row | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/3-die-trapped-in-car-at-bottom-of-river.html | 3 DIE TRAPPED IN CAR AT BOTTOM OF RIVER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/party-to-aid-scholarship-fund.html | Party to Aid Scholarship Fund | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/some-controllers-back-in-war-jobs-overage-retired-financial.html | SOME CONTROLLERS BACK IN WAR JOBS; Over-Age Retired Financial Executives Are Recalled by Companies for Mobilization | True | By Alfred R. Zipser Jr. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/heads-world-affairs-unit.html | Heads World Affairs Unit | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/styled-by-mrs-fdr.html | Styled by Mrs. F.D.R. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/son-to-the-alfred-j-callahans.html | Son to the Alfred J. Callahans | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/america-adds-sailings-liner-will-make-13-extra-rounds-trips-in-1951.html | AMERICA ADDS SAILINGS; Liner Will Make 13 Extra Rounds Trips in 1951 Season | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/virginia-porter-is-bride-married-to-harry-honold-bock-an-official.html | VIRGINIA PORTER IS BRIDE; Married to Harry Honold Bock, an Official of New York Trust | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/rochester-held-to-tie-third-time-this-season.html | Rochester Held to Tie Third Time This Season | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/tax-ruled-illegal-in-annuity-shift-use-of-option-for-survivorship.html | TAX RULED ILLEGAL IN ANNUITY SHIFT; Use of Option for Survivorship Held by Appeals Court Not Property Transfer TAX TRIBUNAL REVERSED Decision Based Upon Amended Statute and the Absence of Reversionary Interest | True | By Godfrey N. Nelson | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/3-die-in-apartment-fire.html | 3 Die in Apartment Fire | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/president-pleased-meeting-for-historic-parley.html | PRESIDENT PLEASED; MEETING FOR HISTORIC PARLEY | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/gray-of-carolina.html | GRAY OF CAROLINA | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/with-bell-and-whistle.html | With Bell And Whistle | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/edith-haas-bride-of-henry-r-elser-two-brides-and-a-prospective.html | EDITH HAAS BRIDE OF HENRY R. ELSER; TWO BRIDES AND A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/notre-dame-whips-tulane-on-williams-aerials-139-notre-dame-trips.html | Notre Dame Whips Tulane On Williams' Aerials, 13-9; NOTRE DAME TRIPS TULANE TEAM, 13-9 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/peron-intensifies-bid-to-win-labor-hemispheric-drive-is-pressed.html | PERON INTENSIFIES BID TO WIN LABOR; Hemispheric Drive Is Pressed With Delegates Arriving for Victory Celebration | True | By Virginia Lee Warren Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/flower-show-opens-todayother-events-horticultural-societies.html | FLOWER SHOW OPENS TODAY--OTHER EVENTS; Horticultural Societies | True | Arrangement by Mrs. Philip E. Erhorn; Photo By New York Times Studio | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/prices-cut-on-volkswagon.html | Prices Cut on Volkswagon | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/7-die-in-british-air-crashes.html | 7 Die in British Air Crashes | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/floods-rout-west-africans.html | Floods Rout West Africans | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/american-victoria.html | American Victoria | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/memphis-state-in-front.html | Memphis State in Front | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/three-tunnels-to-freedom.html | Three Tunnels To Freedom | True | By George Y. Wells | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/retailers-assert-time-buying-curbs-violated-promise-association.html | RETAILERS ASSERT TIME BUYING CURBS VIOLATED PROMISE; Association Spokesman Says Reserve Board on Thursday Indicated 120-Day Delay HOLDS ACTION NOT NEEDED Contends Credit Is Tightened as Prices Decline-- Job Cut in Auto Selling Reported | True | By Paul P. Kennedy Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marie-abbie-walker-to-be-married-nov-14.html | MARIE ABBIE WALKER TO BE MARRIED NOV. 14 | True | Bradford Bachrach | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mary-k-gilbertson-wed-to-cj-arliss-bride-is-gowned-in-ivory-satin.html | MARY K. GILBERTSON WED TO C.J. ARLISS; Bride Is Gowned in Ivory Satin at South Orange Marriage --Couple Attended by 11 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/wagner-turned-back-96-swarthmore-rallies-in-closing-minutes-to-gain.html | WAGNER TURNED BACK, 9-6; Swarthmore Rallies in Closing Minutes to Gain Victory | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/loughlin-high-wins-run-kubic-first-at-schenectady-storz-of-hayes-is.html | LOUGHLIN HIGH WINS RUN; Kubic First at Schenectady- Storz of Hayes Next | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/pal-prize-awards-trophy-winner.html | P.A.L. PRIZE AWARDS; TROPHY WINNER | True | By Jacob Deschin | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/cross-set-up-on-jersey-bog.html | Cross Set Up on Jersey Bog | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/did-we-have-to-go-to-war.html | Did We Have to Go to War? | True | By Samuel Flagg Bemis | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/long-island-homes-draw-new-buyers-builders-report-heavy-sales-at.html | LONG ISLAND HOMES DRAW NEW BUYERS; Builders Report Heavy Sales at Roslyn, Bethpage and Other Communities. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/steelers-to-visit-pro-giants-today-undefeated-new-yorkers-seek-4th.html | STEELERS TO VISIT PRO GIANTS TODAY; Undefeated New Yorkers Seek 4th Straight in Opener at the Polo Grounds | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/tool-men-praise-new-revenue-bill-machine-builders-meeting-at.html | TOOL MEN PRAISE NEW REVENUE BILL; Machine Builders, Meeting at Toronto, See Aid in 7-Year Averaging Out of Losses BUT CHANGES ARE SOUGHT Many Would Prefer a 3-Year Carry-Back--Problems Seen in Long-Term Planning | True | By Hartley W. Barclay Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/in-brief-a-quartet-of-selections-from-the-nonfiction-shelf-looking.html | In Brief: A Quartet of Selections From the Non-Fiction Shelf; Looking Backward | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/puget-sound-bridge-opened.html | Puget Sound Bridge Opened | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/50000-by-will-to-wittenberg.html | $50,000 by Will to Wittenberg | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/state-wctu-names-heads.html | State W.C.T.U. Names Heads | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/in-a-wide-range-art-students-league-and-american-art-phases-of.html | IN A WIDE RANGE; Art Students League and American Art --Phases of Abstraction--Sculpture. | True | By Howard Devree | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/buys-home-at-chappaqua.html | Buys Home at Chappaqua | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/iran-israel-join-in-emigration-aim-work-together-on-program-for.html | IRAN, ISRAEL JOIN IN EMIGRATION AIM; Work Together on Program for Jews to Leave Without Harming Teheran Economy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/muhlenberg-wins-216-defeats-lafayette-as-jackson-scores-on-2-long.html | MUHLENBERG WINS, 21-6; Defeats Lafayette as Jackson Scores on 2 Long Runs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/penelope-etnier-wr-tucker-wed-married-by-bishop-wh-gray-in-christ.html | PENELOPE ETNIER, W.R. TUCKER WED; Married by Bishop W.H. Gray in Christ Church, Greenwich --Reception at Yacht Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/pecora-supports-help-for-israel-discussing-plans-for-huge-benefit.html | PECORA SUPPORTS HELP FOR ISRAEL; DISCUSSING PLANS FOR HUGE BENEFIT | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/tufts-routs-bates-250.html | Tufts Routs Bates, 25-0 | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/40-reds-seized-in-colombia.html | 40 Reds Seized in Colombia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dow-to-expand-soda-output.html | Dow to Expand Soda Output | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/capsule-interview.html | CAPSULE INTERVIEW | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/us-park-aides-to-meet-service-head-says-areas-will-be-available-for.html | U.S. PARK AIDES TO MEET; Service Head Says Areas Will Be Available for Defense | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/a-british-orchestra-familiar-and-new-performers-in-concert-and.html | A BRITISH ORCHESTRA; FAMILIAR AND NEW PERFORMERS IN CONCERT AND OPERA THIS WEEK | True | By Sir Thomas Beecham | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/eleanor-buchansky-affianced.html | Eleanor Buchansky Affianced | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hour-of-decision-supreme-court-petitioned-on-film-censorship.html | HOUR OF DECISION?; Supreme Court Petitioned On Film Censorship | True | By Jane and Alan Otten Washington. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/eca-aid-revision-in-rearming-seen-additional-dollar-help-to-some.html | E.C.A. AID REVISION IN REARMING SEEN; Additional Dollar Help to Some Countries and Less to Others Held Likely | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/beer-prices-raised-by-major-breweries.html | BEER PRICES RAISED BY MAJOR BREWERIES | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/seoul-turns-down-un-curb-on-rule-korean-government-insists-on-its.html | SEOUL TURNS DOWN U.N. CURB ON RULE; Korean Government Insists on Its Authority to Administer Elections in the North | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/a-half-century-of-british-painting-english-artists-represented-in.html | A HALF CENTURY OF BRITISH PAINTING; ENGLISH ARTISTS REPRESENTED IN LOCAL SHOWS | True | By Aline B. Louchheim | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/authors-query.html | Author's Query | True | ROBERT D. ELLIS, | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ywca-to-start-drive.html | Y.W.C.A. to Start Drive | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/martha-p-naismith-bride-she-is-wed-in-watertown-conn-to-william-g.html | MARTHA P. NAISMITH BRIDE; She Is Wed in Watertown, Conn., to William G. Merriman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/susan-waldo-wed-in-floral-setting-bride-of-w-n-westerlund-jr-johns.html | SUSAN WALDO WED IN FLORAL SETTING; Bride of W. N. Westerlund Jr. Johns Hopkins Alumnus, in Trinity Church, Southport | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/4-suspects-seized-in-holdup-of-blind-1500-of-the-3500-in-loot.html | 4 SUSPECTS SEIZED IN HOLD-UP OF BLIND; $1,500 of the $3,500 in Loot Recovered--Defendants Confess, Police Say | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dewey-shows-foes-how-he-spends-as-he-opens-47000000-roads-opening.html | Dewey 'Shows' Foes How He Spends as He Opens $47,000,000 Roads; OPENING NEW EXTENSION OF BRONX RIVER PARKWAY | True | By Joseph C. Ingraham | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bridge-getting-out-of-the-lead-squeeze-play.html | BRIDGE: GETTING OUT OF THE LEAD; Squeeze Play | True | By Albert H. Morehead | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/press-parley-a-farce-peronista-dailies-denounce-interamerican.html | PRESS PARLEY A 'FARCE'; Peronista Dailies Denounce Inter-American Conference | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hanley-sees-shift-from-democrats-says-revelations-of-tieins-with.html | HANLEY SEES SHIFT FROM DEMOCRATS; Says Revelations of 'Tie-Ins With Crime' and Communists in Government Shock Voters | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/theatre-audience-routed-fire-in-building-above-causes-1000-to-seek.html | THEATRE AUDIENCE ROUTED; Fire in Building Above Causes 1,000 to Seek Safety | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mrs-paul-gravenhorst-has-son.html | Mrs. Paul Gravenhorst Has Son | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/thief-sells-loot-pays-owner.html | Thief Sells Loot, Pays Owner | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/clerks-to-take-over-store-chain.html | Clerks to Take Over Store Chain | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-hampshire-victor.html | New Hampshire Victor | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/columbia-plans-carnival-to-convert-part-of-baker-field-for-alumni.html | COLUMBIA PLANS CARNIVAL; To Convert Part of Baker Field for Alumni Fete Saturday | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/indochina-ho-strikes-incident.html | Indo-China: Ho Strikes; INCIDENT: | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/7-german-hitchhikers-killed.html | 7 German Hitchhikers Killed | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/korea-more-warning-than-victory-we-are-winning-a-battle-but-asia-is.html | Korea, More Warning Than Victory; We are winning a battle, but Asia is still in poverty, an expert says, proposing reforms. | True | By Nathaniel Peffer | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/city-orders-plans-for-tb-hospital-proposed-21300000-hospital-for.html | CITY ORDERS PLANS FOR TB HOSPITAL; PROPOSED $21,300,000 HOSPITAL FOR WELFARE ISLAND | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bird-eccentrics.html | Bird Eccentrics | True | By Lee S. Crandall General Curator, New York Zoological Park | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/steel-men-divided-over-do-system-some-see-revival-of-controlled.html | STEEL MEN DIVIDED OVER 'DO' SYSTEM; Some See Revival of Controlled Materials Plan Like That Used in World War II OTHERS CITE ADVANTAGES Chief Asset Is Declared Limit on Production to Be Supplied Under Priority Program | True | By Thomas E. Mullaney | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-bronson-affianced-troth-to-william-r-fink-made-known-by-her.html | MISS BRONSON AFFIANCED; Troth to William R. Fink Made Known by Her Uncle | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/truman-gives-macarthur-his-5th-award-of-dsm.html | Truman Gives MacArthur His 5th Award of D.S.M. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-concept-on-the-campus-carolina-playmakers.html | NEW CONCEPT ON THE CAMPUS; Carolina Playmakers | True | By Samuel Selden | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/news-of-the-world-of-stamps-military-leader-will-be-portrayed-in.html | NEWS OF THE WORLD OF STAMPS; Military Leader Will Be Portrayed in New Swiss Issue | True | By Kent B. Stiles | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mrs-jk-mitchell-was-a-stotesbury.html | MRS. J.K. MITCHELL; WAS A STOTESBURY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/citadel-halts-davidson.html | Citadel Halts Davidson | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/tails-or-tux.html | TAILS OR TUX | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lynch-bespeaks-long-island-vote-he-lays-railroads-neglect-to-deweys.html | LYNCH BESPEAKS LONG ISLAND VOTE; He Lays Railroads Neglect to Dewey's 'Henchmen' Sure of Carrying Stronghold | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/distribution-to-be-topic-boston-conference-will-open-at-statler.html | DISTRIBUTION TO BE TOPIC; Boston Conference Will Open at Statler Hotel Tomorrow | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/toward-vk-day-un-soldiers-strike.html | Toward V-K Day; U.N. Soldiers Strike | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/fashion-show-to-aid-city-mission-society.html | FASHION SHOW TO AID CITY MISSION SOCIETY | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/one-killed-19-hurt-in-busauto-crash-college-girl-driving-car-dies.html | ONE KILLED, 19 HURT IN BUS-AUTO CRASH; College Girl Driving Car Dies --Coach With 26 Aboard Plunges Off Jersey Road | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-credit-curbs-a-blow-to-stocks-but-the-heavy-early-pressure-on.html | NEW CREDIT CURBS A BLOW TO STOCKS; But the Heavy Early Pressure on Motors and TV Issues Eases-- Index Off 0.87 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/erasmus-beats-clinton-with-pair-of-touchdowns-in-third-quarter.html | Erasmus Beats Clinton With Pair of Touchdowns in Third Quarter; BROOKLYN SCHOOL TRIUMPHS BY 13-0 Lawrence and Rainer Register Tallies That Beat Clinton for Erasmus in Opener FAR ROCKAWAY IN FRONT Conquers John Adams, 12 to 8 --St. John's Prep, Horace Mann Elevens Victors | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/named-as-new-editor-of-law-publications.html | Named as New Editor Of Law Publications | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/students-hurt-in-fight-bottles-hurled-in-melee-after-upset-at.html | STUDENTS HURT IN FIGHT; Bottles Hurled in Melee After Upset at Chapel Hill | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/scranton-ends-gannon-streak.html | Scranton Ends Gannon Streak | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mr-steinbecks-foreword-to-burning-bright.html | MR. STEINBECK'S FOREWORD TO 'BURNING BRIGHT" | True | By John Steinbeck | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/tennessee-crushes-chattanooga-by-410.html | TENNESSEE CRUSHES CHATTANOOGA BY 41-0 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/descartes-books-shown-university-of-virginia-exhibits-professors.html | DESCARTES BOOKS SHOWN; University of Virginia Exhibits Professor's Collection | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/has-happy-weekend-hurt-child-hit-in-plane-landing-wont-have-to-do.html | HAS HAPPY WEEK-END HURT; Child Hit in Plane Landing 'Won't Have to Do Homework' | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/red-bank-woman-runs-for-mayor-vassar-graduate-mother-of-2-opposes.html | RED BANK WOMAN RUNS FOR MAYOR; Vassar Graduate, Mother of 2, Opposes Ex-Army Doctor in Campaign Without Issues | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-stabilization-boss-takes-up-complex-job-price-and-wage-controls.html | NEW STABILIZATION BOSS TAKES UP COMPLEX JOB; Price and Wage Controls Under the Law Must Be Imposed With Care | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/exeter-in-front-136.html | Exeter In Front, 13--6 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bar-group-accused-by-carnegie-fund-endowment-protests-the-use-of.html | BAR GROUP ACCUSED BY CARNEGIE FUND; Endowment Protests the Use of Grant as Means to Fight Genocide Convention | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/its-lafayette-glacier.html | It's Lafayette Glacier | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hard-coal-talks-hinted-official-of-mine-union-reveals-plans-for-new.html | HARD COAL TALKS HINTED; Official of Mine Union Reveals Plans for New Contract | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/remedying-faults-french-research-on-tourist-complaints-is-bringing.html | REMEDYING FAULTS; French Research on Tourist Complaints Is Bringing About Some Changes | True | By Vincent Roberts | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/phebe-brown-affianced-bennington-alumna-to-be-bride-of-jonathan.html | PHEBE BROWN AFFIANCED; Bennington Alumna to Be Bride of Jonathan Chace Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/paper-output-ratio-declines.html | Paper Output Ratio Declines | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-spring-lines-appear-in-market-prices-are-generally-higher.html | NEW SPRING LINES APPEAR IN MARKET; Prices Are Generally Higher, Buying Office Reports--Items for Holidays Still Ordered | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/white-pine-red-cedar.html | White Pine, Red Cedar | True | By Rutherford Platt | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-cross.html | The Cross | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/handling-of-materials-exposition-and-conference-on-field-to-be-held.html | HANDLING OF MATERIALS; Exposition and Conference on Field to Be Held in Chicago | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/elaine-gesner-married-wed-in-home-at-ridgewood-nj-to-cpl-renan.html | ELAINE GESNER MARRIED; Wed in Home at Ridgewood, N.J., to Cpl. Renan Rieur | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/eastchester-sites-taken-for-30-homes.html | EASTCHESTER SITES TAKEN FOR 30 HOMES | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-monser-is-bride-of-ralph-graves-jr.html | MISS MONSER IS BRIDE OF RALPH GRAVES JR. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dr-ra-mfarland-weds-mrs-bilkey-harvard-associate-professor-marries.html | DR. R.A. MFARLAND WEDS MRS. BILKEY; Harvard Associate Professor Marries Daughter of Late Senator Frelinghuysen | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-hanson-keeps-texas-open-honors.html | Miss Hanson Keeps Texas Open Honors | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/arena-theatre-lauded-called-significant-contribution-to-stages-of.html | ARENA THEATRE LAUDED; Called 'Significant Contribution' to Stages of the World | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-big-ten.html | THE BIG TEN | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/pitman-captures-weightlift-title-lightweight-registers-first.html | PITMAN CAPTURES WEIGHT-LIFT TITLE; Lightweight Registers First Victory for U.S. in World Meet, Beating Russian | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/teachers-mark-25th-year-manhattan-college-brothers-joined-church.html | TEACHERS MARK 25TH YEAR; Manhattan College Brothers Joined Church Together | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/red-china-silent-on-vast-famine-information-leaks-out-that-50000000.html | RED CHINA SILENT ON VAST FAMINE; Information Leaks Out That 50,000,000 Suffered From Hunger Last Winter | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/prelude-to-chinese-aid-seen.html | Prelude to Chinese Aid Seen | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/stanford-in-front-2313-horn-2dstring-back-paces-rally-against-santa.html | STANFORD IN FRONT, 23-13; Horn, 2d-String Back, Paces Rally Against Santa Clara | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/sports-of-the-times-one-vote-for-hogan.html | Sports of The Times; One Vote For Hogan | True | By Lincoln A. Werden | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/edith-e-breyer-engaged-her-marriage-to-roy-frankel-to-take-place.html | EDITH E. BREYER ENGAGED; Her Marriage to Roy Frankel to Take Place Here Nov. 3 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/salesmen-sought-despite-market-white-of-sales-executives-club-backs.html | SALESMEN SOUGHT DESPITE MARKET; White of Sales Executives Club Backs Aptitude Tests for Getting 'Hard-Hitters' | True | By James J. Nagle | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/modified-schuman-plan-still-facing-obstacles-six-countries-continue.html | MODIFIED SCHUMAN PLAN STILL FACING OBSTACLES; Six Countries Continue Work on Plan To Unite Coal and Steel Industries | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/500000-tourists-set-british-mark-another-100000-are-expected-before.html | 500,000 TOURIST'S SET BRITISH MARK; Another 100,000 Are Expected Before the Year Ends, Says Visiting Travel Leader | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/cornell-defeats-harvard-28-to-7-big-red-overwhelms-crimson-after-77.html | CORNELL DEFEATS HARVARD, 28 TO 7; Big Red Overwhelms Crimson After 7-7 Tie at the Half --Fleischmann Is Star | True | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hikers-mark-an-anniversary-at-bear-mountain-twentysix-clubs-from.html | HIKERS MARK AN ANNIVERSARY AT BEAR MOUNTAIN; Twenty-six Clubs From Jersey and New York to Dedicate New Footbridge | True | Arthur Leipzig | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/yacht-sinks-couple-saved.html | Yacht Sinks, Couple Saved | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nyu-overcomes-brooklyn-55-to-0-scores-five-times-in-final.html | N.Y.U. OVERCOMES BROOKLYN, 55 TO 0; Scores Five Times in Final Quarter--Matthews Races to Three Touchdowns | True | By Roscoe McGowen | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/eye-and-ear-infirmary.html | Eye and Ear Infirmary | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/soviet-bloc-is-hit-on-technical-aid-canadian-tells-un-group-it-is.html | SOVIET BLOC IS HIT ON TECHNICAL AID; Canadian Tells U.N. Group It Is Now Clear What Nations Want Better World Economy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/news-and-gossip-gathered-on-the-rialto-revival-intheround.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; REVIVAL IN-THE-ROUND | True | By Lewis Funke | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/home-demand-up-for-connecticut-syosset-dwelling-with-two-bedrooms.html | HOME DEMAND UP FOR CONNECTICUT; SYOSSET DWELLING WITH TWO BEDROOMS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-57th-st-bank-branch-features-modernization-work-on-fisk.html | New 57th St. Bank Branch Features Modernization Work on Fisk Building | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/un-unit-gains-thursday-childrens-fund-to-be-beneficiary-of-fashion.html | U.N. UNIT GAINS THURSDAY; Children's Fund to Be Beneficiary of Fashion Show at Waldorf | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/current-fiction-in-brief-divorcee.html | Current Fiction in Brief; Divorcee | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hotchkiss-beats-deerfield.html | Hotchkiss Beats Deerfield | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/connecticut-pass-play-nips-springfield-1312.html | Connecticut Pass Play Nips Springfield, 13-12 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/to-consecrate-bishopelect.html | To Consecrate Bishop-Elect | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ra-allen-to-marry-miss-marcia-boulton.html | R.A. ALLEN TO MARRY MISS MARCIA BOULTON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mrs-jose-damico-has-child.html | Mrs. Jose D'Amico Has Child | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nyu-hosts-join-student-societies-couple-in-charge-of-activity.html | N.Y.U. HOSTS JOIN STUDENT SOCIETIES; Couple in Charge of Activity Center Are Made Honorary Members of All Groups | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/rutgers-defeats-temple-with-lastminute-tally-at-new-brunswick-the.html | Rutgers Defeats Temple With Last-Minute Tally at New Brunswick; THE CADET CORPS BREAKS RANKS ON THE FIELD AT YANKEE STADIUM | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/sally-p-wilshire-connecticut-bride-sister-honor-maid-at-wedding-in.html | SALLY P. WILSHIRE CONNECTICUT BRIDE; Sister Honor Maid at Wedding in St. Paul's, Riverside, to Leslie Combs Bruce 3d | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-richard-reubens-have-son.html | The Richard Reubens Have Son | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bates-to-dedicate-memorial.html | Bates to Dedicate Memorial | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/snap-brim-thoughts-for-hat-week-the-male-is-abandoning-the.html | Snap (Brim) Thoughts for Hat Week; The male is abandoning the bare-headed fad under persuasion of a mad hatters' industry. | True | By Sam Boal | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/production-begun-on-cargo-chutes-smaller-delivery-types-also-put-in.html | PRODUCTION BEGUN ON CARGO CHUTES; Smaller Delivery Types Also Put in Work by I. Miller & Sons at Jersey City NEW METHODS DEVISED Company Official Sisys Action Points Way for Needle Trades in Defense | True | By Herbert Koshetz | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/science-in-review-plumpudding-theory-of-how-the-earth-began-is.html | SCIENCE IN REVIEW; Plum-Pudding Theory of How the Earth Began Is Explained Further by Professor Urey | True | By Waldemar Kaempffert | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/gain-for-taft-seen-in-rural-ohio-tour-some-observers-say-outcome-of.html | GAIN FOR TAFT SEEN IN RURAL OHIO TOUR; Some Observers Say Outcome of Race May Be Decided by Intensive Campaigning | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-m-flemming-bride-of-veteran-wed-to-ernest-a-malnati-jr-who.html | MISS M. FLEMMING BRIDE OF VETERAN; Wed to Ernest A. Malnati Jr., Who Served in Naval Air Arm, in New Rochelle Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ohio.html | OHIO | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/british-are-urged-to-buy-us-apples-growers-here-ask-3000000-be.html | BRITISH ARE URGED TO BUY U.S. APPLES; Growers Here Ask 3,000,000 Be Released for the Deal-- Export Revival Sought | True | By William M. Freeman | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/grade-elimination-aids-westchester-improvements-being-made-in.html | GRADE ELIMINATION AIDS WESTCHESTER; IMPROVEMENTS BEING MADE IN WESTCHESTER PARKWAY SYSTEM | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/john-taylor-3d-to-wed-dolores-sunstrom-his-brother-joseph-fiance-of.html | John Taylor 3d to Wed Dolores Sunstrom; His Brother, Joseph, Fiance of Joan Graham | True | Turi-Larkin | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/safety-provisions-in-case-of-war-new-york-a-primary-target.html | Safety Provisions in Case of War; New York a "Primary Target" | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/artists-one-by-one-romanticism-to-realism-in-the-new-shows.html | ARTISTS ONE BY ONE; Romanticism to Realism In the New Shows | True | By Stuart Preston | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/huge-airliner-lands-with-2-engines-dead.html | Huge Airliner Lands With 2 Engines Dead | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/split-vote-is-favored-citizens-union-gives-views-on-race-for-city.html | SPLIT VOTE IS FAVORED; Citizens Union Gives Views on Race for City Court Justices | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hofstra-trips-moravian-registers-120-upset-to-snap-threegame-losing.html | HOFSTRA TRIPS MORAVIAN; Registers 12-0 Upset to Snap Three-Game Losing Streak | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/messenger-robbed-of-10000.html | Messenger Robbed of $10,000 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/registration-sets-offyear-record-outpouring-of-1074000-on-final-day.html | REGISTRATION SETS OFF-YEAR RECORD; Outpouring of 1,074,000 on Final Day Sends the Total Above 2,808,457 | True | By Leo Egan | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/burma-becomes-hub-of-vietminh-activity.html | BURMA BECOMES HUB OF VIETMINH ACTIVITY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lafayette-founders-day-college-schedules-national-and-international.html | LAFAYETTE FOUNDERS DAY; College Schedules National and International Speakers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/engineering-concerns-in-merger.html | Engineering Concerns in Merger | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/critic-in-the-spotlight-wolcott-gibbs-may-be-kinder-reviewer-as-a.html | CRITIC IN THE SPOTLIGHT.; Wolcott Gibbs May Be Kinder Reviewer as A Result of 'Sin' | True | By Arthur Gelb | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dinner-dance-thursday-at-plaza-to-help-boys-clubs-work-for.html | Dinner Dance Thursday at Plaza to Help Boys Club's Work for Underprivileged Youth; ACTIVE IN PLANS FOR BOYS CLUB BENEFIT | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/speed-of-light-is-found-faster-by-eleven-miles.html | Speed of Light Is Found Faster by Eleven Miles | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/missouri-in-front-287-tops-kansas-state-in-big-seven-opener-as.html | MISSOURI IN FRONT, 28-7; Tops Kansas State in Big Seven Opener as 15,500 Watch | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/silver-cross-nursery-to-gain.html | Silver Cross Nursery to Gain | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nyu-to-do-oneill-play.html | N.Y.U. to Do O'Neill Play | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/food-pressurecooking-debate.html | FOOD; Pressure-Cooking Debate | True | By Jane Nickerson | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/pittsburgh-inquiry-tomorrow.html | Pittsburgh Inquiry Tomorrow | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/noren-bought-by-albany.html | Noren Bought by Albany | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/emperors-mother.html | Emperor's Mother | True | By Harry Sylvester | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/pentagon-repairs-rift-with-acheson-marshall-binds-defense-team.html | PENTAGON REPAIRS RIFT WITH ACHESON; Marshall Binds Defense Team Closer to State Department He Formerly Headed | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miller-dropped-by-cardinals.html | Miller Dropped by Cardinals | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/oppose-a-new-village-residents-of-3-long-island-areas-fight.html | OPPOSE A NEW VILLAGE; Residents of 3 Long Island Areas Fight Incorporation Plan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ice-age-put-at-12000-years-ago-ice-here-12000-years-ago.html | Ice Age Put at 12,000 Years Ago; Ice Here 12,000 Years Ago | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-leisure-class.html | The Leisure Class | True | By Whit Burnett | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/keep-on-keeping-on.html | Keep On Keeping On! | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/2021-deals-made-by-firm-in-yea-kislak-reports-1003-sales-closed-for.html | 2,021 DEALS MADE BY FIRM IN YEA; Kislak Reports 1,003 Sales Closed for Dwellings Valued at Nearly $10,000,000 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/voters-to-decide-policies-on-debts-westchester-weighs-problem-of.html | VOTERS TO DECIDE POLICIES ON DEBTS; Westchester Weighs Problem of Pay-as-You-Go Against Project Bond Issues | True | By Merrill Folsom Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/coast-guard-eleven-tops-wesleyan-2713.html | COAST GUARD ELEVEN TOPS WESLEYAN, 27-13 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/montclair-victor-over-nutley-337-mounties-annex-19th-in-row.html | MONTCLAIR VICTOR OVER NUTLEY, 33-7; Mounties Annex 19th in Row--Barringer, Bloomfield and Kearny Elevens Win | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/buy-homes-at-suffern-new-residents-reported-for-ramapo-hills-colony.html | BUY HOMES AT SUFFERN; New Residents Reported for Ramapo Hills Colony | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/racial-studies-award-made.html | Racial Studies Award Made | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/west-virginia-victor.html | West Virginia Victor | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-nr-vreeland-fiancee-of-student.html | MISS N.R. VREELAND FIANCEE OF STUDENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/janice-pauline-ward-robert-braeder-wed.html | JANICE PAULINE WARD, ROBERT BRAEDER WED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/california.html | CALIFORNIA | True | By Gladwin Hill Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/to-head-bay-ridge-board.html | To Head Bay Ridge Board | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/tulsa-overpowers-villanova-27-to-7.html | TULSA OVERPOWERS VILLANOVA, 27 TO 7 | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/a-listing-of-other-books-of-the-week.html | A Listing of Other Books of the Week | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/williams-on-top-4234-beats-massachusetts-going-ahead-in-third.html | WILLIAMS ON TOP, 42-34; Beats Massachusetts, Going Ahead in Third Period | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/reinecke-in-piano-debut-baltimorean-plays-thatchers-gavotte-for.html | REINECKE IN PIANO DEBUT; Baltimorean Plays Thatcher's Gavotte for First Time Here | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/diggers-save-builder-contractor-60-rescued-after-cesspool-caves-in.html | DIGGERS SAVE BUILDER; Contractor, 60, Rescued After Cesspool Caves In | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/from-the-radiotv-mail-bag-writers-express-their-views-on-music-and.html | FROM THE RADIO-TV MAIL BAG; Writers Express Their Views on Music and Commercials | True | HUBBELL ROBINSON JR., | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/puerto-rico-power-island-makes-progress-on-project-to-use-great.html | Puerto Rico Power; Island Makes Progress on Project To Use Great Water Resources | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/doris-taylor-is-wed-to-william-k-adams.html | DORIS TAYLOR IS WED TO WILLIAM K. ADAMS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ben-franklins-sister-jane.html | Ben Franklin's Sister Jane | True | By H.i. Brock | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/william-j-parkins-is-named.html | William J. Parkins Is Named | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/art-works-given-for-benefit-sale-auction-on-tuesday-will-aid.html | ART WORKS GIVEN FOR BENEFIT SALE; Auction on Tuesday Will Aid Children With Rheumatic Heart Condition | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lille-communists-stay-home-paris-oct-14-reutersonly-200-people.html | Lille Communists Stay Home; PARIS, Oct. 14 (Reuters)—Only 200 people turned up tonight at what was to have been a Communist mass meeting at Lillie in northeast France. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/to-head-northeast-sales-for-manhattan-shirt-co.html | To Head Northeast Sales For Manhattan Shirt Co. | True | Al Oppenheimer | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/continued-aid-urged-to-bar-israeli-crisis.html | CONTINUED AID URGED TO BAR ISRAELI CRISIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-trial-in-slaying-lewis-wolfe-called-insane-at-time-of.html | NEW TRIAL IN SLAYING; Lewis Wolfe Called Insane at Time of Conviction | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/planting-technique-wild-flowers-are-best-shifted-now-but-site-must.html | PLANTING TECHNIQUE; Wild Flowers Are Best Shifted Now But Site Must Suit Their Needs | True | By Gertrude M. Smith | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/drobny-conquers-paish-in-british-indoor-final.html | Drobny Conquers Paish In British Indoor Final | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/old-steamer-leads-antifire-marchers.html | OLD 'STEAMER' LEADS ANTI-FIRE MARCHERS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/at-theodore-roosevelts-grave.html | AT THEODORE ROOSEVELT'S GRAVE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/son-born-to-mrs-burton-sklar.html | Son Born to Mrs. Burton Sklar | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/east-german-elections.html | EAST GERMAN ELECTIONS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/blood-bank-association-elects.html | Blood Bank Association Elects | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/really-a-mans-worldpolitics-the-women-have-the-vote-and-the-votes.html | Really a Man's World--Politics; The women have the vote and the votes but as party-molders they've a long way to go. | True | By Gertrude Samuels | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/odd-escape-of-gi-in-sea-crash-bared-soldier-carried-aboard-a-navy.html | ODD ESCAPE OF G.I. IN SEA CRASH BARED; Soldier Carried Aboard a Navy Tanker From His Transport Rammed by Farmer | True | By George Cable Wright | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-pacific-coast-apple-growers-are-accused-of-pirating-labor.html | THE PACIFIC COAST; Apple Growers Are Accused of "Pirating" Labor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/spinning-yarns-trio-a-fine-excursion-in-a-rare-film-form.html | SPINNING YARNS; 'Trio' a Fine Excursion In a Rare Film Form | True | By Bosley Crowther | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/buick-is-building-new-engine-plant-unit-expected-to-cost-about.html | BUICK IS BUILDING NEW ENGINE PLANT; Unit Expected to Cost About $75,000,000 Is Now Being Constructed in Flint, Mich. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mental-health-is-theme-allday-meeting-will-consider-home-and.html | MENTAL HEALTH IS THEME; All-Day Meeting Will Consider Home and Community Problem | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/girls-scouts-region-2-elects.html | Girls Scouts' Region 2 Elects | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/driving-test-damages-3-autos.html | Driving Test Damages 3 Autos | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/by-way-of-report-boy-meets-girl-in-monroe-ny-starting-tomorrowhome.html | BY WAY OF REPORT; Boy Meets Girl in Monroe, N.Y., Starting Tomorrow--Home From Italy | True | By A.h. Weiler | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mayor-bids-reid-return-praises-former-deputy-at-fete-but-his.html | MAYOR BIDS REID RETURN; Praises Former Deputy at Fete, but His Offer Is Declined | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/jordan-has-new-cabinet-rawhi-pasha-abul-hadi-is-named-foreign.html | JORDAN HAS NEW CABINET; Rawhi Pasha Abul Hadi Is Named Foreign Minister | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/arsenal-advances-with-30-victory-beats-manchester-united-for.html | ARSENAL ADVANCES WITH 3-0 VICTORY; Beats Manchester United for Undisputed Soccer Lead as Middlesbrough Draws | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/elizabeth-jenkins-engaged-to-marry-daughter-of-staff-member-of-us.html | ELIZABETH JENKINS ENGAGED TO MARRY; Daughter of Staff Member of U.S. Power Commission to Be Wed to V. Hobson Banks Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-critics-have-never-been-easy-on-ernest-hemingway-the-critics.html | The Critics Have Never Been Easy on Ernest Hemingway; The Critics and Hemingway | True | By Granville Hicks | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-major-issue-in-asia-asians-view-of-us-sharp-criticism-of-our.html | THE MAJOR ISSUE IN ASIA: ASIANS' VIEW OF US; Sharp Criticism of Our World Policies Is Voiced at the Lucknow Conference | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/wood-field-and-stream-big-woods-deer-hard-to-find-for-they-roam.html | Wood, Field and Stream; Big Woods Deer Hard to Find, for They Roam Wide Areas in Thick Cover | True | By Raymond R. Camp | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/usc-freshmen-triumph.html | U.S.C. Freshmen Triumph | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/democratic-chiefs-invade-california-barkley-chapman-harriman.html | DEMOCRATIC CHIEFS INVADE CALIFORNIA; Barkley, Chapman, Harriman McGrath Going in to Help Roosevelt, Mrs. Douglas | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/shoe-workers-win-increase.html | Shoe Workers Win Increase | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/columbia-aids-schools-sets-up-a-curriculum-service-center-for.html | COLUMBIA AIDS SCHOOLS; Sets Up a Curriculum Service Center for Guidance | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/margaret-a-french-wed-to-rh-brunell.html | MARGARET A. FRENCH WED TO R.H. BRUNELL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/west-germans-see-shipbuilding-boom-largest-postwar-ship-built-in.html | WEST GERMANS SEE SHIPBUILDING BOOM; LARGEST POST-WAR SHIP BUILT IN GERMANY | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bridge-vacation-tournament-in-bermuda-will-mix-play-and-special.html | BRIDGE VACATION; Tournament in Bermuda Will Mix Play And Special Recreation Programs | True | By Anthony J. Despagni | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/home-styled-in-california.html | HOME; Styled in California | True | By Betty Pepis | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/judaism-council-chapter-picks-honorary-chairman.html | Judaism Council Chapter Picks Honorary Chairman | True | Blackstone Studios | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lily-guide.html | LILY GUIDE | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/son-born-to-mrs-henry-b-king.html | Son Born to Mrs. Henry B. King | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-schleifer-fiancee-adelphi-senior-to-be-bride-of-j-j-shestack.html | MISS SCHLEIFER FIANCEE; Adelphi Senior to Be Bride of J. J. Shestack, Law Professor | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/st-lawrence-triumphs.html | St. Lawrence Triumphs | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/wisconsin-wins-from-iowa-140-withers-defensive-ace-stars-for.html | WISCONSIN WINS FROM IOWA, 14-0; Withers, Defensive Ace, Stars for Badgers With Three Pass Interceptions | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/idaho-hospitality-town-of-725-tenders-venison-breakfast-to-all.html | IDAHO HOSPITALITY; Town of 725 Tenders Venison Breakfast To All Comers at Municipals Airfield | True | By Robert Laughlin | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/formosa-executes-3-reds.html | Formosa Executes 3 Reds | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/da-silva-dies-in-lisbon-former-prime-minister-helped-establish.html | DA SILVA DIES IN LISBON; Former Prime Minister Helped Establish Republic in 1910 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/opera-scores-thirteen-published-in-full-in-new-series-the-overture.html | OPERA SCORES; Thirteen Published in Full in New Series --The Overture to 'The Barber' | True | By Olin Downes | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/kingsmen-win-at-soccer.html | Kingsmen Win at Soccer | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/detective-in-queens-shoots-a-patrolman.html | DETECTIVE IN QUEENS SHOOTS A PATROLMAN | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mediator-praises-jersey-strike-ban-bargaining-declared-aided-by.html | MEDIATOR PRAISES JERSEY STRIKE BAN; Bargaining Declared Aided by Utility Law-- Driscoll Cites Interest of Public | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/topics-of-the-times-in-search-of-el-dorado.html | Topics of The Times; In Search of El Dorado | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/israeli-police-seize-hidden-food-stocks.html | ISRAELI POLICE SEIZE HIDDEN FOOD STOCKS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/to-direct-insurance-division.html | To Direct Insurance Division | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/eisenhower-serenaded-army-band-plays-60th-birthday-greetings-gets.html | EISENHOWER SERENADED; Army Band Plays 60th Birthday Greetings, Gets Load of Beer | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hope-v-reynolds-becomes-a-bride-couple-married-here-and-two-brides.html | HOPE V. REYNOLDS BECOMES A BRIDE; COUPLE MARRIED HERE AND TWO BRIDES IN SUBURBS | True | The New York Times | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-jean-wheeler-wed-in-berkshires.html | MISS JEAN WHEELER WED IN BERKSHIRES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/from-the-mail-pouch-debate-on-aiding-music-suggestion.html | FROM THE MAIL POUCH; DEBATE ON AIDING MUSIC; Suggestion | True | ALEXANDER SEMMLER. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/betty-stensland-ng-kelting-wed-graduates-of-centenary-and-lafayette.html | BETTY STENSLAND, N.G. KELTING WED; Graduates of Centenary and Lafayette Married in Christ Church in Short Hills | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/sandersons-team-gains-semifinals.html | SANDERSON'S TEAM GAINS SEMI-FINALS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/plane-use-defended-lawmaker-explains-middle-east-trip-in-military.html | PLANE USE DEFENDED; Lawmaker Explains Middle East Trip in Military Craft | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/poly-prep-routed-by-peddie-54-to-0-felver-leads-winners-with-3.html | POLY PREP ROUTED BY PEDDIE, 54 TO 0; Felver Leads Winners With 3 Touchdowns--Andover Downs Springfield Freshmen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/adelaide-m-pilz-a-bride-graduate-of-valparaiso-u-wed-to-howard-w.html | ADELAIDE M. PILZ A BRIDE; Graduate of Valparaiso U. Wed to Howard W. Armbrust | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/speed-new-suites-in-rego-park-area-builders-also-pressing-work-on.html | SPEED NEW SUITES IN REGO PARK AREA; Builders Also Pressing Work on Bayside Apartment Group --Other Queens Projects | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hill-defeated-277.html | Hill Defeated, 27--7 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/jersey-builders-show-new-homes-model-dwellings-being-opened-today.html | JERSEY BUILDERS SHOW NEW HOMES; Model Dwellings Being Opened Today in Hackensack and Ridgewood Colonies | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/crime-exposures-stir-philadelphia-word-from-kefauver-inquiry-jolts.html | CRIME EXPOSURES STIR PHILADELPHIA; Word From Kefauver Inquiry Jolts Police and Draws Denials by High Men | True | By William G. Weart Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nuptials-of-betty-bogatin.html | Nuptials of Betty Bogatin | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/seeing-eye-needs-1000-members.html | Seeing Eye Needs 1,000 Members | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-sorry-years-before-sumter-allan-nevins-new-history-recaptures.html | THE SORRY YEARS BEFORE SUMTER; Allan Nevins' New History Recaptures The Men and Mood of a Dividing Nation | True | By Jay Monaghan | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/apartment-rising-on-flushing-tract.html | APARTMENT RISING ON FLUSHING TRACT | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/muriel-thompson-wed-former-wave-officer-married-in-scarsdale-to-max.html | MURIEL THOMPSON WED; Former Wave Officer Married in Scarsdale to Max Wittmann | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/buffalo-topples-alfred.html | Buffalo Topples Alfred | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lucy-f-man-married-to-amherst-alumnus.html | LUCY F. MAN MARRIED TO AMHERST ALUMNUS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/1600-to-vote-on-285000-school.html | 1,600 to Vote on $285,000 School | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/karl-gruber-to-speak.html | Karl Gruber to Speak | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/vermont-routs-norwich.html | Vermont Routs Norwich | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/trinity-defeats-hobart-wins-by-216-ludorf-passing-to-all-3.html | TRINITY DEFEATS HOBART; Wins by 21-6, Ludorf Passing to All 3 Touchdowns | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/gain-in-du-pont-holders-122386-stockholders-sept-30-17938-over-year.html | GAIN IN DU PONT HOLDERS; 122,386 Stockholders Sept. 30, 17,938 Over Year Ago | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/air-head-sees-jets-justified-in-korea-vandenberg-says-war-proves.html | AIR HEAD SEES JETS JUSTIFIED IN KOREA; Vandenberg Says War Proves Gas Turbine Engines Are Not Easily Put Out of Action | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/victory-in-korea-called-a-rebuke-rabbi-zahavy-says-it-serves-as.html | VICTORY IN KOREA CALLED A REBUKE; Rabbi Zahavy Says It Serves as Warning to Adventurers in 'Petty Imperialism' | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/camera-panel-to-discuss-modern-photographysalons.html | CAMERA; Panel to Discuss Modern Photography--Salons | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/central-states-crusade-is-proclaimed-against-alliance-of-crime-and.html | CENTRAL STATES; Crusade Is Proclaimed Against Alliance of Crime and Politics | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/treasure-chest-the-man-of-today.html | Treasure Chest; The Man of Today | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hollywood-looks-back-will-baby-get-those-new-shoes.html | HOLLYWOOD LOOKS BACK; WILL BABY GET THOSE NEW SHOES? | True | By Thomas F. Brady | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/walshs-gelding-annexes-jumpoff-steve-owen-with-some-of-his-giant.html | WALSH'S GELDING ANNEXES JUMP-OFF; STEVE OWEN WITH SOME OF HIS GIANT FOOTBALL STALWARTS | True | By Michael Strauss | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/world-rule-backed-disciples-of-christ-ask-limited-government.html | WORLD RULE BACKED; Disciples of Christ Ask Limited Government Through U.N. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/young-dramatist-speaks-his-mind.html | YOUNG DRAMATIST SPEAKS HIS MIND | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/quintuplets-to-visit-here.html | Quintuplets to Visit Here | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/soy-flour-content-of-bread-at-issue-experts-in-nutrition-challenge.html | SOY FLOUR CONTENT OF BREAD AT ISSUE; Experts in Nutrition Challenge Low Limit Federal Agency Is Expected to Set | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/tydings-says-bomb-can-kill-a-million-asserts-us-plane-could-fly-to.html | TYDINGS SAYS BOMB CAN KILL A MILLION; Asserts U.S. Plane Could Fly to Moscow, Back, and then to England Without Refuel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/sara-caven-bride-of-fj-boland-jr-gowned-in-ivory-satin-for-her.html | SARA CAVEN BRIDE OF F.J. BOLAND JR.; Gowned in Ivory Satin for Her Marriage to Cornell Graduate in Poughkeepsie Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hollywood-primitive.html | Hollywood Primitive | True | By Budd Schulberg | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mary-hutchinson-wed-in-montclair-descendant-of-john-priscilla-alden.html | MARY HUTCHINSON WED IN MONTCLAIR; Descendant of John, Priscilla Alden Is Bride of George F. Morecroft, Insurance Man | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-tumult-and-pathos-the-tumult-and-the-pathos.html | The Tumult and Pathos; The Tumult and the Pathos | True | By Sean O'Casey | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/porter-co-buys-connors-steel.html | Porter Co. Buys Connors Steel | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/joan-lee-sherman-married-in-pelham-daughter-of-socony-executive-is.html | JOAN LEE SHERMAN MARRIED IN PELHAM; Daughter of Socony Executive Is Bride of Everett Hicks-- Both Middlebury Graduates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/on-television-this-week-leading-events-today.html | ON TELEVISION THIS WEEK; LEADING EVENTS TODAY | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/laughsand-by-the-dozen.html | Laughs--And by the Dozen | True | By Harry Gilroy | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hamilton-initiates-2000000-expansion.html | HAMILTON INITIATES $2,000,000 EXPANSION | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/french-may-quit-indochina-border-overwhelming-rebel-strength.html | FRENCH MAY QUIT INDO-CHINA BORDER; Overwhelming Rebel Strength Expected to Force Retreat to Line Nearer Hanoi | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/to-start-housing-for-182-families-bomb-shelter-in-jersey-residences.html | TO START HOUSING FOR 182 FAMILIES; BOMB SHELTER IN JERSEY RESIDENCES | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/california-dispute-court-to-hear-arguments-on-universitys-loyalty.html | California Dispute; Court to Hear Arguments on University's Loyalty Oath | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/uns-war-in-korea-enters-its-last-phase-mac-arthurs-forces-now-in.html | U.N.'S WAR IN KOREA ENTERS ITS LAST PHASE; Mac Arthur's Forces Now in Position To Wipe Out Last Communist Units | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marie-mcown-is-wed-kentucky-graduate-is-married-to-alfred-julian.html | MARIE M'COWN IS WED; Kentucky Graduate Is Married to Alfred Julian Lacazette | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/vargas-envisages-a-laborite-state-return-of-the-former-dictator-as.html | VARGAS ENVISAGES A LABORITE STATE; Return of the Former Dictator as President Will Affect All Classes in Brazil | True | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/named-vice-presidents-in-realty-firm.html | NAMED VICE PRESIDENTS IN REALTY FIRM | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/needlepoint-rug-sold-for-2000.html | Needlepoint Rug Sold for $2,000 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/un-reports-boom-in-world-industry-secondquarter-production-in.html | U.N. REPORTS BOOM IN WORLD INDUSTRY; Second-Quarter Production in Mining and Manufactures Sets New High Record. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/buyer-will-finish-nj-home-colony.html | BUYER WILL FINISH N.J. HOME COLONY | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/coast-to-coast-railroads-face-some-difficult-problems-in-planning.html | COAST TO COAST; Railroads Face Some Difficult Problems In Planning for Through Trains | True | By Armand Schwab Jr. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mrs-r-i-manning-has-twins.html | Mrs. R. I. Manning Has Twins | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/closing-on-capital-crossing-river-in-korea.html | CLOSING ON CAPITAL; CROSSING RIVER IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/college-row-spreads-city-group-asks-reinstatement-of-brooklyn.html | COLLEGE ROW SPREADS; City Group Asks Reinstatement of Brooklyn Publication | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nonfarm-jobs-set-a-45500000-record-rose-by-469000-on-payrolls-in-a.html | NON-FARM JOBS SET A 45,500,000 RECORD; Rose by 469,000 on Payrolls in a Month to Mid-September in Industrial Upsurge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/constance-alling-prospective-bride-daughter-of-late-ambassador.html | CONSTANCE ALLING PROSPECTIVE BRIDE; Daughter of Late Ambassador Engaged to Lewis Hoffacker Who is in Foreign Service | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/shooting-the-works-heiress.html | SHOOTING THE WORKS; HEIRESS | True | By James W. Merrick | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/test-tubes-and-triolets.html | Test Tubes And Triolets | True | By Jose Garcia Villa | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/antiques-fair-opens-tomorrow.html | Antiques Fair Opens Tomorrow | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-boss-is-always-right.html | The Boss Is Always Right | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/62-end-staydown-mine-strike.html | 62 End 'Stay-Down' Mine Strike | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/queens-suites-rented-three-buildings-filled-at-woodbriar-manor.html | QUEENS SUITES RENTED; Three Buildings Filled at Woodbriar Manor Apartments | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bordages-child-killed-girl-of-12-falls-from-a-horse-in-park-at-east.html | BORDAGES CHILD KILLED; Girl of 12 Falls From a Horse in Park at East Islip, L.I. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/jersey-broker-lists-40407494-in-deals.html | JERSEY BROKER LISTS $40,407,494 IN DEALS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/automobiles-hazard-rising-accident-rate-on-rural-highways-to-be.html | AUTOMOBILES: HAZARD; Rising Accident Rate on Rural Highways To Be Major Topic at Safety Meeting | True | By Bert Pierce | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/only-one-to-mark-locarno-pact.html | Only One to Mark Locarno Pact | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/stepinatz-freeing-now-hinted-again-yugoslavia-disavows-denial-of.html | STEPINATZ FREEING NOW HINTED AGAIN; Yugoslavia Disavows Denial of Report by Zilliacus on Terms of Cleric's Release | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ccny-defeated-by-hamilton-127-the-lions-checking-a-yale-back.html | C.C.N.Y. DEFEATED BY HAMILTON, 12-7; THE LIONS CHECKING A YALE BACK | True | By William J. Briordy | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/jersey-roller-team-wins.html | Jersey Roller Team Wins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/simmons-college-aide-named.html | Simmons College Aide Named | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/host-of-daffodils-all-in-the-family.html | HOST OF DAFFODILS; ALL IN THE FAMILY | True | By Mary C. Seckman | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/builders-seeking-easing-of-curbs-on-home-credits-housing-of-all.html | BUILDERS SEEKING EASING OF CURBS ON HOME CREDITS; Housing of All Types Offered in New Projects in This Area | True | By Lee E. Cooper | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bobette-s-hilton-married-upstate-grace-church-in-millbrook-is-the-s.html | BOBETTE S. HILTON MARRIED UPSTATE; Grace Church in Millbrook Is the Scene of Her Wedding to Frederic Stanton Wicks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/protest-from-seoul.html | PROTEST FROM SEOUL | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-dance-de-guevas-andre-eglevsky.html | THE DANCE: DE GUEVAS; ANDRE EGLEVSKY | True | By John Martin | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/korean-plan-aims-at-economic-unity-prewar-eca-policy-was-geared-to.html | KOREAN PLAN AIMS AT ECONOMIC UNITY; Pre-War E.C.A. Policy Was Geared to a Nation Shorn of Power, Raw Materials | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-ann-johnston-married-in-chapel-wed-and-affianced.html | MISS ANN JOHNSTON MARRIED IN CHAPEL; WED AND AFFIANCED | True | Hal Phyfe | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/virginia-pass-tops-w-and-l-26-to-21-barkleytofirst-toss-after.html | VIRGINIA PASS TOPS W. AND L., 26 TO 21; Barkley-to-First Toss After Interception in Closing Minutes Wins Game | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/silk-elegance.html | Silk Elegance | True | By Virginia Pope | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/syracuse-beats-penn-state-with-strong-ground-offensive-a-first-down.html | Syracuse Beats Penn State With Strong Ground Offensive; A FIRST DOWN FOR NOTRE DAME AGAINST THE GREEN WAVE IN NEW ORLEANS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/german-red-purge-after-voting-seen-broad-constitutional-changes-are.html | GERMAN RED PURGE AFTER VOTING SEEN; Broad Constitutional Changes Are Expected to Follow One-Slate Poll Today | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/french-korea-troops-are-in-final-training.html | FRENCH KOREA TROOPS ARE IN FINAL TRAINING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/title-business-gains-davenport-reports-increase-for-home-guaranty.html | TITLE BUSINESS GAINS; Davenport Reports Increase for Home Guaranty | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/brooklyn-college-plans-a-symphony-milton-katims-is-appointed-to.html | BROOKLYN COLLEGE PLANS A SYMPHONY; Milton Katims Is Appointed to Conduct Borough Group--Professionals Are Sought | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/business-women-to-meet.html | Business Women to Meet | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/that-ragtime-time.html | That Ragtime Time | True | By Charles Edward Smith | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-openings.html | THE OPENINGS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/navy-experts-planning-for-midget-submarine.html | Navy Experts Planning For Midget Submarine | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/salesmen-honor-buyers-underwearnegligee-group-presents-courtesy.html | SALESMEN HONOR BUYERS; Underwear-Negligee Group Presents Courtesy Awards | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/davidson-appeals-for-corsi-election.html | DAVIDSON APPEALS FOR CORSI ELECTION | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/colombian-span-falls-kills-15.html | Colombian Span Falls, Kills 15 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-schwab-fiancee-of-miles-j-stanford.html | MISS SCHWAB FIANCEE OF MILES J. STANFORD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/foundry-arranges-loan.html | Foundry Arranges Loan | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/big-man-what-now-its-mutual.html | BIG MAN, WHAT NOW?; It's Mutual | True | By Morton Elliott Freedgood | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/provocative-clips-track-mark.html | Provocative Clips Track Mark | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/sandy-hook-site-for-park-praised-it-could-be-made-superior-to-jones.html | SANDY HOOK SITE FOR PARK PRAISED; It Could Be Made Superior to Jones Beach, Officials Say After a Tour | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/parent-and-child-halloween-fun-without-deviltry.html | PARENT AND CHILD; Halloween Fun Without Deviltry | True | By Dorothy Barclay | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/gorton-set-back-by-new-rochelle-loses-2620-in-westchester-league.html | GORTON SET BACK BY NEW ROCHELLE; Loses, 26-20, in Westchester League Game-- White Plains Tops Roosevelt, 26-6 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/interfaith-post-taken-by-catholic-professor.html | Interfaith Post Taken By Catholic Professor | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/a-view-of-life.html | A View Of Life | True | By Esther Cloudman Dunn | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/colorado-upsets-nebraska-2819-hodel-paces-bisons-with-two-scores-as.html | COLORADO UPSETS NEBRASKA, 28-19; Hodel Paces Bisons With Two Scores as Cornhuskers Fall From the Unbeaten Ranks | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-highway-in-north-florida-early-history.html | NEW HIGHWAY IN NORTH FLORIDA; Early History | True | By C.e. Wright | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/barnard-helping-foreign-students-foreign-students-at-barnard.html | BARNARD HELPING FOREIGN STUDENTS; FOREIGN STUDENTS AT BARNARD | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/a-hard-road-and-long.html | A Hard Road and Long | True | By Erwin D. Canham | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/marietta-gets-10000-gift.html | Marietta Gets $10,000 Gift | True | | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/siwanoy-fetes-kerrigan-club-golf-pro-35-years.html | Siwanoy Fetes Kerrigan, Club Golf Pro 35 Years | True | | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/almahmoud-paying-103-first-at-garden-state-pounding-into-the.html | Almahmoud, Paying $103, First at Garden State; POUNDING INTO THE HOMESTRETCH IN THE JAMAICA FEATURE | True | The New York Times | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/records-three-operas-works-by-mozart-strauss-and-menotti-released.html | RECORDS; THREE OPERAS; Works by Mozart, Strauss And Menotti Released In New Albumsf | True | By Howard Taubman | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/dulles-bids-soviet-prove-peace-aims-moscow-must-show-by-deeds-not.html | DULLES BIDS SOVIET PROVE PEACE AIMS; Moscow Must Show by Deeds, Not Words, Willingness to Cooperate, He Holds | True | By A. M. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/expedition-seeks-sea-serpents.html | Expedition Seeks Sea Serpents | True | | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/peace-hope-higher-churchill-asserts-but-he-warns-against-letting.html | PEACE HOPE HIGHER, CHURCHILL ASSERTS; But He Warns Against Letting Gain in Korea Lull West Into Sense of False Security | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/big-55-production-held-a-possibility-330000000000-may-prove-the.html | BIG '55 PRODUCTION HELD A POSSIBILITY; $330,000,000,000 May Prove the Minimum Capacity of U.S., Arno H. Johnson Asserts | True | | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/berkshire-school-opens-gymnasium-a-new-250000-gymnasium-for-school.html | BERKSHIRE SCHOOL OPENS GYMNASIUM; A NEW $250,000 GYMNASIUM FOR SCHOOL IN MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/prescription-for-the-ideal-city-the-ideal-city-would-have.html | Prescription For The Ideal City; The Ideal City Would Have.. | True | By John Pudney | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/outlook-for-the-five-major-senate-contests-new-york.html | OUTLOOK FOR THE FIVE MAJOR SENATE CONTESTS; NEW YORK | True | By Warren Moscow | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/oklahoma-trips-texas-14-to-13-to-capture-24th-contest-in-row.html | Oklahoma Trips Texas, 14 to 13, To Capture 24th Contest in Row; OKLAHOMA VICTOR OVER TEXAS, 14-13 | True | | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/penn-team-stops-dartmouth-4226-bagnell-of-winners-gains-490-yards.html | PENN TEAM STOPS DARTMOUTH, 42-26; Bagnell of Winners Gains 490 Yards, 276 on Aerials, for New U.S. College Mark | True | By Joseph M. Sheehan Special To the New York Times. | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/7-sentenced-to-die-in-poland.html | 7 Sentenced to Die in Poland | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/to-meet-in-syracuse.html | To Meet in Syracuse | True | | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/sales-in-the-nations-department-stores-register-an-increase-for-the.html | Sales in the Nation's Department Stores Register an Increase for the Latest Week; New York | True | | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/will-discuss-british-art.html | Will Discuss British Art | True | | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/notes-on-science-six-isotopes-now-used-to-treat-diseasessalmon-on.html | NOTES ON SCIENCE; Six Isotopes Now Used to Treat Diseases--Salmon on Move ISOTOPES-- | True | | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/new-model-residence-in-bethpage-community.html | NEW MODEL RESIDENCE IN BETHPAGE COMMUNITY | True | | 1978-07-17 | RE0000004 812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/195 0/10/15/archives/in-and-out-of-books-the-literary-life.html | IN AND OUT OF BOOKS; The Literary Life | True | By David Dempsey | 1978-07-17 | RE0000004 812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/purdue-is-upset-by-miami-with-smith-starring-2014-purdue-is-upset.html | Purdue Is Upset by Miami, With Smith Starring, 20-14; PURDUE IS UPSET BY MIAMI, 20 TO 14 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/philadelphia-smoke-cut-credit-is-given-to-industry-railroads-and.html | PHILADELPHIA SMOKE CUT; Credit Is Given to Industry, Railroads and City Officials | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/aviation-secondclass-reduced-fares-for-commercial-airlines-to-be.html | AVIATION: SECOND-CLASS; Reduced Fares for Commercial Airlines To Be Debated at Annual Convention | True | By Frederick Graham | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-p-carpenter-is-bride-in-jersey-gowned-in-white-taffeta-for.html | MISS P. CARPENTER IS BRIDE IN JERSEY; Gowned in White Taffeta for Wedding in Morristown Church to Richard Kieselbach | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/city-college-designates-aide-to-technology-dean.html | City College Designates Aide to Technology Dean | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/prices-of-cotton-off-1742-points-market-yields-to-pressure-of-hedge.html | PRICES OF COTTON OFF 17-42 POINTS; Market Yields to Pressure of Hedge Selling and Rising Liquidation Toward Close | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/rooseveltpoor-forum-set.html | Roosevelt-Poor Forum Set | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/realty-men-bring-plants-to-jersey-brokers-help-to-attract-15940.html | REALTY MEN BRING PLANTS TO JERSEY; Brokers Help to Attract 15,940 Industries to the State in Decade, Survey Shows | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/an-outdoor-museum-representative-scenes-from-an-outstanding.html | AN OUTDOOR MUSEUM; REPRESENTATIVE SCENES FROM AN OUTSTANDING COLLECTION OF TREES | True | By Thelma K. Stevens | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/davenport-urges-split-for-corsi-liberals-have-become-tiger-cubs-he.html | DAVENPORT URGES 'SPLIT' FOR CORSI; Liberals Have Become 'Tiger Cubs,' He Charges, by Their Endorsement of Pecora | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/weeks-best-promotions-coat-sales-snowsuits-tables-wool-dresses-do.html | WEEK'S BEST PROMOTIONS; Coat Sales, Snowsuits, Tables, Wool Dresses Do Well | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/british-plays-they-are-not-as-gifted-as-their-actresses.html | BRITISH PLAYS; They Are Not As Gifted As Their Actresses | True | By Brooks Atkinson | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/indonesians-name-hatta.html | Indonesians Name Hatta | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/simple-sentences-nordic-monosyllables.html | 'Simple Sentences, Nordic Monosyllables' | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dr-dryfuss-dies-proctologist-71-specialist-in-study-of-tetanus.html | DR. DRYFUSS DIES; PROCTOLOGIST, 71; Specialist in Study of Tetanus Served at St. Clare's Here Since November, 1934 | True | Kaiden Studios | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/us-charges-man-made-8500-a-year-in-prison.html | U.S. Charges Man Made $8,500 a Year in Prison | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/wichita-topples-bradley.html | Wichita Topples Bradley | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/friday-evenings-of-hot-jazz-on-second-avenue-soloist-with.html | FRIDAY EVENINGS OF HOT JAZZ ON SECOND AVENUE; SOLOIST WITH PHILHARMONIC | True | By Carter Harman | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/drama-mailbag-actor-praises-plans-by-lawrence-langner-for.html | DRAMA MAILBAG; Actor Praises Plans by Lawrence Langner For Shakespeare Festival--Views | True | ARNOLD MOSS | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mosconi-takes-cue-match.html | Mosconi Takes Cue Match | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/a-literary-letter-about-israel.html | A Literary Letter About Israel | True | By Alfred Werner | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/news-and-notes-along-camera-row-bpa-meeting.html | NEWS AND NOTES ALONG CAMERA ROW; B.P.A. MEETING | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/talk-with-jonathan-daniels.html | Talk With Jonathan Daniels | True | By Harvey Breit | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-move-by-russia-awaited-in-germany-mutual-assistance-treaty-and.html | NEW MOVE BY RUSSIA AWAITED IN GERMANY; Mutual Assistance Treaty and Arming Of East Germany Regarded as Likely | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/just-right-for-a-party.html | Just Right For a Party | True | By Charlotte Turgeon | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/venizelos-delays-visit-to-us.html | Venizelos Delays Visit to U.S. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/josephine-millet-wed-to-harry-l-flynn-jr-at-ceremony-in-st-thomas.html | Josephine Millet Wed to Harry L. Flynn Jr. At Ceremony in St. Thomas More Church | True | The New York Times | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/a-plan-for-ferns-and-wild-flowers.html | A PLAN FOR FERNS AND WILD FLOWERS | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/3500000-aid-crusade-clay-urges-more-signatures-before-drive-ends.html | 3,500,000 AID 'CRUSADE'; Clay Urges More Signatures Before Drive Ends Oct. 24 | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-korean-war-un-forces-advance-in-drives-toward-communist-capital.html | The Korean War; U.N. FORCES ADVANCE IN DRIVES TOWARD COMMUNIST CAPITAL | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/world-of-music-iscm-festival-in-frankfort-in-schoenbergs-pierrot.html | WORLD OF MUSIC: I.S.C.M. FESTIVAL IN FRANKFORT; IN SCHOENBERG'S "PIERROT LUNAIRE" | True | By Ross Parmenter | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/plant-machinery-auction.html | Plant Machinery Auction | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/us-group-seeking-mozart-souvenirs-national-arts-foundation-will-pay.html | U.S. GROUP SEEKING MOZART SOUVENIRS; National Arts Foundation Will Pay for Return of Items Stolen Abroad in War | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/television-lesson-shows-should-be-staged-for-the-home-audience.html | TELEVISION LESSON; Shows Should Be Staged For the Home Audience | True | By Jack Gould | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/day-on-the-farm-at-the-farmingdale-training-school.html | DAY ON THE FARM; AT THE FARMINGDALE TRAINING SCHOOL | True | By Fay Martin | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/that-date-line.html | THAT DATE LINE | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-books-for-the-younger-readers-library-japan-old-and-new.html | New Books for the Younger Readers' Library; Japan, Old and New | True | | 1978-07-17 | RE0000004812 | B00000268441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/paris-laughs.html | Paris Laughs | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/illinois.html | ILLINOIS | True | By Louther S. Horne Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/6-irish-players-injured-barrett-burns-most-seriously-hurt-in-tulane.html | 6 IRISH PLAYERS INJURED; Barrett, Burns Most Seriously Hurt in Tulane Battle | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/orders-to-new-england-9000000-in-defense-contracts-awarded-in-two.html | ORDERS TO NEW ENGLAND; $9,000,000 in Defense Contracts Awarded in Two Weeks | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/iransoviet-talks-reported-halted-russia-said-to-oppose-trading-with.html | IRAN-SOVIET TALKS REPORTED HALTED; Russia Said to Oppose Trading With Semi-Public Concern to Be Set Up by Teheran | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/kings-point-checks-rpi-stops-last-second-threat-on-foot-line-in-1514.html | KINGS POINT CHECKS R.P.I.; Stops Last-Second Threat on Foot Line in 15-14 Triumph | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lehman-to-speak-in-city-this-week-the-odwyers-register-for-election.html | LEHMAN TO SPEAK IN CITY THIS WEEK; THE O'DWYERS REGISTER FOR ELECTION | True | The New York Times | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-15 | 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/is-climate-changing-habits-of-mammals-and-birds-suggest-world-is.html | Is Climate Changing?; Habits of Mammals and Birds Suggest World Is Warmer | True | | 1978-07-17 | RE0000004812 | B00000268441 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dr-jules-gunzbourg-of-new-school-staff.html | DR. JULES GUNZBOURG OF NEW SCHOOL STAFF | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/care-of-soil-held-duty-of-owners-laymen-of-catholic-rural-unit-say.html | CARE OF SOIL HELD DUTY OF OWNERS; Laymen of Catholic Rural Unit Say Contracts Need Plan for Improving Farms | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-report-from-wake.html | THE REPORT FROM WAKE | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/patterns-of-the-times-american-designer-series-noted-milliner-gives.html | Patterns of The Times; American Designer Series; Noted Milliner Gives Basis of Her Art and Offers Ensemble | True | By Virginia Pope | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/steel-users-watch-wage-negotiations-most-see-prices-advanced-for.html | STEEL USERS WATCH WAGE NEGOTIATIONS; Most See Prices Advanced for Products as Well as Pay Increase in Own Plants PRIORITY CONFUSION RISES Many Clarifying Orders Are Awaited From Washington to Dissipate Market Clouds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/gargoyles-of-notre-dame-have-cancer-paris-says.html | Gargoyles of Notre Dame Have 'Cancer,' Paris Says | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-genocide-pact.html | THE GENOCIDE PACT | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/41000-in-100-bills-stolen-from-sisters.html | $41,000 IN $100 BILLS STOLEN FROM SISTERS | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/betty-hutton-gets-role-in-circus-film-first-player-assigned-to-cast.html | BETTY HUTTON GETS ROLE IN CIRCUS FILM; First Player Assigned to Cast Will Be Trapeze Artist in 'Greatest Show on Earth' | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/grain-prices-held-to-narrow-limits-speculative-buying-subnormal.html | GRAIN PRICES HELD TO NARROW LIMITS; Speculative Buying Subnormal With Fluctuations Mainly Due to Professional Buying | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/bears-and-lujack-trip-packers-2814-chicago-star-crosses-goal-3.html | BEARS AND LUJACK TRIP PACKERS, 28-14; Chicago Star Crosses Goal 3 Times and Kicks 4 Points as Record 51,065 Watch | | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/kearny-scots-take-soccer-contest-21.html | KEARNY SCOTS TAKE SOCCER CONTEST, 2-1 | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dvoraks-rusalka-given-opera-composed-in-1900-heard-here-in-original.html | DVORAK'S 'RUSALKA' GIVEN; Opera Composed in 1900 Heard Here in Original Czech | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/city-ripe-for-judgment-nation-also-will-be-weighed-says-calvary.html | CITY 'RIPE FOR JUDGMENT'; Nation Also Will Be Weighed, Says Calvary Baptist Pastor | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/waterfield-boot-beats-lions-3028-ram-stars-field-goal-with-65.html | WATERFIELD BOOT BEATS LIONS, 30-28; Ram Star's Field Goal With 65 Seconds to Go Decides Struggle at Detroit | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dodge-division-appoints-regional-manager-here.html | Dodge Division Appoints Regional Manager Here | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/southwest-drama-parley-set.html | Southwest Drama Parley Set | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-forest-preserve.html | THE FOREST PRESERVE | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/swiss-gird-for-defense.html | Swiss Gird for Defense | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/fight-on-reds-seen-aiding-civil-rights-jewish-communal-heads-say.html | FIGHT ON REDS SEEN AIDING CIVIL RIGHTS; Jewish Communal Heads Say Communists Seek to Inflame U.S. Views on Minorities | | By Irving Spiegel Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/farmhand-strike-in-italy-ends.html | Farmhand Strike in Italy Ends | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/christianity-held-antidote-to-reds-after-services-at-st.html | CHRISTIANITY HELD ANTIDOTE TO REDS; AFTER SERVICES AT ST. BARTHOLOMEW'S AND ST. PATRICK'S | | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/financial-times-index.html | Financial Times' Index | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/asks-special-transport-status.html | Asks, Special Transport Status | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/housing-properties-bought-in-the-bronx.html | HOUSING PROPERTIES BOUGHT IN THE BRONX | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/butterfieldbolm-special-to-the-new-york-times.html | Butterfield--Bolm; Special to THE NEW YORK TIMES. | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/philanthropy-urged-on-youth.html | Philanthropy Urged on Youth | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/two-held-as-kidnappers-accused-of-getting-2000-ransom-for-alabama.html | TWO HELD AS KIDNAPPERS; Accused of Getting $2,000 Ransom for Alabama Children | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/jersey-nuptials-for-helen-alling-granddaughter-of-late-bishop.html | JERSEY NUPTIALS FOR HELEN ALLING; Granddaughter of Late Bishop Stearly Is Wed in Montclair to Paul R. Miller Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/reshevsky-scores-in-chess.html | Reshevsky Scores in Chess | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/career-girl-styles-presented-at-show.html | CAREER GIRL STYLES PRESENTED AT SHOW | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/requests-for-loans-swamp-mike-bureau.html | REQUESTS FOR LOANS SWAMP MIKE BUREAU | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/program-by-irish-tenor-john-feeney-gets-a-rousing-welcome-at.html | PROGRAM BY IRISH TENOR; John Feeney Gets a Rousing Welcome at Carnegie Hall | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/news-of-food-food-scout-finds-swiss-mountain-cheese-and-rare-irish.html | News of Food; Food Scout Finds Swiss Mountain Cheese and Rare Irish Salmon on Same Expedition | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/judge-emory-smith-dies-jurist-in-capital-appointed-13-days-ago.html | JUDGE EMORY SMITH DIES; Jurist in Capital Appointed 13 Days ago After 18-Year Wait | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/peterslubin.html | Peters--Lubin | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/to-address-patent-law-group.html | To Address Patent Law Group | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/relief-job-in-korea-taken-over-by-army.html | RELIEF JOB IN KOREA TAKEN OVER BY ARMY | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/traffic-light-explodes-injuring-a-passerby.html | Traffic Light Explodes, Injuring a Passer-By | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/la-starza-to-fight-spagnolo.html | La Starza to Fight Spagnolo | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/gimbel-committee-cited-10-company-heads-in-group-for-dinner-to.html | GIMBEL COMMITTEE CITED; 10 Company Heads in Group for Dinner to Store President | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/french-intrigued-by-rise-of-pound-paris-exchange-market-sees-3.html | FRENCH INTRIGUED BY RISE OF POUND; Paris Exchange Market Sees 3 Factors That Might Affect Its Continued Strength | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/walk-softly-stranger-with-alida-valli-joseph-cotten-starts-run-at.html | 'Walk Softly, Stranger,' With Alida Valli, Joseph Cotten, Starts Run at Globe | True | By Bosley Crowther | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/hearns-plans-financing.html | Hearn's Plans Financing | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/cbs-head-warns-on-buying-tv-sets-stanton-tells-public-to-make-sure.html | C.B.S. HEAD WARNS ON BUYING TV SETS; Stanton Tells Public to Make Sure Receivers Could Be Converted for Color | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/silk-exhibit-joins-period-and-modern.html | SILK EXHIBIT JOINS PERIOD AND MODERN | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/would-bar-soviet-talks-archbishop-re-lucey-holds-us-compromise.html | WOULD BAR SOVIET TALKS; Archbishop R.E. Lucey Holds U.S. Compromise Impossible | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/puerto-rican-paper-asks-loan.html | Puerto Rican Paper Asks Loan | True | | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/record-dividends-this-year-are-seen-payments-already-running-about.html | RECORD DIVIDENDS THIS YEAR ARE SEEN; Payments Already Running About 8% Ahead of Payments to Stockholders in 1949 | True | By J.e. McMahon | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/to-study-big-city-issues-business-men-summoned-to-us-chamber-parley.html | TO STUDY BIG CITY ISSUES; Business Men Summoned to U.S. Chamber Parley | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/us-asks-stenographers-offers-jobs-in-capital-says-lack-has-become.html | U.S. ASKS STENOGRAPHERS; Offers Jobs in Capital, Says Lack Has Become Nation-Wide | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/iran-official-denies-need-of-new-credits.html | IRAN OFFICIAL DENIES NEED OF NEW CREDITS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/economics-and-finance-profiteering-comes-of-age.html | ECONOMICS AND FINANCE; Profiteering Comes of Age | True | By Edward H. Collins | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/china-reds-to-end-mission-schools-peiping-discloses-program-to-stop.html | CHINA REDS TO END MISSION SCHOOLS; Peiping Discloses Program to Stop Foreign Control Over Educational Institutions | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/ob-keeler-dean-of-golf-writers-veteran-sports-reporter-dies-covered.html | O.B. KEELER, DEAN OF GOLF WRITERS; Veteran Sports Reporter Dies --Covered Career of Bobby Jones for Three Decades | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/bank-controllers-to-meet.html | Bank Controllers to Meet | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/florida-faces-hurricane-storm-is-south-of-cuba-but-warnings-extend.html | FLORIDA FACES HURRICANE; Storm Is South of Cuba, but Warnings Extend to Georgia | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/mcdonald-speaks-in-bronxville.html | McDonald Speaks in Bronxville | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/san-francisco-topples-st-marys-eleven-337.html | San Francisco Topples St. Mary's Eleven, 33-7 | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/football-giants-are-toppled-by-steelers-in-home-opener-browns-rally.html | Football Giants Are Toppled by Steelers in Home Opener; Browns Rally to Win; SCORING THE FINAL STEELER TOUCHDOWN AT THE POLO GROUNDS YESTERDAY | True | By Louis Effrat | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/2-fight-to-death-of-one-in-philadelphia-subway.html | 2 Fight to Death of One In Philadelphia Subway | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/browns-17-points-in-last-period-overcome-cardinal-squad-3424.html | Browns' 17 Points in Last Period Overcome Cardinal Squad, 34-24; Graham-Lavelli Pass Combination Thrills 33,774--Cleveland Ace Completes 22 for 369 Yards--Hardy Is Losers' Star | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/3-senators-approved-citizens-union-backs-mitchell-mahoney-and.html | 3 SENATORS APPROVED; Citizens Union Backs Mitchell, Mahoney and Santangelo | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dr-samuel-eliot-unitarain-leader-expresident-of-church-group-whose.html | DR. SAMUEL ELIOT, UNITARAIN LEADER; Ex-President of Church Group Whose Father Was Head of Harvard, Is Dead at 88 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/miami-hurricanes-leveling-of-purdue-typical-of-topsyturvy-gridion.html | Miami Hurricanes Leveling of Purdue Typical of Topsy-Turvy Gridion Year; MANY BIG ELEVENS TASTE FIRST DEFEAT Columbia, Texas, No. Carolina, Nebraska and Holy Cross Fall From High Places HARD STRUGGLE FOR ARMY Cadets' Great Skill Seen in Triumph Over a Gallant Band From Michigan | True | By Allison Danzig | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/franco-will-make-west-africa-visit-will-go-to-canary-islands-also.html | FRANCO WILL MAKE WEST AFRICA VISIT; Will Go to Canary Islands Also --Trip Held Chance to Set Forth Spain's Position | True | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/merrill-lynch-will-open-a-new-office-tomorrow.html | Merrill Lynch Will Open A New Office Tomorrow | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/big-lie-on-taft-act-is-charged-by-cio.html | 'BIG LIE' ON TAFT ACT IS CHARGED BY C.I.O. | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/retail-rise-continues-fairchild-price-index-in-month-fractionally.html | RETAIL RISE CONTINUES; Fairchild Price Index in Month Fractionally Below '48 High | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/words-are-not-enough.html | WORDS ARE NOT ENOUGH | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/motorola-sales-are-about-tripled-54225000-noted-in-quarter-compares.html | MOTOROLA SALES ARE ABOUT TRIPLED; $54,225,000 Noted in Quarter Compares With $18,610,610 --Net $3,825,000 in Period | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/miss-nancy-parker-engaged-to-marry-teacher-at-garrison-forest.html | MISS NANCY PARKER ENGAGED TO MARRY; Teacher at Garrison Forest Fiancee of E.H. Welbourn Jr., a Haverford Alumnus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/concert-by-philharmonic-mitropoulos-conducts-program-to-be.html | CONCERT BY PHILHARMONIC; Mitropoulos Conducts Program to Be Broadcast Next Sunday | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/all-hallows-on-top-136-hands-mount-st-michael-team-first-setback-of.html | ALL HALLOWS ON TOP, 13-6; Hands Mount St. Michael Team First Setback of Season | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/ferguson-assails-red-law-politics-says-confusion-in-admission-of.html | FERGUSON ASSAILS RED LAW 'POLITICS; Says 'Confusion' in Admission of Aliens Under New Act Is Staged to Help Lehman Race | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/hershey-foresees-deferment-curbs-hints-only-fathers-may-use.html | HERSHEY FORESEES DEFERMENT CURBS; Hints Only Fathers May Use Dependency Plea--Doctors Start Registration Today | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/celeste-holm-to-be-feted.html | Celeste Holm to Be Feted | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/un-setup-urged-as-federal-world-organization-reaffirms-policy-as.html | U.N. SET-UP URGED AS FEDERAL WORLD; Organization Reaffirms Policy as Best Way to Peace--Bars Extremists, Right or Left | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/tito-decrees-equality-in-rations-ends-privileges-of-high-officials.html | Tito Decrees Equality in Rations; Ends Privileges of High Officials; EQUALITY DECREED IN RATIONS BY TITO | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/difficulty-of-being-christian.html | Difficulty of Being Christian | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/rowehersh.html | Rowe--Hersh | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/valenti-is-heard-on-harpsichord-presents-debut-program-in-town-hall.html | VALENTI IS HEARD ON HARPSICHORD; Presents Debut Program in Town Hall With Assurance and Technical Expertness | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/unions-publish-paper-in-pittsburgh-strike.html | UNIONS PUBLISH PAPER IN PITTSBURGH STRIKE | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/germans-vote-yes-in-east-zone-poll-14000000-ballot-in-oneslate.html | GERMANS VOTE 'YES IN EAST ZONE POLL; 14,000,000 Ballot in One-Slate Elections Under the Soviet-- 97% Success is Reported | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/insurance-men-set-to-end-aloofness-nationwide-battle-now-looms.html | INSURANCE MEN SET TO END ALOOFNESS; Nation-Wide Battle Now Looms Against Further Inroads by Federal Government | True | By Thomas P. Swift | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/orders-due-to-rise-for-defense-steel.html | ORDERS DUE TO RISE FOR DEFENSE STEEL | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/mcgrath-denies-blocking-red-law-studying-act-for-changes-he-says.html | McGrath Denies Blocking Red Law; Studying Act for Changes, He Says; McGrath Denies Blocking Red Curbs | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/seafarer-voting-to-take-2-months-unions-balloting-will-start-nov.html | SEAFARER VOTING TO TAKE 2 MONTHS; Union's Balloting Will Start Nov. 1-- Nominations Closed for 29 District Posts | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/2808998-register-as-voters-in-city-offyear-record-is-under-goal-of.html | 2,808,998 REGISTER AS VOTERS IN CITY; Off-Year Record Is Under Goal of Democrats but It Holds Down Republican Hopes | True | By James A. Hagerty | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/pereira-arrives-for-conference.html | Pereira Arrives for Conference | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/silk-parley-opens-today-price-stabilization-production-rise-market.html | SILK PARLEY OPENS TODAY; Price Stabilization, Production Rise, Market Recapture Topics | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/selene-wolf-married-holder-of-ma-from-columbia-wed-to-seymour.html | SELENE WOLF MARRIED; Holder of M.A. From Columbia Wed to Seymour Sheriff | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/threefold-problems-on-un-agenda-today.html | THREEFOLD PROBLEMS ON U.N. AGENDA TODAY | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/bengurion-resigns-in-coalition-split-over-israel-policy-quits-post.html | BEN-GURION RESIGNS IN COALITION SPLIT OVER ISRAEL POLICY; QUITS POST IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/women-ask-aid-to-israel-mizrachi-group-urges-truman-to-back.html | WOMEN ASK AID TO ISRAEL; Mizrachi Group Urges Truman to Back $500,000,000 Loan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/barkley-sees-israel-as-oasis.html | Barkley Sees Israel as Oasis | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/new-york-skaters-on-top.html | New York Skaters on Top | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/campaign-on-the-radio.html | Campaign on the Radio | True | | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/interest-of-world-shifts-to-sterling-confidence-in-external.html | INTEREST OF WORLD SHIFTS TO STERLING; Confidence in External Position Reflected in Stock Market and Imports of Capital MUCH OF INFLUX 'HOT' CASH Movement Laid to Speculators Out to Make Profit Should Pound Go Up in value | True | By Lewis L. Nettleton Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/judith-cole-becomes-bride.html | Judith Cole Becomes Bride | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/mcutcheons-branch-in-manhasset-l-i.html | M'CUTCHEON'S BRANCH IN MANHASSET, L. I. | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/british-art-work-to-have-exhibition-display-opening-wednesday-at.html | BRITISH ART WORK TO HAVE EXHIBITION; Display Opening Wednesday at Knoedler's Includes Oils, Water-Colors Since 1850 | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/party-for-benefit-committee.html | Party for Benefit Committee | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/margot-wickstrom-married-in-newark.html | MARGOT WICKSTROM MARRIED IN NEWARK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/time-buying-curbs-will-be-reviewed-spokesman-says-reserve-board-did.html | TIME BUYING CURBS WILL BE REVIEWED; Spokesman Says Reserve Board Did Not Act in Bad Faith on Tightening Controls | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/planes-expected-by-north-koreans-prisoners-say-officers-told-them.html | PLANES EXPECTED BY NORTH KOREANS; Prisoners Say Officers Told Them Soviet Would Send Craft in Few Days | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/joins-bank-as-vice-president.html | Joins Bank as Vice President | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/st-louis-acquires-its-first-rembrandt.html | ST. LOUIS ACQUIRES ITS FIRST REMBRANDT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/485-displaced-persons-due.html | 485 Displaced Persons Due | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/john-j-raskob-dies-of-a-heart-attack-industrialist-71-was-named.html | JOHN J. RASKOB DIES OF A HEART ATTACK; Industrialist, 71, Was Named Democratic National Chairman for Smith Campaign in '28 SERVED GENERAL MOTORS Head of Its Finance Committee Sponsored Installment Selling -- Former du Pont Official | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/draft-registration-for-doctors-today.html | DRAFT REGISTRATION FOR DOCTORS TODAY | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/harmony-for-sibelius-soviet-indicates-willingness-to-join-west-to.html | HARMONY FOR SIBELIUS; Soviet Indicates Willingness to Join West to Honor Him | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/newly-freed-lands-held-prey-of-russia.html | NEWLY FREED LANDS HELD PREY OF RUSSIA | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/swiss-yield-to-us-on-escape-clause-accept-at-last-minuteeither.html | SWISS YIELD TO U.S. ON 'ESCAPE CLAUSE'; Accept at Last Minute--Either Nation May Suspend Terms Inimical to Other's Trade | True | By George H. Morison Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/everett-gives-recital-songs-by-brahms-and-spirituals-among-tenors.html | EVERETT GIVES RECITAL; Songs by Brahms and Spirituals Among Tenor's Presentations | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/wpix-gives-solace-to-lonely-hearts-saturday-night-tv-program-offers.html | WPIX GIVES SOLACE TO LONELY HEARTS; Saturday Night TV Program Offers as Prize for Letters Date With Commentator | True | By Jack Gould | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/a-p-cuts-coffee-price-reduction-of-2-cents-a-pound-made-on-its.html | A. &. P. CUTS COFFEE PRICE; Reduction of 2 Cents a Pound Made on Its Three Brands | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/sermon-preached-by-senator-smith-one-of-45000-laymen-heard-from.html | SERMON PREACHED BY SENATOR SMITH; One of 45,000 Laymen Heard From Nation's Pulpits, He Talks on Foreign Policy | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/kayton-nesbitt-sings-tenor-makes-debut-at-seasonal-bow-of-twilight.html | KAYTON NESBITT SINGS; Tenor Makes Debut at Seasonal Bow of Twilight Concerts | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/son-to-mrs-harold-tyler-jr.html | Son to Mrs. Harold Tyler Jr. | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/leprosy-missions-to-convene.html | Leprosy Missions to Convene | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/locomotive-business-sold.html | Locomotive Business Sold | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/invasion-of-tibet-denied-aide-says-tibetans-resident-in-china-are.html | INVASION OF TIBET DENIED; Aide Says Tibetans Resident in China Are Returning | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dr-chang-to-speak-saturday.html | Dr. Chang to Speak Saturday | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/8-policemen-face-gaming-jury-today-14-witnesses-calledmajor.html | 8 POLICEMEN FACE GAMING JURY TODAY; 14 Witnesses Called--Major Development Due--Another Inspector Quits Force | True | By Alexander Feinberg | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/two-notable-hospitals.html | Two Notable Hospitals | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/social-problem-pictured-at-criterion.html | Social Problem Pictured at Criterion | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/freezebox-feeds-flying-gourmets-preparing-tasty-dishes-for-the.html | FREEZEBOX FEEDS FLYING GOURMETS; PREPARING TASTY DISHES FOR THE AIRBORNE GOURMETS | True | By Laurie Johnston | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/art-and-production-chief-made-officer-of-agency.html | Art and Production Chief Made Officer of Agency | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/better-news-from-burma.html | BETTER NEWS FROM BURMA | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/500-city-children-need-foster-care-impellitteri-welfare-deputy.html | 500 CITY CHILDREN NEED FOSTER CARE; Impellitteri, Welfare Deputy Praise Foster Parents at Meeting in Their Honor | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/sultan-of-sulu-chief-of-150000-filipinos.html | SULTAN OF SULU, CHIEF OF 150,000 FILIPINOS | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/named-a-vice-president-of-pressed-steel-car-co.html | Named a Vice President Of Pressed Steel Car Co. | True | | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/pilot-blinded-by-blast-lands-jet-then-faints.html | Pilot Blinded by Blast Lands Jet, Then Faints | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/east-side-buyer-to-build-taxpayer-stores-planned-at-madison-ave-and.html | EAST SIDE BUYER TO BUILD TAXPAYER; Stores Planned at Madison Ave. and 80th St.--Rooming Houses Sold on East 95th St. | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/quantico-trips-niagara-marine-eleven-scores-3413-under-lebarons.html | QUANTICO TRIPS NIAGARA; Marine Eleven Scores, 34-13, Under LeBaron's Direction | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/mack-heads-breitel-group.html | Mack Heads Breitel Group | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/jersey-city-beats-paterson.html | Jersey City Beats Paterson | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/town-of-locarno-recalls-1925-pact-paulboncour-hans-luther-attend.html | TOWN OF LOCARNO RECALLS 1925 PACT; Paul-Boncour, Hans Luther Attend Reunion--Maintain Faith in 'Great Idea' | | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/lemons-allstars-win-76.html | Lemon's All-Stars Win, 7-6 | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/lancaster-honors-capital-planner-it-seems-that-major-lenfant.html | LANCASTER HONORS CAPITAL 'PLANNER'; It Seems That Major L'Enfant Antagonized Jefferson and Then Ellicott Took Over | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/deal-on-pensions-charged-by-corsi-he-links-pecora-sharkey-and.html | 'DEAL' ON PENSIONS CHARGED BY CORSI; He Links Pecora, Sharkey and Finkelstein in Strategy Talk With Police and Firemen | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/factory-sold-in-newark.html | Factory Sold in Newark | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/an-exhibit-for-member-of-turkish-general-staff.html | AN EXHIBIT FOR MEMBER OF TURKISH GENERAL STAFF | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/seattle-gets-dallas-pitcher.html | Seattle Gets Dallas Pitcher | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/n-y-central-ordering-7000-freight-cars-puts-repair-shops-on-53hour.html | N. Y. Central Ordering 7,000 Freight Cars; Puts Repair Shops on 53-Hour Work Week | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/sandersons-team-keeps-links-title-geoghegan-shares-in-victory-over.html | SANDERSON'S TEAM KEEPS LINKS TITLE; Geoghegan Shares in Victory Over Farrell-Harmon, 1 Up, in Jersey Tournament | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/us-reports-gains-over-spruce-pest-the-forest-service-combating-the.html | U.S. REPORTS GAINS OVER SPRUCE PEST; THE FOREST SERVICE COMBATING THE SPRUCE BEETLE | True | By Bess Furman Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/coalgas-turbines-to-run-locomotive-allischalmers-uses-some-of-the.html | COAL-GAS TURBINES TO RUN LOCOMOTIVE; Allis-Chalmers Uses Some of the Methods Developed in Invention of Jet Planes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/cancer-signs-put-on-film-free-movie-shows-women-how-to-make-own.html | CANCER SIGNS PUT ON FILM; Free Movie Shows Women How to Make Own Examinations | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/building-off-in-september.html | Building Off in September | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/90-escape-in-canal-cash.html | 90 Escape in Canal Cash | True | | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/alien-bar-upsets-medical-sessions-almost-one-fourth-of-delegates-to.html | ALIEN BAR UPSETS MEDICAL SESSIONS; Almost One Fourth of Delegates to Assembly Opening Here Today Delayed by Recheck | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/soviet-says-british-let-nazi-ships-flee.html | SOVIET SAYS BRITISH LET NAZI SHIPS FLEE | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/state-theatre-conference-ends.html | State Theatre Conference Ends | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/ann-w-hollett-lasell-graduate-is-fiancee-of-neil-c-munro-a-senior-a.html | Ann W. Hollett, Lasell Graduate, Is Fiancee Of Neil C. Munro, a Senior at Rensselaer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/miss-falkon-gives-program-of-songs-contralto-who-made-debut-here-in.html | MISS FALKON GIVES PROGRAM OF SONGS; Contralto Who Made Debut Here in 1947 Offers Third Recital at Town Hall | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/daughter-to-jd-montgomerys.html | Daughter to J.D. Montgomerys | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/9-housing-projects-in-city-win-us-aid-developments-in-4-boroughs-to.html | 9 HOUSING PROJECTS IN CITY WIN U.S. AID; Developments in 4 Boroughs to Cost $120,000,000 and to Have 9,280 Apartments AVERAGE RENT $9 A ROOM Impellitteri Says the Buildings Comprise the Second-Year Program Under 1949 Act | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/warnerfagan.html | Warner--Fagan. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/mrs-gould-noted-in-british-labor-party-chairman-for-193940-active.html | MRS. GOULD, NOTED IN BRITISH LABOR; Party Chairman for 1939-40, Active, as Suffragette, Dies --Served in Commons | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/fine-declares-truman-on-deweys-1952-choice.html | 'Fine!' Declares Truman On Dewey's 1952 Choice | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/abroad-a-makebelieve-that-lights-up-a-dark-reality.html | Abroad; A Make-Believe That Lights Up a Dark Reality | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/coast-guard-seen-victor-lack-of-breeze-cancels-final-races-in-star.html | COAST GUARD SEEN VICTOR; Lack of Breeze Cancels Final Races in Star Sailing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dr-megaw-honored-fort-washington-presbyterian-church-notes.html | DR. MEGAW HONORED; Fort Washington Presbyterian Church Notes Anniversary | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/new-financing-shows-decline.html | New Financing Shows Decline | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/huntington-bank-in-new-hands.html | Huntington Bank in New Hands | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/churchill-records-some-of-speeches-wartime-leader-transcribes-the.html | CHURCHILL RECORDS SOME OF SPEECHES; Wartime Leader Transcribes the Addresses in Which He Rallied Free World WOULD LIMIT THEIR USE Excerpts From Memoirs Also Included-- Running Time Just Over an Hour | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/secular-role-cited-as-protestant-duty.html | SECULAR ROLE CITED AS PROTESTANT DUTY | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/britain-tightens-curbs-new-order-requires-licenses-for-export-of.html | BRITAIN TIGHTENS CURBS; New Order Requires Licenses for Export of Molybdenum | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/robbery-at-world-court-foiled.html | Robbery at World Court Foiled | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/pc-olsen-headed-terra-cotta-firm-leader-in-developing-its-use-in.html | P.C. OLSEN, HEADED TERRA COTTA FIRM; Leader in Developing Its Use in Architecture Dies at 69 --Also Known as Sculptor | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/red-cross-groups-to-discuss-korea-relief-problems-on-agenda-as.html | RED CROSS GROUPS TO DISCUSS KOREA; Relief Problems on Agenda as Leaders From 57 Countries Gather at Monte Carlo | True | By Michael Clark Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/neuhaus-and-ten-hoff-box-to-12round-draw.html | Neuhaus and Ten Hoff Box to 12-Round Draw | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/6000-students-due-at-fort-monmouth-army-students-in-research-school.html | 6,000 STUDENTS DUE AT FORT MONMOUTH; ARMY STUDENTS IN RESEARCH SCHOOL AT FORT MONMOUTH | True | By Benjamin Fine Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/pope-marks-nuns-beatification.html | Pope Marks Nun's Beatification | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dewey-backs-eisenhower-to-run-for-president-in-52-he-himself.html | DEWEY BACKS EISENHOWER TO RUN FOR PRESIDENT IN '52; HE HIMSELF 'DEFINITELY' OUT; COOLS OFF TOWARD PRESIDENTIAL NOMINATION | True | By Douglas Dales | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/maneuvers-start-in-israel.html | Maneuvers Start in Israel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/opens-atomic-plant-bids-westinghouse-gets-offers-to-build-test-unit.html | OPENS ATOMIC PLANT BIDS; Westinghouse Gets Offers to Build Test Unit in Idaho | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/state-editors-open-3day-session-here.html | STATE EDITORS OPEN 3-DAY SESSION HERE | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/birch-gelding-takes-trophy.html | Birch Gelding Takes Trophy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/ban-in-guatemala-upheld-supreme-court-bars-bid-to-get-2-parties.html | BAN IN GUATEMALA UPHELD; Supreme Court Bars Bid to Get 2 Parties Back on Ballot | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/nehru-agrees-to-join-congress-party-body.html | NEHRU AGREES TO JOIN CONGRESS PARTY BODY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/busch-and-serkin-score-in-recital-violinist-and-pianist-present.html | BUSCH AND SERKIN SCORE IN RECITAL; Violinist and Pianist Present Schubert, Beethoven, Brahms Works at Hunter College | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/chosen-leader-in-city-for-1951-march-of-dimes.html | Chosen Leader in City For 1951 March of Dimes | True | Chase Studios | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/us-team-annexes-weightlift-title-davis-stanczyk-triumph-for.html | U.S. TEAM ANNEXES WEIGHT-LIFT TITLE; Davis, Stanczyk Triumph for America -Egypt Finishes Second, Russia Third | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/107th-wins-rifle-match.html | 107th Wins Rifle Match | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/evelyn-m-baird-wed-to-dr-noel-conrade.html | EVELYN M. BAIRD WED TO DR. NOEL CONRADE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/a-manmade-earthquake.html | A Man-Made Earthquake | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/cod-fishing-aided-by-mild-summer-portuguese-schooner-catches-900.html | COD FISHING AIDED BY 'MILD' SUMMER; Portuguese Schooner Catches 900 Tons in the Greenland Area and on Grand Banks | True | By Alan Villiers Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/tobias-m-watsons-entertain.html | Tobias M. Watsons Entertain | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/agreement-on-libya-is-reported-near.html | AGREEMENT ON LIBYA IS REPORTED NEAR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/aeolian-trio-makes-debut-at-town-hall.html | AEOLIAN TRIO MAKES DEBUT AT TOWN HALL | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/brooklyn-theatre-in-new-ownership-buyers-to-reopen-the-howard-on.html | BROOKLYN THEATRE IN NEW OWNERSHIP; Buyers to Reopen the Howard on Fulton Street, Closed Since July, 1949 | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/must-live-as-brothers-he-says.html | Must Live as Brothers, He Says | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/nancy-goodman-becomes-a-bride-attended-by-sister-at-wedding-here-to.html | NANCY GOODMAN BECOMES A BRIDE; Attended by Sister at Wedding Here to Alan S. Epstein, Who Is a Newspaper Man | True | Jay Te Winburn | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/mccloy-visiting-in-italy.html | McCloy Visiting in Italy | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/great-lakes-fleet-sets-cargo-record-september-shipping-largest-for.html | GREAT LAKES FLEET SETS CARGO RECORD; September Shipping Largest for Month in Peacetime-- Totals 21,074,854 Tons | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dencker-doberman-wins-jet-vd-ravensburg-named-best-in-show-at-west.html | DENCKER DOBERMAN WINS; Jet V.D. Ravensburg Named Best in Show at West Orange | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/summary-of-citys-sixday-registration.html | Summary of City's Six-Day Registration | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/oneyear-maturities-of-us-46938550833.html | ONE-YEAR MATURITIES OF U.S. $46,938,550,833 | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/radio-hams-hold-and-emergency-test-here-to-keep-them-on-alert-for.html | Radio "Hams" Hold and Emergency Test Here To Keep Them on Alert for Atomic Bombing | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/celler-to-combat-rise-in-newsprint-warns-of-antitrust-action-if.html | CELLER TO COMBAT RISE IN NEWSPRINT; Warns of Anti-Trust Action if American Mills Follow Price Increase in Canada | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/fairfield-poloists-win-cup.html | Fairfield Poloists Win Cup | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/lehman-asks-ban-by-truman-on-bias-suggests-an-executive-order-to.html | LEHMAN ASKS BAN BY TRUMAN ON BIAS; Suggests an Executive Order to Stop Discrimination in Defense Employment | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/ort-award-goes-to-menotti.html | O.R.T. Award Goes to Menotti | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/resident-offices-report-on-trade-retail-business-is-satisfactory.html | RESIDENT OFFICES REPORT ON TRADE; Retail Business Is Satisfactory but Heavy Store Stocks Slow Reorder Calls | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/petermann-captures-2-classes-in-outboard-racing-at-secaucus.html | Petermann Captures 2 Classes In Outboard Racing at Secaucus; Malverne Man Paces Eastern Regatta With 700 Points in Both A and C Divisions -- Whitfield Leads Midgets Home | True | By Clarence E. Lovejoy Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/allies-tightening-arc-on-pyongyang-president-impressed-upon-marthur.html | ALLIES TIGHTENING ARC ON PYONGYANG; PRESIDENT IMPRESSED UPON M'ARTHUR THAT FAR EAST POLICY IS UNCHANGED; NORTH KOREANS JOIN IN THE BATTLE AGAINST THE COMMUNISTS | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/buys-home-in-westchester.html | Buys Home in Westchester | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/credit-curbs-bring-drop-in-home-starts.html | CREDIT CURBS BRING DROP IN HOME STARTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/eeagles-turn-back-colts-by-2414-breaking-tie-with-8-minutes-left.html | Eeagles Turn Back Colts by 24-14, Breaking Tie With 8 Minutes Left; Thompson's Tossing, Ledbetter's Running and Patton's Kicking Stand Out in Spirited Contest at Baltimore | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/rally-disappoints-eca.html | Rally Disappoints E.C.A. | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-country-girl-moves-up-premiere-in-odets-new-play.html | 'THE COUNTRY GIRL' MOVES UP PREMIERE; IN ODETS NEW PLAY | True | By Sam Zolotow | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/denies-genocide-charge-bar-head-says-carnegie-fund-does-not-allege.html | DENIES GENOCIDE CHARGE; Bar Head Says Carnegie Fund Does Not Allege Cash Misuse | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/welfare-discussion-set.html | Welfare Discussion Set | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/civil-defense-aid-urged-by-attlee-prime-minister-in-radio-plea-asks.html | CIVIL DEFENSE AID URGED BY ATTLEE; Prime Minister, in Radio Plea, Asks Britons Who Beat Blitz to Train for Service | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/plans-hebrew-yearbook.html | Plans Hebrew Yearbook | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/soviet-organ-holds-parley-maps-attack.html | SOVIET ORGAN HOLDS PARLEY MAPS ATTACK | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/greenburghweiner.html | Greenburgh--Weiner | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/pecora-made-a-vestryman.html | Pecora Made a Vestryman | True | | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-flying-triangle-making-test-flight-over-england.html | THE FLYING TRIANGLE MAKING TEST FLIGHT OVER ENGLAND | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/skipper-who-went-to-sea-as-boy-will-command-liner-constitution-capt.html | Skipper Who Went to Sea as Boy Will Command Liner Constitution; Capt. B.A. Jacobsen Appointed as Master of New Vessel Launched Last Month | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/500-south-koreans-murdered-by-reds-guards-slay-6-g-i-prisoners.html | 500 SOUTH KOREANS MURDERED BY REDS; Guards Slay 6 G. I. Prisoners --Troops Race to Rescue 1,000 American Captives | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/flag-parade-goes-to-a-new-sponsor-on-way-to-massing-of-the-colors-a.html | FLAG PARADE GOES TO A NEW SPONSOR; ON WAY TO MASSING OF THE COLORS AT ST. THOMAS CHURCH | True | The New York Times | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/rangers-triumph-over-black-hawks-on-disputed-goal-in-3d-period-new.html | Rangers Triumph Over Black Hawks on Disputed, Goal in 3d Period; NEW YORK SEXTET TOPS CHICAGO, 3-2 Rangers Score 1st Victory of Season, Spoil Hawks' Home Opener Before 13,776 CANADIENS BEAT BRUINS Triumph by 2-1 and Set Off Free-for-All--at Boston-- Leafs Tie Wings, 4-4 | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/alice-powells-nuptials-she-is-married-at-sherrys-to-james-a.html | ALICE POWELL'S NUPTIALS; She Is Married at Sherry's to James A. Greenwood | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/lynch-says-dewey-dodges-on-fund-lists-at-niagara-falls-rally.html | LYNCH SAYS DEWEY 'DODGES ON FUND; Lists at Niagara Falls Rally Post-War 'Promises' Failing to Find Fulfillment | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-weather-throughout-the-nation.html | THE WEATHER THROUGHOUT THE NATION | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dartmouth-gets-26259.html | Dartmouth Gets $26,259 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/priorities-set-up-for-qmc-buying-defense-order-symbols-are-assigned.html | PRIORITIES SET UP FOR Q.M.C. BUYING; 'Defense Order' Symbols Are Assigned to Certain Items to Speed Raw Materials THEIR USE IS RESTRICTED New York Agency Is Among Procurement Offices Having Power to Rate Orders | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/army-band-to-leave-for-camp.html | Army Band to Leave for Camp | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/sarah-philhower-to-wed-troth-to-richard-harper-landis-announced-by.html | SARAH PHILHOWER TO WED; Troth to Richard Harper Landis Announced by Her Parents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/upstate-exceeds-1946-registration-but-personal-enrollment-there-and.html | UPSTATE EXCEEDS 1946 REGISTRATION; But Personal Enrollment There and on Long Island Lags Behind That of 1948 | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/planners-warned-on-capital-budget-51-figure-threatens-deadly-effect.html | PLANNERS WARNED ON CAPITAL BUDGET; '51 Figure Threatens 'Deadly Effect' on City Expanses, Civic Group Holds | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-second-world-war-installment-6the-bay-of-bengal.html | The Second World War; INSTALLMENT 6--THE BAY OF BENGAL | True | By Winston Churchill. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/fall-dance-for-air-reservists.html | Fall Dance for Air Reservists | True | | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/reservation-head-stays-truman-said-to-have-personally-blocked.html | RESERVATION HEAD STAYS; Truman Said to Have Personally Blocked Fryer's Removal | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/jericho-four-halts-westbury.html | Jericho Four Halts Westbury | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/french-socialists-hit-german-arms-mollet-gives-partys-position-on.html | FRENCH SOCIALISTS HIT GERMAN ARMS; Mollet Gives Party's Position on British Cooperation and the Indo-China Problem | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/truman-has-rest-he-takes-a-pearl-harbor-walk-and-swimsflies-to-san.html | TRUMAN HAS REST; He Takes a Pearl Harbor Walk and Swims--Flies to San Francisco Today WAKE ISLE ACCORD SWIFT MacArthur, Back on U.N. Korea Task, Hails Its Purpose as Firm Peace in Pacific Area THE PRESIDENT IN HAWAII WINS A BET | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/letters-to-the-times-raids-into-pakistan-raiders-are-said-to-have.html | Letters to The Times; Raids Into Pakistan Raiders Are Said to Have Fled Across Border to Afghanistan Territory | True | U. AHMAD ANSARI, | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/red-fox-annexes-horse-show-title-tops-staten-island-jumpers-forward.html | RED FOX ANNEXES HORSE SHOW TITLE; Tops Staten Island Jumpers --Forward Passer Scores Among Working Hunters | True | By Michael Strauss | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/g-i-exprisoners-back-five-retaken-from-korean-reds-get-furloughs-at.html | G. I. EX-PRISONERS BACK; Five Retaken From Korean Reds Get Furloughs at Fort Dix | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/a-fullscale-war-is-seen-in-vietnam-presenting-the-australian-flag.html | A FULL-SCALE WAR IS SEEN IN VIETNAM; PRESENTING THE AUSTRALIAN FLAG | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/greek-rulers-in-austria.html | Greek Rulers in Austria | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/honked-horn-is-police-tip-radio-patrolmen-find-annoying-taxi-driver.html | HONKED HORN IS POLICE TIP; Radio Patrolmen Find Annoying Taxi Driver Held Up by Fare | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-child-as-offender.html | THE CHILD AS OFFENDER | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/summaries-of-the-events.html | Summaries of the Events | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/peril-to-industry-seen-in-profit-tax-theory-that-levy-would-halt-in.html | PERIL TO INDUSTRY SEEN IN PROFIT TAX; Theory That Levy Would Halt Inflation Open to Debate, Credit Executive Says | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dinsmore-first-on-coast-takes-100mile-race-on-protest-with.html | DINSMORE FIRST ON COAST; Takes 100-Mile Race on Protest With Schindler Second | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/big-six-discusses-strike-typographical-union-official-calls-for.html | 'BIG SIX' DISCUSSES STRIKE; Typographical Union Official Calls for 'Satisfactory' Pay Offer | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/books-of-the-times-both-expansive-and-incisive.html | Books of The Times; Both Expansive and Incisive | True | By Orville Prescott | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/hayes-checks-chaminade-scores-2d-victory-of-season-147-at-randalls.html | HAYES CHECKS CHAMINADE; Scores 2d Victory of Season, 14-7, at Randall's Island | True | | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/representatives-of-half-of-u-n-at-mass-cardinal-receives-4-iron.html | Representatives of Half of U. N. at Mass; Cardinal Receives 4 Iron Curtain Delegates | | The New York Times | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/milwaukee-gas-advances-date.html | Milwaukee Gas Advances Date | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/advertising-news-and-notes-gets-texsun-citrus-account.html | Advertising News and Notes; Gets Texsun Citrus Account | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/air-force-association-elects.html | Air Force Association Elects | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/40000-berliners-hall-link-to-west-rally-demonstrates-solidarity.html | 40,000 BERLINERS HALL LINK TO WEST; Rally Demonstrates Solidarity With Labor Abroad During East German Election | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/welfare-employes-warned-on-politics.html | WELFARE EMPLOYES WARNED ON POLITICS | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/pecora-on-record-for-school-bonds-pledges-support-for-building.html | PECORA ON RECORD FOR SCHOOL BONDS; Pledges Support for Building Issue of $200,000,000 and Pay Rises for Teachers | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/ghost-story-french-style-at-beverly.html | Ghost Story, French Style, at Beverly | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/25-aid-mankiewicz-in-loyalty-dispute.html | 25 AID MANKIEWICZ IN LOYALTY DISPUTE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/matthews-indicates-surmarine-advances.html | MATTHEWS INDICATES SURMARINE ADVANCES | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/rice-diet-benefit-shown-in-new-test-columbia-doctors-find-it-cuts.html | 'RICE DIET' BENEFIT SHOWN IN NEW TEST; Columbia Doctors Find It Cuts High Blood Pressure, but Seek to Make It Tastier | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/miss-walsh-wins-on-1929-points-in-us-senior-aau-pentathlon-finish.html | Miss Walsh Wins on 1,929 Points In U.S. Senior A.A.U. Pentathlon; FINISH OF DASH IN NATIONAL PENTATHLON CHAMPIONSHIP | | The New York Times | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/selling-pressure-depresses-cotton-crop-estimate-announcement-of.html | SELLING PRESSURE DEPRESSES COTTON; Crop Estimate, Announcement of Export Curb, Factors in Week's Heavy Losses | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/6-la-guardia-aides-in-seabury-protest.html | 6 LA GUARDIA AIDES IN SEABURY PROTEST | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/german-reported-named-niemoeller-says-former-general-will-head-bonn.html | GERMAN REPORTED NAMED; Niemoeller Says Former General Will Head Bonn Army Units | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/film-engineers-elect-mole.html | Film Engineers Elect Mole | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/harvard-sets-up-professorship.html | Harvard Sets Up Professorship | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/newcombes-kin-bats-1000-with-his-billy.html | NEWCOMBE'S KIN BATS 1,000 WITH HIS BILLY | True | | 1978-07-17 | RE0000004813 | B00000268442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-korean-war-un-forces-thrust-closer-to-korean-communist-capital.html | The Korean War; U.N. FORCES THRUST CLOSER TO KOREAN COMMUNIST CAPITAL | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/wnyc-opens-art-fete-impellitteri-speaks-at-bow-of-first-annual.html | WNYC OPENS ART FETE; Impellitteri Speaks at Bow of First Annual Festival | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-16 | 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/replacement-cost-30-billion-in-4649-nam-analysis-reports-total-is.html | REPLACEMENT COST 30 BILLION IN '46-'49'; N.A.M. Analysis Reports Total Is 50% of Over-All Outlay of 60 Billion by Industry PROPERTY GAIN ONLY 46% Plant, Equipment Expenditures Are Found 8% Lower Last Year Than 1948 Peak | True | | 1978-07-17 | RE0000004813 | B00000268442 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/controls-termed-unnecessary-now-they-would-impede-defense.html | CONTROLS TERMED UNNECESSARY NOW; They Would Impede Defense, Association of Food Chains Told by C. E. D. Chairman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/city-ferryboat-goes-down-ways-a-new-city-ferryboat-being-launched.html | CITY FERRYBOAT GOES DOWN WAYS; A NEW CITY FERRYBOAT BEING LAUNCHED | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/dealings-in-odd-lots-sec-reports-on-new-york-transactions-oct-1314.html | DEALINGS IN ODD LOTS; S.E.C. Reports on New York Transactions, Oct. 13-14 | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/silk-sales-hurdle-seen-in-price-shift-international-parley-opening.html | SILK SALES HURDLE SEEN IN PRICE SHIFT; International Parley Opening Here Paves the Way for Japan to Participate S.C.A.P. Approval Seen SILK SALES HURDLE SEEN IN PRICE SHIFT | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/impellitteri-called-sorehead-by-pecora.html | IMPELLITTERI CALLED 'SOREHEAD' BY PECORA | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/8-players-figure-in-yankee-deals-five-men-bought-3-recalled-to-beat.html | 8 PLAYERS FIGURE IN YANKEE DEALS; Five Men Bought, 3 Recalled to Beat Draft--Dodgers Bringing Up Four | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/held-in-beating-of-girl-4-mother-described-as-unfit-has-bail-of.html | HELD IN BEATING OF GIRL, 4; Mother Described as 'Unfit' Has Bail of $25,000 Set | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/gets-1500000-loan-new-financing-made-for-suites-at-76575-park.html | GETS $1,500,000 LOAN; New Financing Made for Suites at 765-75 Park Avenue | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/paratrooper-killed-in-jump.html | Paratrooper Killed in Jump | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/new-traffic-court-draws-full-house-3162-summoned-some-are-quite.html | NEW TRAFFIC COURT DRAWS FULL HOUSE; 3,162 Summoned, Some Are Quite Irate Over Congestion in Merger of Two Units | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/mutual-funds-record-total-assets-and-sales-are-put-at-new-high-for.html | MUTUAL FUNDS RECORD; Total Assets and Sales Are Put at New High for 9 Months | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/greece-asks-defense-talks.html | Greece Asks Defense Talks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/minoso-is-sold-to-indians.html | Minoso Is Sold to Indians | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/bonn-to-form-special-police.html | Bonn to Form Special Police | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/business-failures-rise.html | Business Failures Rise | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/martha-malpin-to-become-bride-colby-alumna-plans-marriage-in.html | MARTHA M'ALPIN TO BECOME BRIDE; Colby Alumna Plans Marriage in January to D.P. Ayars 3d, Insurance Man in South | True | Special to THE NEW YORK TIMES.Edward Blakeman | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/united-parents-rents-quarters.html | United Parents Rents Quarters | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/pope-to-speak-nov-3-he-will-address-740-prelates-after-proclamation.html | POPE TO SPEAK NOV. 3; He Will Address 740 Prelates After Proclamation of Dogma | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/5-candidates-endorsed.html | 5 CANDIDATES ENDORSED | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/bestwick-lost-to-pitt-eleven.html | Bestwick Lost to Pitt Eleven | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/los-angeles-rent-hearing-reset.html | Los Angeles Rent Hearing Reset | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/express-business-nearing-normal-board-set-up-to-mediate-the-recent.html | EXPRESS BUSINESS NEARING NORMAL; Board Set Up to Mediate the Recent 19-Day Strike Holds First Public Hearing | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/daughter-to-the-wh-pecks-jr.html | Daughter to the W.H. Pecks Jr., | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/city-college-shows-gift-books.html | City College Shows Gift Books | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/gop-skit-to-wow-upstate-housewives.html | G.O.P. SKIT TO WOW UPSTATE HOUSEWIVES | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/paper-users-glum-on-newsprint-rise-doubt-cellers-plan-for-price.html | PAPER USERS GLUM ON NEWSPRINT RISE; Doubt Celler's Plan for Price Cubs and Anti-Trust Action Can Halt General Increase | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/coach-james-of-cornells-eleven-will-file-protest-on-officiating.html | Coach James of Cornell's Eleven Will File Protest on Officiating; Declines to Specify Grounds for Complain Regarding Harvard Game--Loss of 135 Yards Stalled Ithacans' Offense Penalty Cost a Score Not Newspaper Fight Will Stand on Report | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/students-fined-for-taking-car.html | Students Fined for Taking Car | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/u-s-policy-on-rubber-assailed-as-jittery.html | U. S. POLICY ON RUBBER ASSAILED AS 'JITTERY' | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/us-brazil-to-sign-cultural-pact.html | U.S., Brazil to Sign Cultural Pact | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/former-ford-executive-joins-federal-machine.html | Former Ford Executive Joins Federal Machine | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/miss-kerr-fiancee-of-george-bailey-her-engagement-to-alumnus-of-the.html | MISS KERR FIANCEE OF GEORGE BAILEY; Her Engagement to Alumnus of the Cornell Law School Announced by Parents | True | Sarony | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/curator-of-fossils-here-wins-hayden-gold-medal.html | Curator of Fossils Here Wins Hayden Gold Medal | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/spy-suspects-bail-cut-but-husband-and-another-man-are-held-in.html | SPY SUSPECT'S BAIL CUT; But Husband and Another Man Are Held in $100,000 Bond | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/us-to-aid-france-in-army-increase-will-defray-cost-of-adding-5.html | U.S. TO AID FRANCE IN ARMY INCREASE; Will Defray Cost of Adding 5 Divisions and Accelerate Delivery of Armament Talks With U.S. Officials Total Estimate Puzzling | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/rail-lien-is-sought-western-pacific-proposes-new-mortgage-to.html | RAIL LIEN IS SOUGHT; Western Pacific Proposes New Mortgage to Replace Two | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/turkey-turns-down-demand-by-bulgaria.html | TURKEY TURNS DOWN DEMAND BY BULGARIA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/american-abroad-may-enlist.html | American Abroad May Enlist | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/republican-moves-scored-by-lehman-leaders-would-have-amended.html | REPUBLICAN MOVES SCORED BY LEHMAN; Leaders Would Have Amended Marshall Plan and Denied Aid to Allies, Senator Says | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/loyal-democrats-get-mcarthy-bid.html | 'LOYAL' DEMOCRATS GET MCARTHY BID | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/red-cross-flooded-by-red-bloc-plans-resolutions-reflecting-aims-of.html | RED CROSS FLOODED BY RED BLOC PLANS; Resolutions Reflecting Aims of 'Partisans of Peace' Offered at Monte Carlo Parley | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/couple-killed-in-crash-detroit-press-credit-manager-wife-victims-of.html | COUPLE KILLED IN CRASH; Detroit Press Credit Manager, Wife Victims of Collision | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/theatre-folk-to-rally-tonight.html | Theatre Folk to Rally Tonight | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/ross-assails-3-rivals-alp-candidate-cites-records-of-others-in-city.html | ROSS ASSAILS 3 RIVALS; A.L.P. Candidate Cites 'Records' of Others in City Hall Race | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/queens-phi-beta-kappa-elects.html | Queens Phi Beta Kappa Elects | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/brand-names-chairman-named-for-51-committee.html | Brand Names Chairman Named for '51 Committee | True | Fabian Bachrach | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/parents-group-to-move.html | Parents Group to Move | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/taffeta-brocade-surprise-at-show.html | TAFFETA, BROCADE SURPRISE AT SHOW | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/seals-send-fleming-to-toronto.html | Seals Send Fleming to Toronto | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/un-representatives-ratifying-pact-against-genocide.html | U.N. REPRESENTATIVES RATIFYING PACT AGAINST GENOCIDE | True | Special to THE NEW YORK TIMES.The New York Times | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/elected-interim-president-of-wells-college-by-board.html | Elected Interim President Of Wells College by Board | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/hungary-to-increase-army-by-5-divisions.html | HUNGARY TO INCREASE ARMY BY 5 DIVISIONS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/letters-to-the-times-press-censorship-in-colombia-suppression-is.html | Letters to The Times; Press Censorship in Colombia Suppression Is Said to Apply Only to Articles Advocating Violence Laxity Among City Employes Older Workers and Manpower Lack Korean Atrocities Necessity Seen for Stopping Pattern of Hate Reaction Due to Anti-Subversive Law | True | FERNANDO GOMEZ-MARTINEZ,M.C.G.SAM SCHWARZ,WILLIAM R. PERL,ERWIN BECKHARD. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/leepilling.html | Lee--Pilling | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/heart-patient-dies-in-plunge.html | Heart Patient Dies in Plunge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/bela-bartok-memorial-concert-devoted-to-composers-music-to-be-held.html | BELA BARTOK MEMORIAL; Concert Devoted to Composer's Music to Be Held Saturday | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/katims-conducts-symphony-finale-concludes-fall-series-at-nbc.html | KATIMS CONDUCTS SYMPHONY FINALE; Concludes Fall Series at N.B.C. --Beethoven, Kodaly and Weber Works Heard | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/20-tons-of-dynamite-blow-up.html | 20 Tons of Dynamite Blow Up | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/wilson-acquires-fifth-ave-corner-takes-knott-property-at-11th.html | WILSON ACQUIRES FIFTH AVE. CORNER; Takes Knott Property at 11th Street--N. Y. University Buys on Trinity Place | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/text-of-corsis-platform-of-pledges-for-a-better-city-pledges-to.html | Text of Corsi's Platform of Pledges for a Better City; Pledges to Fulfill Aims Study of Transit Problems Program for the Schools Pay Rise Out of Savings Progress With Safeguards | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/mencken-in-hospital-author-suffered-heart-attack-and-is-at-johns.html | MENCKEN IN HOSPITAL; Author Suffered Heart Attack and Is at Johns Hopkins | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/officials-on-committee-navy-air-force-aides-return-to-air.html | OFFICIALS ON COMMITTEE; Navy, Air Force Aides Return to Air Co-ordinating Unit | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/rubber-advances-in-hervy-trading-december-futures-up-2-cents-a.html | RUBBER ADVANCES IN HERVY TRADING; December Futures Up 2 Cents a Pound Daily Limit--Metals, Coffee, Sugar Irregular RUBBER ADVANCES IN HEAVY TRADING | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/exchange-fund-found-taxable.html | Exchange Fund Found Taxable | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/celia-adler-to-head-palace-bill.html | Celia Adler to Head Palace Bill | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/soviet-is-proposed-for-korea-aid-unit-place-on-un-committee-for.html | SOVIET IS PROPOSED FOR KOREA AID UNIT; Place on U.N. Committee for Relief of Land Suggested --Russian Is Surprised | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/miss-vesta-tittmann-married.html | Miss Vesta Tittmann Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/not-a-presidential-aspirant-eisenhower-replies-to-dewey-eisenhower.html | Not a Presidential Aspirant, Eisenhower Replies to Dewey; Eisenhower Declines but Thanks Dewey Grateful" for Dewey's Opinion 'Interesting,' Says Driscoll | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/un-gets-red-protest-north-korea-tells-austin-us-uses-japanese.html | U.N. GETS RED PROTEST; North Korea Tells Austin U.S. Uses Japanese Troops | True | Special to THE YEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/canada-warns-aliens.html | Canada Warns Aliens | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/korea-to-observe-un-day.html | Korea to Observe U.N. Day | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/role-for-religion-urged-presbyterian-synod-told-schools-should.html | ROLE FOR RELIGION URGED; Presbyterian Synod Told Schools Should Study Church Cultures | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/tv-stocks-cushion-decline-in-market-video-strength-pulls-quotations.html | TV STOCKS CUSHION DECLINE IN MARKET; Video Strength Pulls Quotations Out of Nose-Dive--Composite Index Off 0.28VOLUME OF TRADING DOWNRail Section Achieves a SlightGain-Leading Steel IssuesShow Changes of 1/8 Point Truman Report Awaited Television Rally | | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/seoul-to-name-officials-will-appoint-aides-loyal-to-rhee-for-north.html | SEOUL TO NAME OFFICIALS; Will Appoint Aides Loyal to Rhee for North Korean Towns | | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/books-published-today.html | Books Published Today | | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/seabury-reaffirms-support-of-pecora.html | SEABURY REAFFIRMS SUPPORT OF PECORA | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/steel-blue-piloted-by-mehrtens-triumphs-in-feature-at-jamaica.html | Steel Blue, Piloted by Mehrtens, Triumphs in Feature at Jamaica; SWINGING AROUND FIRST TURN IN THIRD RACE AT JAMAICA | | By Joseph C. Nicholsthe New York Times | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/reds-will-open-canton-chinese-port-to-be-available-to-foreign-flag.html | REDS WILL OPEN CANTON; Chinese Port to Be Available to Foreign Flag Vessels | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/16000-children-see-rodeo-performance.html | 16,000 CHILDREN SEE RODEO PERFORMANCE | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/tanker-pact-reached-operators-give-meba-638-pay-rise-other-benefits.html | TANKER PACT REACHED; Operators Give M.E.B.A. 6.38% Pay Rise, Other Benefits | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/new-tactic-perils-gambling-inquiry-at-brooklyn-gambling-inquiry.html | NEW TACTIC PERILS GAMBLING INQUIRY; AT BROOKLYN GAMBLING INQUIRY YESTERDAY | True | By Alexander Feinbergthe New York Times (BY WILLIAM C. ECKENBERG) | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/bonds-and-shares-on-london-market-british-funds-continue-their.html | BONDS AND SHARES ON LONDON MARKET; British Funds Continue Their Advance- -Oil and Rubber Stocks Are Irregular | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/philharmonic-names-fg-blair-president-heads-philharmonic.html | PHILHARMONIC NAMES F.G. BLAIR PRESIDENT; HEADS PHILHARMONIC | True | Blackstone Studios | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/30-korean-clerics-held-slain.html | 30 Korean Clerics Held Slain | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/fountain-house-benefit-rehabilitation-center-to-take-over-ring.html | FOUNTAIN HOUSE BENEFIT; Rehabilitation Center to Take Over 'Ring 'Round the Moon' | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/old-themes-favored-in-design-show-here.html | OLD THEMES FAVORED IN DESIGN SHOW HERE | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/shopping-center-opposed.html | Shopping Center Opposed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/hotel-guest-dies-in-plunge.html | Hotel Guest Dies in Plunge | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/realty-gorup-renames-smith.html | Realty Gorup Renames Smith | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/houghton-retains-golf-post.html | Houghton Retains Golf Post | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/jersey-official-to-seek-fiveyear-auto-licenses.html | Jersey Official to Seek Five-Year Auto Licenses | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/preferred-stock-called.html | PREFERRED STOCK CALLED | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/illinois-farmers-cited-by-catholics-family-of-16-tilling-1360-acres.html | ILLINOIS FARMERS CITED BY CATHOLICS; Family of 16 Tilling 1,360 Acres Gets Rural Award—Land Reform in Japan Hailed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/antired-action-held-near.html | Anti-Red Action Held Near | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/brazils-business-pushes-us-trade-head-of-major-economic-body-sees.html | BRAZIL'S BUSINESS PUSHES U.S. TRADE; Head of Major Economic Body Sees Closer Tie With North as Vargas Vote Climbs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/engagement-terminated.html | Engagement Terminated | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/heads-li-jewish-hospital.html | Heads L.I. Jewish Hospital | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/otten-with-capitol-five.html | Otten With Capitol Five | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/denise-darcel-married.html | Denise Darcel Married | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/israel-has-blackout-for-army-maneuvers.html | ISRAEL HAS BLACKOUT FOR ARMY MANEUVERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/to-speak-on-mccarran-bill.html | To Speak on McCarran Bill | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/2-seized-ships-reach-formosa.html | 2 Seized Ships Reach Formosa | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/salute-to-a-hospital.html | Salute to a Hospital | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/manhattan-nine-practices.html | Manhattan Nine Practices | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/dairy-men-support-world-help-plans-higher-living-standards-held.html | DAIRY MEN SUPPORT WORLD HELP PLANS; Higher Living Standards Held Essential to Peace--Cheese Day at Exposition U.N. Program Supported Sales of Milk Increase | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/suburban-store-opens-mccutcheons-newest-unit-is-at-manhasset-l-i.html | SUBURBAN STORE OPENS; McCutcheon's Newest Unit Is at Manhasset, L. I. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/masseyharris-changes-chairman-resigns-successor-is-head-of-parent.html | MASSEY-HARRIS CHANGES; Chairman Resigns, Successor Is Head of Parent Concern | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/seeks-video-conference-nba-official-says-television-could-ruin.html | SEEKS VIDEO CONFERENCE; N.B.A. Official Says Television Could Ruin Fight Game | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/campaign-on-the-radio.html | Campaign on the Radio | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/wood-field-and-stream-black-ducks-reported-plentiful-for-opening-of.html | Wood, Field and Stream; Black Ducks Reported Plentiful for Opening of Waterfowl Shooting Friday | True | By Raymond R. Camp | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/troth-announced-of-jane-blackmer-alumna-of-washington-u-and.html | TROTH ANNOUNCED OF JANE BLACKMER; Alumna of Washington U. and Wainwright J. Wainwright Will Be Married Nov. 1 | True | Special to THE NEW YORK TIMES.Jules Plerlow | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/gregoryyoumans.html | Gregory--Youmans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/denies-holding-gold.html | Denies Holding Gold | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/books-of-the-times-dim-pageantry-deftly-drawn-slighting-of-imperial.html | Books of The Times; Dim Pageantry Deftly Drawn Slighting of Imperial Son | True | By Orville Prescott | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/higher-output-urged-cleveland-official-sees-inflation-resulting.html | HIGHER OUTPUT URGED; Cleveland Official Sees Inflation Resulting From Wage Rises | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/draft-quota-is-exceeded-50000-augustseptember-figure-topped-by-800.html | DRAFT QUOTA IS EXCEEDED; 50,000 August-September Figure Topped by 800, Hershey Says | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/weberernst.html | Weber--Ernst | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/the-louis-b-tims-wed-50-years.html | The Louis B. Tims Wed 50 Years | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/mulloy-joins-law-firm.html | Mulloy Joins Law Firm | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/errant-busman-freed-charge-dismissed-against-man-who-drove-to.html | ERRANT BUSMAN FREED; Charge Dismissed Against Man Who Drove to Florida | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/hague-aide-under-fire-grand-jury-starts-digging-into-360000.html | HAGUE AIDE UNDER FIRE; Grand Jury Starts Digging Into $360,000 'Kickback' Charges | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/article-2-no-title-vishinsky-tosses-back-onus-in-assemblysays.html | Article 2 -- No Title; Vishinsky Tosses Back Onus in Assembly -Says America Is Deterrent to Peace | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/video-makers-study-problems-of-color.html | VIDEO MAKERS STUDY PROBLEMS OF COLOR | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/throng-at-opening-of-antiques-fair-among-the-exhibits-at-the-new.html | THRONG AT OPENING OF ANTIQUES FAIR; AMONG THE EXHIBITS AT THE NEW YORK ANTIQUES FAIR | True | By Sinka Knoxthe New York Times (BY FRED SASS) | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/miami-golf-curb-on-negroes-upset-as-high-bench-voids-florida-ruling.html | Miami Golf Curb on Negroes Upset As High Bench Voids Florida Ruling; MIAMI GOLF CURB ON NEGROES UPSET | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/dr-fritz-wittels-psychiatrist-69-biographer-and-pupil-of-freud-is.html | DR. FRITZ WITTELS, PSYCHIATRIST, 69; Biographer and Pupil of Freud Is Dead--Author of Novels, Many Scientific Articles | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/black-sealskins-up-by-84-at-auction.html | BLACK SEALSKINS UP BY 84% AT AUCTION | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/philadelphia-loan-in-view-for-nov-14-6600000-bind-issue-being.html | PHILADELPHIA LOAN IN VIEW FOR NOV. 14; $6,600,000 Bind Issue Being Weighed--$5,193,000 for Onondaga County, N. Y. Onondaga County, N.Y. Pueblo County, Col. New York School District Saugus, Mass. | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/start-work-on-jersey-housing.html | Start Work on Jersey Housing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/smoke-abatement-week-set.html | Smoke Abatement Week Set | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/miners-challenge-decision.html | Miners Challenge Decision | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/schools-to-have-poster-contest.html | Schools to Have Poster Contest | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/cancer-expert-missing-dr-ullman-among-4-believed-in-pacific-plane.html | CANCER EXPERT MISSING; Dr. Ullman Among 4 Believed in Pacific Plane Crash | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/middlecoff-golfer-in-draft.html | Middlecoff, Golfer, in Draft | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/bookmaking-alleged-in-a-30-count-charge.html | BOOKMAKING ALLEGED IN A 30-COUNT CHARGE | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/272240000-earned-by-at-t-in-year-increased-capitalization-cuts.html | $272,240,000 EARNED BY A.T. & T. IN YEAR; Increased Capitalization Cuts Return on Gross Investment to Level of 17 Years Ago GAIN IN TELEPHONES CITED Parent Concern Profits $10.20 a Share Compared With $9.25 for Last Year Three Month Gains Up | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/peron-in-security-step-sweeping-law-to-repress-spies-saboteurs.html | PERON IN SECURITY STEP; Sweeping Law to Repress Spies, Saboteurs Promulgated | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/heads-project-to-gauge-preprofession-study.html | Heads Project to Gauge Pre-Profession Study | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/miss-leeb-is-engaged-to-wed-law-student.html | MISS LEEB IS ENGAGED TO WED LAW STUDENT | True | Special to THE NEW YORK TIMES.O Bradford Bachrach | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/marine-officer-call-cut.html | Marine Officer Call Cut | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/increase-advised-in-loan-servicing-commercial-finance-concerns-are.html | INCREASE ADVISED IN LOAN SERVICING; Commercial Finance Concerns Are Told Sound Operating Depends on Higher Charges INCREASE ADVISED IN LOAN SERVICING | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/allies-push-on-pyongyang-less-than-30-miles-away-exits-closing-on.html | ALLIES PUSH ON PYONGYANG; LESS THAN 30 MILES AWAY; EXITS CLOSING ON THE ENEMY; DEFENSE AREA CUT First Cavalry Leads U.S. Troops Toward North Korean Capital REPUBLICANS GAIN IN EAST Reach to Within Three Miles of the Industrial Complex of Hamhung and Hungnam 24th Division Strikes to West Other Units Take Hoksan ALLIES CLOSING GAP TO PYONGYANG Enemy Battalions in Hills Fighting Describes as "Heavy" Moderate" Resistance Offered | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/du-pont-net-sales-higher-in-9-months-467-a-share-earned-against-285.html | DU PONT NET, SALES HIGHER IN 9 MONTHS; $4.67 a Share Earned Against $2.85 Year Ago--Business Shows 22% Increase EARNINGS REPORTS OF CORPORATIONS | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/offers-common-shares-rochester-telephone-selling-125000-on-1-for-4.html | OFFERS COMMON SHARES; Rochester Telephone Selling 125,000 on 1 for 4 Basis | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/socialists-start-fight-on-mlevy-all-members-in-connecticut-to-be.html | SOCIALISTS START FIGHT ON M'LEVY; All Members in Connecticut to Be Canvassed in Effort to Seize Control of Party | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/britain-hits-soviet-organ-foreign-office-holds-journal-falsifies.html | BRITAIN HITS SOVIET ORGAN; Foreign Office Holds Journal Falsifies War Record | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/pastors-story-is-denied-former-general-says-niemoeller.html | PASTOR'S STORY IS DENIED; Former General Says Niemoeller Misinterpreted His Letter | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/icc-asked-for-parcel-post-rise-550-million-deficit-3d-year-seen-icc.html | I.C.C. Asked for Parcel Post Rise; 550 Million Deficit 3d Year Seen; I.C.C. ASKED TO RAISE PARCEL POST RATES Congress Failed to Act | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/business-world-shirt-prices-raised-food-chains-ollar-increase-11.html | Business World; Shirt Prices Raised Food Chain's ollar Increase 11% Prices Boosted on Men's Robe Whirlpool Output Up One-third To Hold Men's Hose Prices Waste Paper Sources Increase | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/union-has-setback-on-steel-pay-hopes-at-opening-of-steel-wage-talks.html | UNION HAS SETBACK ON STEEL PAY HOPES; AT OPENING OF STEEL WAGE TALKS | True | By A.h. Raskin Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/white-with-lakers-five.html | White With Lakers Five | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/france-honors-bingham.html | France Honors Bingham | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/japanese-to-visit-washington.html | Japanese to Visit Washington | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/admiral-corporation-net-5253685-or-263-a-share-against-1475884-or.html | ADMIRAL CORPORATION; Net $5,253,685, or $2.63 a Share, Against $1,475,884, or 74c | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/continental-can-meeting-oct-31.html | Continental Can Meeting Oct. 31 | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/party-strife-over-leadership-reflected-by-hanley-letter-macys.html | Party Strife Over Leadership Reflected by Hanley Letter; Macy's Distribution of It Is Seen Step to Discount Drafting of Dewey HANLEY'S LETTER ILL-KEPT SECRET | True | By Warren Moscow | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/chinavietminh-pact-reported.html | China-Vietminh Pact Reported | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/rockefeller-gives-520000-to-ywca-his-is-opening-contribution-in.html | ROCKEFELLER GIVES $520,000 TO Y.W.C.A.; His Is Opening Contribution in $5,650,000 Building Fund Drive, First Since 1913 Membership Doubled in 10 Years | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/dr-seagraves-home-attackedcourttold.html | DR. SEAGRAVE'S HOME ATTACKED, COURT TOLD | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/grains-carried-up-by-short-covering-professional-selling-runs-into.html | GRAINS CARRIED UP BY SHORT COVERING; Professional Selling Runs Into Aggressive Buying in Chicago, but Most Prices Close Down | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/news-of-food-good-orange-and-grapefruit-prospects-add-to-interest.html | News of Food; Good Orange and Grapefruit Prospects Add to Interest of a New Recipe Booklet Grapefruit Supply Normal Big Turkey Crop Seen Brussels Sprouts Plentiful | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/2-lawyers-defend-action-in-red-trial-sacher-and-isserman-ask-js.html | 2 LAWYERS DEFEND ACTION IN RED TRIAL; Sacher and Isserman Ask J.S. Court to Dismiss Petition to Bar Them From Practice. Associations Ask for Bar Charge Extreme Hostility | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/advertising-news-ama-expands-facilities-personnel.html | Advertising News; A.M.A. Expands Facilities Personnel | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/major-may-wed-princess-us-air-attache-in-teheran-seeks-permission.html | MAJOR MAY WED PRINCESS; U.S. Air Attache in Teheran Seeks Permission | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/tuxedo-ball-oct-28-many-young-women-to-be-feted-before-and-after.html | TUXEDO BALL OCT. 28; Many Young Women to Be Feted Before and After Fall Event | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/pomfret-school-eleven-hindered-by-lack-of-depth-at-end-positions.html | Pomfret School Eleven Hindered By Lack of Depth at End Positions; Maroon and White, With Even Break in Two Games, Drills for St. Georges Saturday-- 4 Lettermen in Starting Backfield Four Backs Lettermen Pope Leading Replacement | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/us-loses-in-un-on-childaid-step-texas-steer-named-grand-champion.html | U.S. LOSES IN U.N. ON CHILD-AID STEP; TEXAS STEER NAMED GRAND CHAMPION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/chicago-studies-4-babies-deaths.html | Chicago Studies 4 Babies' Deaths | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/mizrachi-votes-430000-womens-organization-adopts-budget-for.html | MIZRACHI VOTES $430,000; Women's Organization Adopts Budget for Projects in Israel | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/marines-call-murphy-holy-cross.html | Marines Call Murphy, Holy Cross | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/mrs-harry-mills-is-hostess.html | Mrs. Harry Mills Is Hostess | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/rhee-becomes-conciliatory.html | Rhee Becomes Conciliatory | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/uranium-find-reported.html | Uranium Find Reported | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/crusade-drive-spurred-million-signers-are-sought-on-freedom-scrolls.html | CRUSADE DRIVE SPURRED; Million Signers Are Sought on Freedom Scrolls Here | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/new-textile-finish-out-du-pont-zeset-imparts-wrinkle-and-shrink.html | NEW TEXTILE FINISH OUT; Du Pont 'Zeset' Imparts Wrinkle and Shrink Resistance | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/indochina-in-danger.html | INDO-CHINA IN DANGER | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/article-4-no-title-pianist-makes-debut-here-at-town-hall-with.html | Article 4 -- No Title; Pianist Makes Debut Here at Town Hall With Pieces by Beethoven, Liszt, Mozart | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/hearings-resumed-on-transamerica-suggestion-by-reserve-board.html | HEARINGS RESUMED ON TRANSAMERICA; Suggestion by Reserve Board Council to Put Off Case for High Court Rule Rejected | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/justice-expected-to-spur-redskins-signs-prop-contract-plans-to-play.html | JUSTICE EXPECTED TO SPUR REDSKINS; Signs Prop Contract, Plans to Play Against Cardinals in Washington Sunday | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/new-metal-finish-offered.html | New Metal Finish Offered | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/columbia-unit-plans-greek-play.html | Columbia Unit Plans Greek Play | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/bengurion-fails-to-form-cabinet-israeli-premier-calls-for.html | BEN-GURION FAILS TO FORM CABINET; Israeli Premier Calls for Parliament's Dissolution and New Elections | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/mayor-says-rivals-kid-city-workers-impellitteri-tells-civil-service.html | MAYOR SAYS RIVALS 'KID' CITY WORKERS; Impellitteri Tells Civil Service Forum That 'Wild Promises Won't Be Delivered' Question for Employes | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/estate-left-to-charity-julius-henry-cohens-will-filed-for-probate.html | ESTATE LEFT TO CHARITY; Julius Henry Cohen's Will Filed for Probate in White Plains | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/displaced-tenants-to-get-federal-aid-two-agencies-offer-financial.html | DISPLACED TENANTS TO GET FEDERAL AID; Two Agencies Offer Financial Help for Moving and Rent in Clearing Slum Projects | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/catholic-lawyers-to-meet.html | Catholic Lawyers to Meet | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/by-winston-churchill-the-second-world-war-volume-ivthe-hinge-of.html | By Winston Churchill: The Second World War; Volume IV--The Hinge of Fate Book I--The Onslaught of Japan INSTALLMENT 7: AMERICAN NAVAL VICTORIES By Winston Churchill: The Second World War INSTALLMENT 7--AMERICAN NAVAL VICTORIES THE FLAG WAS STILL THERE | True | The New York TimesThe New York TimesThe New York Times | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/pacific-mills-net-rises-ninemonth-profit-of-6186000-equals-676-a.html | PACIFIC MILLS NET RISES; Nine-Month Profit of $6,186,000 Equals $6.76 a Share | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/fire-at-westchester-airport.html | Fire at Westchester Airport | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/anna-deere-wiman-bride-in-greenwich.html | ANNA DEERE WIMAN BRIDE IN GREENWICH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/parents-ills-held-pediatricians-job-doctors-hear-they-must-give.html | PARENTS' ILLS HELD PEDIATRICIAN'S JOB; Doctors Hear They Must Give Care to Aiding Mothers in Rearing of Children Cases of Disturbed Children British System Deplored | True | By Dorothy Barclay Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/coach-mneish-resigns-learned-takes-over-football-post-at-virginia.html | COACH M'NEISH RESIGNS; Learned Takes Over Football Post at Virginia Tech | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/two-german-ports-are-booming-again-swedish-line-marks-rebirth-of.html | TWO GERMAN PORTS ARE BOOMING AGAIN; Swedish Line Marks Rebirth of Bremen and Bremerhaven by Direct Service to Latter Now Seeks Direct Liner Runs | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/charles-barone-to-box-on-nov-28-ezzard-signs-to-defend-his-title-in.html | CHARLES, BARONE TO BOX ON NOV. 28; Ezzard Signs to Defend His Title in Cincinnati Ring Against Syracuse Star Lost Only Seven Fights Allegro In Ring Tonight | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/sports-of-the-times-it-happens-every-monday-laughs-are-few-win-for.html | Sports of The Times; It Happens Every Monday Laughs Are Few Win for Western Union Fumble Week-End | True | By Louis Effrat | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/topics-and-sidelights-of-the-day-in-wall-street-korea-r-e-a-cut.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Korea R. E. A. Cut Possible Who? Freight Car Shortage Eased Treasury Call Government Securities | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/foreign-delegates-fail-to-arrive-here.html | FOREIGN DELEGATES FAIL TO ARRIVE HERE | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/63d-street-trees-saved-widening-plan-to-be-dropped-for-noparking.html | 63D STREET TREES SAVED; Widening Plan to Be Dropped for No-Parking Enforcement | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/morrisgates.html | Morris--Gates | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/plant-expansions-held-urgent-need-more-important-than-control-of.html | PLANT EXPANSIONS HELD URGENT NEED; More Important Than Control of Inflation, Economist Tells Savings and Loan League SEEKS THRIFT STIMULANT Pay-as-You-Go Taxation, Price Ceilings, Profit Levies Seen Possible Curbs to Output Would Guarantee Principal | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/long-ride-and-good-chow-cheer-1000-tired-birds.html | Long Ride and Good Chow Cheer 1,000 Tired Birds | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/nazi-diplomat-released.html | Nazi Diplomat Released | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/rumors-of-us-aid-sweep-yugoslavia-people-speculate-about-food.html | RUMORS OF U.S. AID SWEEP YUGOSLAVIA; People Speculate About Food Situation in the Aftermath of Order to Equalize Rations | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/agreement-over-export-exchange-ends-bolivian-mining-controversy-4.html | Agreement Over Export Exchange Ends Bolivian Mining Controversy; 4 Bag Concerns in Accord With Government After Series of Conferences Initiated by U.S. Ambassador at La Paz MINE CONTROVERSY IN BOLIVIA IS ENDED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/police-hold-250-argentines.html | Police Hold 250 Argentines | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/french-requests-detailed.html | French Requests Detailed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/abbott-acquires-caulfield-farce-producer-planning-to-present-stacey.html | ABBOTT ACQUIRES CAULFIELD FARCE; Producer Planning to Present 'Stacey Jones,' Comedy About the Long Island Rail Road Second Threshold" Set Revue Gets a Name Pot-Pourri of the Theatre | True | By Louis Calta | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/israel-is-accused-by-cairo-in-council-egypts-delegate-in-un-body.html | ISRAEL IS ACCUSED BY CAIRO IN COUNCIL; Egypt's Delegate in U.N. Body Says Arabs Were Expelled --Eban in Angry Denial | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/hawk-mountain.html | HAWK MOUNTAIN | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/named-by-white-to-direct-purchasing-and-planning.html | Named by White to Direct Purchasing and Planning | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/building-work-here-put-at-331000000.html | BUILDING WORK HERE PUT AT $331,000,000 | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/israels-first-cabinet-crisis.html | ISRAEL'S FIRST CABINET CRISIS | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/bell-outpoints-rooney.html | Bell Outpoints Rooney | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/inadequacies-seen-in-capital-budget-speakers-at-hearing-criticize.html | INADEQUACIES SEEN IN CAPITAL BUDGET; Speakers at Hearing Criticize Many Cuts as Too Severe --Finkelstein Collapses Visited by Impellitteri Group Urges Further Cuts | True | By Thomas P. Ronan | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/that-zoning-report.html | THAT ZONING REPORT | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/auto-officials-us-confer-on-defense-government-fails-to-outline.html | AUTO OFFICIALS, U.S. CONFER ON DEFENSE; Government Fails to Outline Scope of Demands--Tire Dealers Meet With N.P.A. Materials Curb Favored Symington for More Curbs Cites Alternative Steps | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/gen-vandenberg-in-europe.html | Gen. Vandenberg in Europe | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/other-dividend-news-a-s-beck-drewrys-ltd-wilcox-oil-company.html | OTHER DIVIDEND NEWS; A. S. Beck Drewrys, Ltd. Wilcox Oil Company | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/morse-seems-sure-of-race-in-oregon-democratic-forces-are-divided.html | MORSE SEEMS SURE OF RACE IN OREGON; Democratic Forces Are Divided --Latourette Spurns $2,000 Gift From Committee A Full Ticket A National Team | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/british-ship-off-for-antarctic.html | British Ship Off for Antarctic | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/navy-suddenly-changes-its-mind-on-giving-huge-sampson-base-to-the.html | Navy Suddenly Changes Its Mind on Giving Huge Sampson Base to the State as Park | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/foes-free-feeds-derided-by-dewey-puts-his-administrations-tax-cut.html | FOES 'FREE FEEDS DERIDED BY DEWEY; Puts His Administration's Tax Cut at Billion, Cites State Projects in Nassau Says Democrats "Buy" Hearers Bars Commuter Fare Rise | True | By William R. Conklin Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/nyu-works-on-blocking-squad-also-practices-tackling-as-drills-for.html | N.Y.U. WORKS ON BLOCKING; Squad Also Practices Tackling as Drills for Rutgers Open | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/ruth-woodhouse-to-wed-former-wave-officer-affianced-to-angus-l.html | RUTH WOODHOUSE TO WED; Former Wave Officer Affianced to Angus L. Craig Jr., Architect | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/world-project-set-on-nurse-training-more-better-graduate-plans.html | WORLD PROJECT SET ON NURSE TRAINING; More, Better Graduate Plans Envisaged--Staffs in U.S. Said to Lack 100,000 Loss of Auxiliary Workers Cites Gains in Nursing | True | By Bess Furman Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/tenants-drop-row-on-housing-ouster-five-bow-to-denial-of-lease.html | TENANTS DROP ROW ON HOUSING OUSTER; Five Bow to Denial of Lease Renewals in Development by Metropolitan Life | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/city-employes-honored-nine-receive-medals-for-valor-two-get-driving.html | CITY EMPLOYES HONORED; Nine Receive Medals for Valor, Two Get Driving Awards | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/canadian-dollar-steady-in-london-free-market.html | Canadian Dollar Steady In London Free Market | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/armco-steel-corp-to-expand-output-27-official-says-at-opening-of.html | Armco Steel Corp. to Expand Output 27%, Official Says at Opening of New Ohio Plant | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/stassen-asks-if-the-president-went-on-political-escapade-stassen.html | Stassen Asks if the President Went on 'Political Escapade'; STASSEN CRITICAL OF TRUMAN'S TRIP Wide Interest Attracted A Disquieting Report | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/charles-klein-74-artist-decorator-new-yorker-who-painted-many.html | CHARLES KLEIN, 74, ARTIST, DECORATOR; New Yorker Who Painted Many Murals for Buildings in U.S. and Canada Dies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/cruiser-macon-reactivated.html | Cruiser Macon Reactivated | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/chapman-replies-to-lynch-on-lirr-cites-fare-increases-under.html | CHAPMAN REPLIES TO LYNCH ON L.I.R.R.; Cites Fare Increases Under Democrat-Appointed Board, Denies Wreck Blame | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/article-5-no-title-citizens-union-approves-four-democrats-one.html | Article 5 -- No Title; Citizens Union Approves Four Democrats, One Liberal | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/hearing-on-cairo-air-crash.html | Hearing on Cairo Air Crash | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/corsi-sees-pecora-as-flynn-protege-justice-in-turn-charges-that.html | CORSI SEES PECORA AS FLYNN PROTEGE; Justice, in Turn, Charges That Opponent Abused Right to Civil Service Exemptions 200 Women Present | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/federal-jobs-rise-76849-executive-branch-employed-2060301-at-end-of.html | FEDERAL JOBS RISE 76,849; Executive Branch Employed 2,060,301 at End of August | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/8-to-43-point-drop-in-cotton-futures-market-is-moderately-active.html | 8 TO 43 POINT DROP IN COTTON FUTURES; Market Is Moderately Active With Price Fixing at Close-- Easing of Curbs Is Urged | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/de-sabata-stay-extended-italian-conductor-may-remain-in-united.html | DE SABATA STAY EXTENDED; Italian Conductor May Remain in United States Until Nov. 11 | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/us-labor-aides-meet.html | U.S. Labor Aides Meet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/mrs-arnold-glantz-has-son.html | Mrs. Arnold Glantz Has Son | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/british-ship-men-worry-union-report-stresses-need-for-rise-in-world.html | BRITISH SHIP MEN WORRY; Union Report Stresses Need for Rise in World Trade | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/canada-seeks-to-extend-gold-subsidies-world-monetary-fund-weighing.html | Canada Seeks to Extend Gold Subsidies; World Monetary Fund Weighing Request | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/legs-broken-by-brothers-same-day-same-quarter.html | Legs Broken by Brothers Same Day, Same Quarter | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/nehru-disapproves-un-police-force-calls-this-wrong-approach-to.html | NEHRU DISAPPROVES U.N. POLICE FORCE; Calls This Wrong Approach to Peace-- Sees Opportunity Missed in Korea U.N. POLICE FORCE OPPOSED BY NEHRU | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/raid-warning-test-scheduled-nov-45.html | RAID WARNING TEST SCHEDULED NOV. 4-5 | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/ford-trial-set-for-here-high-court-declines-to-act-on-bid-for-shift.html | FORD TRIAL SET FOR HERE; High Court Declines to Act on Bid for Shift to Detroit | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/oregon-conditions-for-migrants-hit-sanitation-in-some-camps-is.html | OREGON CONDITIONS FOR MIGRANTS HIT; Sanitation in Some Camps Is 'Terrible,' Church Aides Tell the President's Board | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/us-five-to-oppose-chile-qualifying-round-match-listed-monday-in.html | U.S. FIVE TO OPPOSE CHILE; Qualifying-Round Match Listed Monday in 'World' Tourney | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/department-store-sales.html | DEPARTMENT STORE SALES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/haviland-co-joins-institute.html | Haviland & Co. Joins Institute | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/transport-meeting-told-of-korea-lift.html | TRANSPORT MEETING TOLD OF KOREA 'LIFT' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/british-art-covering-5-decades-to-have-preview-here-tonight.html | British Art Covering 5 Decades To Have Preview Here Tonight; Romantic Approach Apparent Colors Appear Strange | True | By Aline B. Louchheim | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/west-german-record-set-in-postwar-auto-exports.html | West German Record Set In Post-War Auto Exports | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/9-fighting-irish-hurt-burns-to-miss-indiana-battle-others-not.html | 9 FIGHTING IRISH HURT; Burns to Miss Indiana Battle-- Others Not Seriously Injured | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/booklet-describes-states-mining-gain.html | BOOKLET DESCRIBES STATE'S MINING GAIN | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/electrical-group-fined-association-11-corporations-accused-under.html | ELECTRICAL GROUP FINED; Association, 11 Corporations, Accused Under Trust Law | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/south-africa-signs-un-act.html | South Africa Signs U.N. Act | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/to-be-moved-from-sing-sing.html | To Be Moved From Sing Sing | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/money-silver.html | MONEY; SILVER | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/they-are-fighting-on-the-same-side-now.html | THEY ARE FIGHTING ON THE SAME SIDE NOW | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/richard-kountz-54-composed-chorals.html | RICHARD KOUNTZ, 54, COMPOSED CHORALS | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/rickey-pact-ends-oct-28-dodger-head-says-new-contract-has-not-been.html | RICKEY PACT ENDS OCT. 28; Dodger Head Says New Contract Has Not Been Proffered | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/britain-pushes-drive-for-civilian-defense.html | BRITAIN PUSHES DRIVE FOR CIVILIAN DEFENSE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/liberals-lose-in-quebec-independents-win-seats-from-montrealst-mary.html | LIBERALS LOSE IN QUEBEC; Independents Win Seats From Montreal-St. Mary, Rimouski | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/rank-rate-increased-1-to-2-in-canada.html | RANK RATE INCREASED 1 % TO 2% IN CANADA | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/clifton-joins-knick-five-6foot-7inch-ace-reports-as-pros-drill.html | CLIFTON JOINS KNICK FIVE; 6-Foot 7-Inch Ace Reports as Pros Drill Against N.Y.U. | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/truman-in-san-francisco-for-far-east-policy-talk-president-to.html | Truman in San Francisco For Far East Policy Talk; President to Explain Tonight Significance of Meeting With MacArthur-- Tours City After Flight From Hawaii TRUMAN ARRIVES IN SAN FRANCISCO | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/builder-decries-credit-controls-coogan-tells-houston-meeting-that.html | BUILDER DECRIES CREDIT CONTROLS; Coogan Tells Houston Meeting That Restrictions Will Deprive Many From Owning Homes Shortage of Labor Is Foreseen Decries Short Mortgage Terms | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/the-artist-tells-a-story.html | THE ARTIST TELLS A STORY | True | The New York Times | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/jersey-optometry-law-upheld.html | Jersey Optometry Law Upheld | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/wc-cabanne-dies-film-director-62-pioneer-in-the-movie-industry.html | W.C. CABANNE DIES; FILM DIRECTOR, 62; Pioneer in the Movie Industry Started With D.W. Griffith in Old Biograph Firm Accepted Role at $10 | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/christoffel-delay-plea-studied.html | Christoffel Delay Plea Studied | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/yule-mail-to-gis-abroad-must-be-sent-by-nov-15.html | Yule Mail to G.I.'s Abroad Must Be Sent by Nov. 15 | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/seeks-new-polling-place-elections-board-calls-for-help-after-voters.html | SEEKS NEW POLLING PLACE; Elections Board Calls for Help After Voters Complain | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/truman-support-for-dec-9-game-in-marylands-stadium-reported.html | Truman Support for Dec. 9 Game In Maryland's Stadium Reported; Post-Season Contest Sponsored by Legion Would Involve Two of Nation's Leading College Elevens 'for National Title' Vaughan Is Spokesman Espey Publicity Head | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/woman-gets-air-raid-post.html | Woman Gets Air Raid Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/hurricane-strikes-central-cuba-area.html | HURRICANE STRIKES CENTRAL CUBA AREA | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/lonely-hearts-writ-withdrawn.html | 'Lonely Hearts' Writ Withdrawn | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/traffic-accidents-rise-weeks-total-in-city-is-up-83-compared-with.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is Up 83 Compared With Year Ago | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/pauline-lord-rites-tuesday.html | Pauline Lord Rites Tuesday | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/mostil-in-white-sox-post.html | Mostil in White Sox Post | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/impellitteri-cites-bribe-of-300000-democrats-offered-nomination-to.html | IMPELLITTERI CITES 'BRIBE' OF $300,000; Democrats Offered Nomination to Court Post to Cut Mayoral Candidates, He Asserts | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/luncheons-at-chez-cardinal.html | Luncheons at Chez Cardinal | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/oil-pipe-mileage-placed-at-152814-chapman-cites-extent-of-lines-as.html | OIL PIPE MILEAGE PLACED AT 152,814; Chapman Cites Extent of Lines as of Jan. 1- Reports Gain of 25,463 Since '41 Study | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/raskob-rites-tomorrow-wilmington-bishop-to-offer-messervice-here.html | RASKOB RITES TOMORROW; Wilmington Bishop to Offer Mass--Service Here 10 A. M. | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/u-n-pledge-drive-is-started-in-city.html | U. N. PLEDGE DRIVE IS STARTED IN CITY | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/gas-company-asks-20000000-loan-michigan-consolidated-files-sec.html | GAS COMPANY ASKS $20,000,000 LOAN; Michigan Consolidated Files S.E.C. Statement for Bonds --Other Board News Wisconsin Public Service Gulf Power Company Montaup Electric Company Washington Water Power Columbia Gas System, Inc Weymouth Light and Power West Coast Telephone | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/miss-atwater-betrothed-engaged-to-randolph-byers-jr-army-man-at.html | MISS ATWATER BETROTHED; Engaged to Randolph Byers Jr., Army Man at Ford Sill, Okla. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/grand-union-cuts-coffee-prices.html | Grand Union Cuts Coffee Prices | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/impellitteri-hailed-at-chinatown-rally.html | IMPELLITTERI HAILED AT CHINATOWN RALLY | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/tickets-please-sets-benefit.html | 'Tickets, Please!' Sets Benefit | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/getting-national-letter-writing-week-under-way.html | GETTING NATIONAL LETTER WRITING WEEK UNDER WAY | True | The New York Times | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/musicians-to-appear-at-benefit.html | Musicians to Appear at Benefit | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/2348-medical-men-register-in-draft-option-of-officer-training-is.html | 2,348 MEDICAL MEN REGISTER IN DRAFT; Option of Officer Training Is Given to Doctors, Dentists and Veterinarians in City | True | The New York Times | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/air-lines-to-alaska-busy-ship-passenger-service-halted-as-union.html | AIR LINES TO ALASKA BUSY; Ship Passenger Service Halted as Union Fights Loyalty Test | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/hospital-to-fete-staff.html | Hospital to Fete Staff | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/women-in-civil-defense-lady-reading-says-they-can-make-real.html | WOMEN IN CIVIL DEFENSE; Lady Reading Says They Can Make Real Contribution to Peace | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/dyer-resigns-as-cardinals-manager-after-disappointing-season.html | Dyer Resigns as Cardinals' Manager After Disappointing Season; CARDINAL MANAGER ANNOUNCING RESIGNATION | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/credit-curbs-blamed-for-holdup.html | Credit Curbs Blamed for Holdup | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/conants-new-operation-harvard-president-expected-to-recover-fully.html | CONANT'S NEW OPERATION; Harvard President Expected to Recover Fully Soon | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/new-committee-backs-dewey.html | New Committee Backs Dewey | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/text-of-stassens-broadcast-challenging-truman-to-follow-macarthurs.html | Text of Stassen's Broadcast Challenging Truman to Follow MacArthur's Advice' on Asia | True | Special to THE NEW YORK TIMES.The New York Times | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/plans-paint-warehouse-long-island-city-building-to-be-occupied-by.html | PLANS PAINT WAREHOUSE; Long Island City Building to Be Occupied by du Pont | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/screen-directors-will-meet-on-row-members-to-hear-mankiewicz-give.html | SCREEN DIRECTORS WILL MEET ON ROW; Members to Hear Mankiewicz Give His Views on Sunday-- Recall Count Is Pending | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/prof-rm-binder-84-had-taught-at-nyu.html | PROF. R.M. BINDER, 84 HAD TAUGHT AT N.Y.U. | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/glassbrookabbey.html | Glassbrook--Abbey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/steel-industry-may-set-new-monthly-output-peak.html | Steel Industry May Set New Monthly Output Peak | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/400000-from-twin-bill-four-schools-to-cut-gigantic-football-melon.html | $400,000 FROM TWIN BILL; Four Schools to Cut Gigantic Football Melon at Dallas | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/sent-to-wk-macy-nominee-wrote-creditor-of-being-humiliated-in.html | SENT TO W.K. MACY; Nominee Wrote Creditor of Being 'Humiliated' in Sudden Switch COUNTERS 'VICIOUS HINTS Governor Praises His Way of Meeting 'Smear'-- Release Precedes That of Foes Opposition Tactic Anticipated $30,000 Macy-Gannett Loans SWITCH OFFER TOLD IN HANLEY LETTER Lynch Charges "Buying Off" Eyesight as a Factor His Reply to Insinuations His Religious Upbringing ADVANCED HANLEY CAMPAIGN FUNDS | True | By Warren Weaver Jr.the New York Times | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/new-school-trial-ends-in-five-hours-alice-b-citron-fails-to-take.html | NEW SCHOOL TRIAL ENDS IN FIVE HOURS; Alice B. Citron Fails to Take the Stand at Departmental Hearing Before Kiendl Wire Recording Played | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/great-circle-to-korea.html | GREAT CIRCLE TO KOREA | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/glamour-prevails-at-carnegie-hall-jeannette-macdonald-recital.html | GLAMOUR PREVAILS AT CARNEGIE HALL; Jeannette MacDonald Recital Attracts Full House--Smooth Production Work Noted | True | By Howard Taubman | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/graziano-knocks-out-mead-in-third-round.html | GRAZIANO KNOCKS OUT MEAD IN THIRD ROUND | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/acts-on-utility-financing-f-p-c-authorizes-6000000-total-for.html | ACTS ON UTILITY FINANCING F. P. C. Authorizes $6,000,000 Total for California Power | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/mathieson-chemical-gains-thirdquarter-earnings-highest-in-history.html | MATHIESON CHEMICAL GAINS; Third-Quarter Earnings Highest in History of the Company | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/ruling-on-canadian-oleo-privy-council-holds-provinces-have-sole.html | RULING ON CANADIAN OLEO; Privy Council Holds Provinces Have Sole Jurisdiction | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/canon-to-speak-on-pacifism.html | Canon to Speak on Pacifism | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/east-germany-set-in-satellite-role-as-voters-in-soviet-zone-of.html | EAST GERMANY SET IN SATELLITE ROLE; AS VOTERS IN SOVIET ZONE OF GERMANY WENT TO POLLS | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/capone-trace-aide-ousted-in-chicago-police-chief-at-sportsmans-park.html | CAPONE TRACE AIDE OUSTED IN CHICAGO; 'Police Chief' at Sportsman's Park Had Been Questioned on Threats in Murder Another Sheriff Suspended Three Face Contempt | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/safety-rule-for-wrestlers.html | Safety Rule for Wrestlers | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/rising-traffic-din-called-us-peril-automotive-engineers-hear.html | RISING TRAFFIC DIN CALLED U.S. PERIL; Automotive Engineers Hear Country-Wide Programs Urged to Curb Noise | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/gas-concern-offers-rights-to-new-stock.html | GAS CONCERN OFFERS RIGHTS TO NEW STOCK | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/law-requiring-reading-of-bible-in-schools-is-sustained-by-new.html | Law Requiring Reading of Bible in Schools Is Sustained by New Jersey Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/18300-brooklyn-theft-10000-ring-among-loot-taken-by-2-robbers-in.html | $18,300 BROOKLYN THEFT; 10,000 Ring Among Loot Taken by 2 Robbers in Apartment | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/four-honored-by-brazil-order-for-foreigners-presented-by-consul.html | FOUR HONORED BY BRAZIL; Order for Foreigners Presented by Consul General Here | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/ruth-strassman-in-first-recital.html | RUTH STRASSMAN IN FIRST RECITAL | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/french-quit-sector-of-indochina-line-last-troops-along-250-miles-of.html | FRENCH QUIT SECTOR OF INDO-CHINA LINE; Last Troops Along 250 Miles of Chinese Frontier Pulled Back to Langson FRENCH QUIT PART OF VIETNAM LINE Evacuated Units at Dongdang French May Quit 3 More Posts FRENCH YIELD INDO-CHINA BORDER DEFENSES | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/court-bars-review-in-coastal-oil-case-refuses-to-reconsider-ruling.html | COURT BARS REVIEW IN COASTAL OIL CASE; Refuses to Reconsider Ruling U.S. Has Paramount Rights to Land Off Texas, Louisiana Court Refuses Texas and Louisiana Pleas Opinion's Wording Is Altered California Lost Case in 1947 Congress Voted State Ownership | True | By Lewis Wood Special To The New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/executive-changes-made-at-mullins-manufacturing.html | Executive Changes Made At Mullins Manufacturing | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/yale-upsurge-bodes-trouble-for-cornell-in-game-at-ithaca-saturday.html | Yale Upsurge Bodes Trouble for Cornell in Game at Ithaca Saturday; UNBEATEN ELEVENS SET FOR BIG BATTLE Cornell Favored to Conquer Yale Despite Elis' Superb Play in Four Victories RICE WILL ENGAGE S.M.U. Conference Leaders to Clash at Houston—Indiana May Be Difficult for Irish The Picture Changes 4 Touchdowns a Game Tough Rival for Villanova | True | By Allison Danzig | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/arthritis-cure-decried-expert-warns-that-new-drugs-are-mere.html | ARTHRITIS 'CURE' DECRIED; Expert Warns That New Drugs Are Mere Temporary Aids. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/sells-st-lawrence-stock.html | Sells St. Lawrence Stock | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/robinson-finishes-rindone-in-sixth-world-champion-scores-75th.html | ROBINSON FINISHES RINDONE IN SIXTH; World Champion Scores 75th Knockout of Career as 12,086 Watch in Boston | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/in-the-nation-a-gratifying-season-for-the-generals-fortuitous-but.html | In The Nation; A Gratifying Season for the Generals Fortuitous, but There Inchon Set the Clock | True | By Arthur Krock | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/taxi-drivers-clock-fixed-he-must-pay-659-back-tax-on-unreported.html | TAXI DRIVER'S CLOCK FIXED; He Must Pay $659 Back Tax on Unreported $2,400 in Tips | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/oil-concern-votes-an-extra-dividend-indiana-standard-to-pay-one-in.html | OIL CONCERN VOTES AN EXTRA DIVIDEND; Indiana Standard to Pay One in New Jersey Company's Stock--Other Actions | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/france-sees-bonn-as-top-arms-issue-assembly-will-consider-today.html | FRANCE SEES BONN AS TOP ARMS ISSUE; Assembly Will Consider Today German Arming and IndoChina as Main Issues | True | By Lansing Warren Special To The New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/named-as-editorinchief-of-fordham-law-review.html | Named as Editor-in-Chief Of Fordham Law Review | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/4-youths-saved-on-ridge-ski-experts-haul-amherst-men-from-rocky.html | 4 YOUTHS SAVED ON RIDGE; Ski Experts Haul Amherst Men From Rocky 15-Inch Ledge | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/columbia-defense-checked-for-penn-eleven-drills-against-ground-and.html | COLUMBIA DEFENSE CHECKED FOR PENN; Eleven Drills, Against Ground and Air Attack of Quakers, With Accent on Bagnell Bomm and McLean Praised Wynott Leading Runner | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/army-keeps-lead-in-football-poll-gets-335-points-and-25-of-35-votes.html | ARMY KEEPS LEAD IN FOOTBALL POLL; Gets 335 Points and 25 of 35 Votes for First Place in United Press Balloting Notre Dame Ranked Tenth Texas Falls to Seventh | True | | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/canadian-minister-urges-closer-ties-1000-at-parley-on-distribution.html | CANADIAN MINISTER URGES CLOSER TIES; 1,000 at Parley on Distribution Hear Plea by C. D. Howe to Check Communism 'DUTY TO WORLD STABILITY' Truman in Message Stresses Need for Healthy Economy to Avoid Russian Chains Seeks to Chain Free World Foresees 40% Income Tax CANADIAN MINISTER URGES CLOSER TIES | True | By Greg MacGregor Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/fashion-longer-hair-for-the-winter-coiffures-hair-length-chignon.html | Fashion: Longer Hair for the Winter Coiffures; Hair Length, Chignon Problem Are Center of Lively Controversy Michel Offers Casque Presbyterian Men to Meet Communion Service for Women | True | By Dorothy O'Neill | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/missionary-toll-put-at-1360.html | Missionary Toll Put at 1,360 | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/dow-chemical-co-net-11894112-or-190-a-share-against-5957148-or-104.html | DOW CHEMICAL CO.; Net $11,894,112, or $1.90 a Share, Against $5,957,148, or $1.04 | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/miss-sally-erlanger-fiancee-of-veteran.html | MISS SALLY ERLANGER FIANCEE OF VETERAN | True | Bradford Bachrach | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/war-in-korea-seen-as-blow-to-soviet-russias-need-for-peace-cited-by.html | WAR IN KOREA SEEN AS BLOW TO SOVIET; Russia's Need for Peace Cited by British Minister of State in Talk to Editors Here No Need for Conquest Seen Would Keep Russia in U.N. | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/marine-inquiry-pledged-widow-says-sergeant-was-sent-into-combat.html | MARINE INQUIRY PLEDGED; Widow Says Sergeant Was Sent Into Combat Poorly Trained | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/governor-mans-bulldozer.html | Governor Mans Bulldozer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/a-red-election-farce.html | A RED ELECTION FARCE | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/3-mayoralty-candidates-to-speak.html | 3 Mayoralty Candidates to Speak | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/books-and-authors.html | Books and Authors | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/freed-in-own-court-indiana-judge-acquitted-in-trial-on-fraudulent.html | FREED IN OWN COURT; Indiana Judge Acquitted in Trial on Fraudulent Check | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/magnus-in-fifth-avenue-post.html | Magnus in Fifth Avenue Post | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/subway-circuit-getting-barrier.html | Subway Circuit Getting 'Barrier' | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/costs-up-in-22-countries-ilo-price-index-shows-drops-in-12.html | COSTS UP IN 22 COUNTRIES; I.L.O. Price Index Shows Drops in 12 Countries Over Past Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/steel-index-rises-to-1569.html | Steel Index Rises to 156.9 | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/west-coast-group-studies-port-here.html | WEST COAST GROUP STUDIES PORT HERE | True |  | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/us-does-not-bar-falange-members-argentines-like-spaniards-may.html | U.S. DOES NOT BAR FALANGE MEMBERS; Argentines, Like Spaniards, May Obtain Visas Under New Security Law Versions Do Not Jibe | True | By Jay Walz Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/named-nassau-chairman-for-barnard-college-fund.html | Named Nassau Chairman For Barnard College Fund | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/managua-acts-on-dollar-bill-fixes-7cordoba-rate-for-most-nicaraguan.html | MANAGUA ACTS ON DOLLAR; Bill Fixes 7-Cordoba Rate for Most Nicaraguan Imports | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/churches-warned-of-secular-power-us-protestantism-may-be-swallowed.html | CHURCHES WARNED OF SECULAR POWER; U.S. Protestantism May Be 'Swallowed,' Says Federal Council Research Head | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/luna-park-is-purchased-for-a-housing-project.html | Luna Park Is Purchased For a Housing Project | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/observing-100th-year-of-banking-concern.html | OBSERVING 100TH YEAR OF BANKING CONCERN | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/99662-for-91day-bills-average-price-equal-to-1337-annual-discount.html | 99.662 FOR 91-DAY BILLS; Average Price Equal to 1.337 Annual Discount Rate | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/prelates-in-soviet-join-peace-rally-church-dignitaries-applaud.html | PRELATES IN SOVIET JOIN 'PEACE' RALLY; Church Dignitaries Applaud Stalin at Conference--West Is Warned by Speakers | True | By Harrison E. Salisbury Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/tells-of-sex-education-speaker-describes-denver-diocese-program-to.html | TELLS OF SEX EDUCATION; Speaker Describes Denver Diocese Program to Catholic Women | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/bermanstaple.html | Berman--Staple | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/argentine-ship-runs-aground.html | Argentine Ship Runs Aground | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/film-to-assist-orphans-paris-1900-premiere-monday-a-benefit-for.html | FILM TO ASSIST ORPHANS; 'Paris, 1900' Premiere Monday a Benefit for French Children | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/at-booth-oct-26.html | AT BOOTH OCT. 26 | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/fordhams-higgins-returns-to-action-fullback-will-start-against-west.html | FORDHAM'S HIGGINS RETURNS TO ACTION; Fullback Will Start Against West Virginia on Saturday -- Rams Work on Defense | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/women-in-business-get-honor-scrolls-dewey-gives-citations-to-57-in.html | WOMEN IN BUSINESS GET HONOR SCROLLS; Dewey Gives Citations to 57 in State Women's Council at Anniversary Meeting Notables on List | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/australian-labor-yields-on-red-ban-partys-policymaking-group-votes.html | AUSTRALIAN LABOR YIELDS ON RED BAN; Party's Policy-Making Group Votes to Cease Blocking Legislation in Senate | True | By Roy L. Curthoys Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/sarnoff-and-stuhler-capture-amateurpro-links-honors-score-of-63-is.html | Sarnoff and Stuhler Capture Amateur-Pro Links Honors; SCORE OF 63 IS BEST IN GLEN OAKS GOLF Sarnoff and Stuhler It Under Par in One-Day Tourney-- Goldin on 2d-Place Team HEBERT'S 70 LEADS PROS Home Club Assistant Is Top Individual--Ties for Third With Swift on a 66 4 Under on First Nine Brosch Matches Hebert | True | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/text-of-nehrus-statement-on-far-eastern-policies.html | Text of Nehru's Statement on Far Eastern Policies | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/consumer-items-in-imports-grow-further-gain-th-forecast-for-1951.html | CONSUMER ITEMS IN IMPORTS GROW; Further Gain Th Forecast for 1951 With Hope of Tariff Adjustments at Torquay | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/lynch-denounces-crime-by-dewey-democratic-nominee-on-basis-of.html | LYNCH DENOUNCES 'CRIME' BY DEWEY; Democratic Nominee, on Basis of Hanley Letter, Accuses Rival of 'Nefarious' Role Bludgeoning" Is Alleged Degrading" Revelation Rhetorical Question | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/finnish-choir-here-polytech-group-arrives-by-plane-will-be-feted.html | FINNISH CHOIR HERE; Polytech Group Arrives by Plane --Will Be Feted Today | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/extension-of-term-for-lie-is-sought-nations-supporting-secretary.html | EXTENSION OF TERM FOR LIE IS SOUGHT; Nations Supporting Secretary General Will Put Step Up to U.N. General Assembly Lie's Stand on Korea | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/jack-dempsey-a-witness-former-champion-appears-in-1943-federal-tax.html | JACK DEMPSEY A WITNESS; Former Champion Appears in 1943 Federal Tax Suit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/admiral-willcutts-honored.html | Admiral Willcutts Honored | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/12-desert-from-spanish-ship.html | 12 Desert From Spanish Ship | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-17 | 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/ccny-coach-confident-rates-beavers-good-chance-to-defeat-wagner-on.html | C.C.N.Y. COACH CONFIDENT; Rates Beavers Good Chance to Defeat Wagner on Saturday | True | | 1978-07-17 | RE0000004814 | B00000268443 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/schools-challenged-by-mgrath-in-crisis.html | SCHOOLS CHALLENGED BY M'GRATH IN CRISIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/poets-academy-elects-bullocks-and-seipp-chosen-for-board-of.html | POET'S ACADEMY ELECTS; Bullocks and Seipp Chosen for Board of Directors | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rent-injunction-is-kept-washington-judge-to-rule-in-los-angeles.html | RENT INJUNCTION IS KEPT; Washington Judge to Rule in Los Angeles Control Row | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/most-north-koreans-held-free-of-devotion-to-reds.html | Most North Koreans Held Free of Devotion to Reds | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/sports-of-the-times-the-order-changeth-two-stunning-victories-big.html | Sports of The Times; The Order Changeth Two Stunning Victories Big Chance in 1947 Out of the Graveyard | True | By Allison Danzig | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/aids-city-on-smoke-control.html | Aids City on Smoke Control | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/message-received-by-u-n.html | Message Received by U. N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/new-willys-showroom-companyowned-retail-outlet-to-serve-dealers-in.html | NEW WILLYS SHOWROOM; Company-Owned Retail Outlet to Serve Dealers in Area | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/legislative-manual-out.html | Legislative Manual Out | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/krasoff-pianist-in-debut-recital-heard-at-town-hall-in-works-by.html | KRASOFF, PIANIST, IN DEBUT RECITAL; Heard at Town Hall in Works by Kabalevsky, Liapunoff, Mozart and Brahms | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/church-buys-suite-for-canon.html | Church Buys Suite for Canon | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/oil-industry-exhibit-presented-to-city-for-fiveyear-tour-of-its-54.html | Oil Industry Exhibit Presented to City For Five-Year Tour of Its 54 High Schools | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/navy-aide-warns-on-cut-in-arming-under-secretary-kimball-tells.html | NAVY AIDE WARNS ON CUT IN ARMING; Under Secretary Kimball Tells Transportation Convention Long Vigil Is Needed Points to Choice of Courses Plea for Merchant Marine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/marine-unit-meets-at-safety-parley-fleming-says-us-standards-in.html | MARINE UNIT MEETS AT SAFETY PARLEY; Fleming Says U.S. Standards in Ship Construction Have 'Repaid Foresight' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/soviet-report-dismissed.html | Soviet Report Dismissed | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mrs-ag-andrews-former-actress-winona-shannon-of-the-stage-diesseen.html | MRS. A.G. ANDREWS FORMER ACTRESS; Winona Shannon of the Stage Dies--Seen in 'Butterfly on the Wheel' and 'The Bat' | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/2-rpi-players-honored-johns-hopkins-also-places-two-on-lacrosse.html | 2 R.P.I. PLAYERS HONORED; Johns Hopkins Also Places Two on Lacrosse All-American | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/arthur-e-winslow-norwich-u-exdean.html | ARTHUR E. WINSLOW, NORWICH U. EX-DEAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mission-society-gains-beneficiary-of-fashion-show-and-luncheon-at.html | MISSION SOCIETY GAINS; Beneficiary of Fashion Show and Luncheon at Ambassador | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/dies-of-football-injury-bell-canadas-first-fatality-since-1913-had.html | DIES OF FOOTBALL INJURY; Bell, Canada's First Fatality Since 1913, Had Broken Neck | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/arcave-triumphs-at-laurel-opening-beats-favored-attention-mark-in.html | ARCAVE TRIUMPHS AT LAUREL OPENING; Beats Favored Attention Mark in Feature, Paying $5.20 --Djinn Runs Third | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/dutch-due-to-meet-us-arms-demands-new-defense-minister-is-held.html | DUTCH DUE TO MEET U.S. ARMS DEMANDS; New Defense Minister Is Held Likely to Take Bigger Share Under Atlantic Treaty Lieftinck Restored Stability | True | By Sydney Gruson Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/inquiry-is-opened-on-china-cargoes-excrewman-tells-senators-of-oil.html | INQUIRY IS OPENED ON CHINA CARGOES; Ex-Crewman Tells Senators of Oil Deliveries--Isbrandtsen Aide Holds Goods Cleared Other Operators Named Crewman Made Charge Cargo Revealed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/nyu-panel-on-world-affairs.html | N.Y.U. Panel on World Affairs | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/planning-tour-bid-given-candidates-finkelstein-proposes-joint-trip.html | PLANNING TOUR BID GIVEN CANDIDATES; Finkelstein Proposes Joint Trip to Give City Hall Aspirants an Idea What Can Be Done Doesn't Seek Second Term | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/museums-display-aids-silk-industry-ermine-elegance.html | MUSEUM'S DISPLAY AIDS SILK INDUSTRY; ERMINE ELEGANCE | True | The New York Times Studio | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/king-outpoints-lloyd.html | King Outpoints Lloyd | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bao-da-aid-held-useless-socialist-party-says-puppet-cannot-stop.html | BAO DA: AID HELD USELESS; Socialist Party Says Puppet Cannot Stop Communists | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/eileen-pierce-affianced-engaged-to-robert-goldwater-u-of-north.html | EILEEN PIERCE AFFIANCED; Engaged to Robert Goldwater U. of North Carolina Alumnus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/campaign-on-the-radio.html | Campaign on the Radio | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/maugham-asserts-novelist-is-critic-british-author-declares-such-a.html | MAUGHAM ASSERTS NOVELIST IS CRITIC; British Author Declares Such a Writer is Never a 'Mere' Storyteller Alone GUEST AT A DINNER HERE He Is Elected an Associate of the National Institute of Arts and Letters | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/tidwell-conerly-will-divide-duties-giants-list-plans-for-browns.html | TIDWELL, CONERLY WILL DIVIDE DUTIES; Giants List Plans for Browns Sunday--Toth Rejoins Yanks for Green Bay Tomorrow Giants Now More "Coachable" Weinmeister's Speed Needed | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/dollar-bank-elects-two.html | Dollar Bank Elects Two | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/clergymen-aid-corsi-2-head-committee-for-liberals-to-support.html | CLERGYMEN AID CORSI; 2 Head Committee for Liberals to Support Republicans | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/ormandy-begins-his-season-here-leads-philadelphia-orchestra-in.html | ORMANDY BEGINS HIS SEASON HERE; Leads Philadelphia Orchestra in Year's First Program Here --Hindemith Work Offered | True | By Olin Downes | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/christian-homes-found-irreligious-faith-is-just-a-sideline-and-a.html | 'CHRISTIAN' HOMES FOUND IRRELIGIOUS; Faith Is Just a 'Sideline' and a 'Garnish' in Average Family, College Chaplain Asserts Educators Discuss Issue | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/jim-and-willie-turnesa-take-westchester-golf-brothers-triumph-with.html | Jim and Willie Turnesa Take Westchester Golf; BROTHERS TRIUMPH WITH BEST-BALL 64 Jim and Willie Win on Match of Cards as Turnesas Have a Big Day at Sivanoy ADD INDIVIDUAL LAURELS Doug Is Next With Brody in Westchester Pro-Amateur -- Carmen-Sweetman 3d Helps on Eighth Hole Dee-Mayer Get 66 | True | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/randolph-turpin-victor-halts-finch-in-fifth-round-for-british.html | RANDOLPH TURPIN VICTOR; Halts Finch in Fifth Round for British 160-Pound Title | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/storm-waves-hit-the-beach-at-miami.html | STORM WAVES HIT THE BEACH AT MIAMI | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/heads-liquor-credit-men.html | Heads Liquor Credit Men | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bids-for-us-issues-are-lowered-here-federal-reserve-acts-to-limit.html | BIDS FOR U.S. ISSUES ARE LOWERED HERE; Federal Reserve Acts to Limit Its Purchases to Necessary Minimum at This Time | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/news-papers-unions-join-in-negotiations.html | NEWS PAPERS, UNIONS JOIN IN NEGOTIATIONS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/czechs-jailed-for-espionage.html | Czechs Jailed for Espionage | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/city-is-reassured-on-water-in-war-bomb-damage-to-supply-can-be.html | CITY IS REASSURED ON WATER IN WAR; Bomb Damage to Supply Can Be Closely Controlled, Carney Reports to Wallander | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/500-b-c-theatre-found-archaeologist-reports-a-greek-arena-in.html | 500 B. C. THEATRE FOUND; Archaeologist Reports a Greek Arena in Italian Valley | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mr-trumans-speech.html | MR. TRUMAN'S SPEECH | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/lehman-cites-rise-in-social-security-senator-tells-union-members.html | LEHMAN CITES RISE IN SOCIAL SECURITY; Senator Tells Union Members Election Choice Is Between Reaction and Progress No Reference to Letter Comment on Republicans | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/15-countries-plan-silk-buying-rules-uniform-contract-is-proposed-to.html | 15 COUNTRIES PLAN SILK BUYING RULES; Uniform Contract Is Proposed to Provide for Arbitration of Purchasing Disputes PATTERNED ON 1929 PACT Delegates Meeting Here Told Greater Potential Is Offered in Women's Hosiery Field Hosiery Potential Larger | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/woodside-taxpayer-sold.html | Woodside Taxpayer Sold | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/yankee-hill-races-to-upset-victory-at-jamaica-finish-of-the-first.html | Yankee Hill Races to Upset Victory at Jamaica; FINISH OF THE FIRST RACE AT JAMAICA YESTERDAY | True | By Joseph C. Nichols | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/investor-acquires-bronx-apartment-building-on-west-fordham-road-and.html | INVESTOR ACQUIRES BRONX APARTMENT; Building on West Fordham Road and Sedgwick Avenue Also Contains Nine Stores | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/olympic-team-trials-set-ice-skating-finals-listed-for-st-paul-week.html | OLYMPIC TEAM TRIALS SET; Ice Skating Finals Listed for St. Paul Week of Jan. 28 | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/play-toy-victor-by-four-lengths-beats-selector-with-clocking-of-110.html | PLAY TOY VICTOR BY FOUR LENGTHS; Beats Selector With Clocking of 1:10 2/5 for 6 Furlongs at Garden State Park | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/pfaudler-backlog-up-meeting-hears-total-yesterday-was-5800000.html | PFAUDLER BACKLOG UP; Meeting Hears Total Yesterday Was $5,800,000 | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/stole-for-the-thrill-bank-teller-19-admits-13000-looting-of-till-to.html | STOLE FOR 'THE THRILL'; Bank Teller, 19, Admits $13,000 Looting of Till to F.B.I. | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/finnish-chorus-welcomed-here.html | Finnish Chorus Welcomed Here | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/jersey-star-17-dies-of-football-injuries.html | JERSEY STAR, 17, DIES OF FOOTBALL INJURIES | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/foreign-service-shifts-four-officers-from-this-area-get-new.html | FOREIGN SERVICE SHIFTS; Four Officers From This Area Get New Assignments | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/so-its-a-mechanical-age-chickens-are-motorized.html | So It's a Mechanical Age: Chickens Are Motorized | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/british-refuse-to-free-pound.html | British Refuse to Free Pound | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/champagne-fined-300.html | Champagne Fined $300 | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/spurs-urged-in-aid-for-needy-nations-brazilian-in-u-n-unit-calls-on.html | SPURS URGED IN AID FOR NEEDY NATIONS; Brazilian in U. N. Unit Calls on Capital-Exporting Countries to Promote Investments Lending Held Inadequate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/daytime-nurses-aides-sought.html | Daytime Nurses' Aides Sought | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/antarctic-ship-forced-back.html | Antarctic Ship Forced Back | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/revelations-here-ignored-by-taft-senator-sticks-to-local-issues-and.html | REVELATIONS HERE IGNORED BY TAFT; Senator Sticks to Local Issues and Makes Strong Appeal for Ohio Farm Vote Brannan Ignores State Race Opposes Brannan Plan | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/jersey-democrats-dine-at-50-a-plate.html | JERSEY DEMOCRATS DINE AT $50 A PLATE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mencken-no-better-author-continues-on-danger-list-at-johns-hopkins.html | MENCKEN NO BETTER; Author Continues on Danger List at Johns Hopkins Hospital | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/new-antifungi-drug-developed-by-state.html | NEW ANTI-FUNGI DRUG DEVELOPED BY STATE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/dancers-series-opens-several-fetes-precede-first-of-six.html | 'DANCERS' SERIES OPENS; Several Fetes Precede First of Six Subscription Events | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/2-exofficials-guilty-both-get-1to5year-sentence-for-misuse-of-funds.html | 2 EX-OFFICIALS GUILTY; Both Get 1-to-5-Year Sentence for Misuse of Funds | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/aurora-ill-bars-un-flag.html | Aurora, Ill., Bars U.N. Flag | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/nyu-to-hear-dr-bennett.html | N.Y.U. to Hear Dr. Bennett | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/investment-concerns-to-merge.html | Investment Concerns to Merge | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/fusion-head-protests-attacks-statements-tending-to-impugn-seabury.html | FUSION HEAD PROTESTS; Attacks Statements Tending to Impugn Seabury Endorsement | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/investing-concern-show-sharp-gain-tricontinental-corps-assets-of.html | INVESTING CONCERN SHOWS SHARP GAIN; Tri-Continental Corp.'s Assets of $15.81 a Share Highest Since March, 1930 OTHER INVESTING COMPANY | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/air-group-fights-rise-in-liability-west-coast-meeting-of-world.html | AIR GROUP FIGHTS RISE IN LIABILITY; West Coast Meeting of World Association Opposes Shift in Warsaw Convention Devaluation Called Reason Attend Two Metings | True | By Frederick Graham Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/citizens-union-choices-recommendations-given-for-nine-brooklyn.html | CITIZENS UNION CHOICES; Recommendations Given for Nine Brooklyn Senatorial Races | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/atom-power-held-distant-spokesman-sees-commercial-use-15-to-25.html | ATOM POWER HELD DISTANT; Spokesman Sees Commercial Use 15 to 25 Years Away | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/teacher-on-stand-in-trial-surprise-feingold-first-of-8-accused-to.html | TEACHER ON STAND IN TRIAL 'SURPRISE'; Feingold, First of 8 Accused to Testify, Refuses to Say If He Is Communist Taking Stand a Surprise Move Charges Political Bigotry Refuses Again After Recess Admits Visit By Mrs. Keeney | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bonds-and-shares-on-london-market-end-of-bookkeeping-account-finds.html | BONDS AND SHARES ON LONDON MARKET; End of Bookkeeping Account Finds Trading Subdued-- Industrials Irregular | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rangoon-to-raze-bombed-units.html | Rangoon to Raze Bombed Units | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/soviet-claims-way-to-get-atomic-heat-savant-in-moscow-reports.html | SOVIET CLAIMS WAY TO GET ATOMIC HEAT; Savant in Moscow Reports Direct Transformation--Proof Needed, Is View Here | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/a-battle-unto-the-death.html | A BATTLE UNTO THE DEATH | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/internship-tests-set-examinations-for-state-posts-to-be-held-on.html | INTERNSHIP TESTS SET; Examinations for State Posts to Be Held on Dec. 16 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/un-speeds-move-for-a-free-libya-compromise-resolution-due-for-vote.html | U.N. SPEEDS MOVE FOR A FREE LIBYA; Compromise Resolution Due for Vote Today -Role of U. S. Called Decisive | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/liu-alumni-to-honor-two.html | L.I.U. Alumni to Honor Two | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/higher-costs-seen-on-spring-fashions.html | HIGHER COSTS SEEN ON SPRING FASHIONS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/cotton-prices-up-by-85-to-199-points-late-buying-influenced-by.html | COTTON PRICES UP BY 85 TO 199 POINTS; Late Buying Influenced by Belief Truman Talk Might Be Bullish on Economy | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/furniture-takes-design-from-us-birch-pieces-from-sweden-designed-by.html | FURNITURE TAKES DESIGN FROM U.S; BIRCH PIECES FROM SWEDEN DESIGNED BY AN AMERICAN | True | By Betty Pepis | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/harbor-crash-laid-toliner-excalibur-freighter-colombia-absolved-in.html | HARBOR CRASH LAID TO LINER EXCALIBUR; Freighter Colombia Absolved in Harbor Collision, but Both Pilots Are Held at Fault Piloting Rule Violated | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/6000000-financing-arranged.html | $6,000,000 Financing Arranged | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/more-credit-curbs-held-likely-soon-hundreds-of-items-now-free-will.html | MORE CREDIT CURBS HELD LIKELY SOON; 'Hundreds' of Items Now Free Will Be Listed, W. J. Cheyriey Tells Music Merchants Sees-Law Intent Ignored | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/national-leaguers-win-94.html | National Leaguers Win, 9-4 | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/greece-in-new-complaint.html | Greece in New Complaint | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/ad-manager-is-named-for-colliers-magazine.html | Ad Manager Is Named For Collier's Magazine | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/power-advisors-named-chapman-gives-roster-of-group-that-will-serve.html | POWER ADVISORS NAMED; Chapman Gives Roster of Group That Will Serve on Council | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/handyrose.html | Handy--Rose | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/heads-publishing-board.html | Heads Publishing Board | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/architects-protest-urge-statewide-investigation-of-licensing.html | ARCHITECTS PROTEST; Urge Statewide Investigation of Licensing Violations | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/reiner-to-direct-3-n-b-c-concerts-toscanini-foregoes-start-of.html | REINER TO DIRECT 3 N. B. C. CONCERTS; Toscanini Foregoes Start of Winter Series When Old Knee Ailment Recurs | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/pact-deputies-meet-today.html | Pact Deputies Meet Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/28-killed-in-crash-of-british-airliner-scene-of-british-plane-crash.html | 28 KILLED IN CRASH OF BRITISH AIRLINER; SCENE OF BRITISH PLANE CRASH IN WHICH 28 WERE KILLED | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/abroad-the-rising-vs-the-ebbing-tide-of-colonialism-asia-africa-and.html | Abroad; The Rising Vs. the Ebbing Tide of Colonialism Asia, Africa and Europe An Opportunity in Korea | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/texan-to-defy-us-on-coastal-oil-fund.html | TEXAN TO DEFY U.S. ON COASTAL OIL FUND | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/american-bakers-elect.html | American Bakers Elect | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/brownhudson.html | Brown--Hudson | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/soviet-seeks-seat-in-u-n-peace-unit-a-private-talk-with-vishinsky-a.html | SOVIET SEEKS SEAT IN U. N. PEACE UNIT; A PRIVATE TALK WITH VISHINSKY AT U.N. | True | By A.m. Rosenthal Special To the New York Times.the New York Times | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/tests-lead-to-west-point-ninety-men-will-be-designated-in-guard-and.html | TESTS LEAD TO WEST POINT; Ninety Men Will Be Designated in Guard and Reserve Units | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/dairymen-reassured-no-foreseeable-milk-controls-c-c-c-president.html | DAIRYMEN REASSURED; No Foreseeable Milk Controls, C. C. C. President Asserts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/presbyterians-in-shifts-state-synod-changes-the-dates-and-sites-of.html | PRESBYTERIANS IN SHIFTS; State Synod Changes the Dates and Sites of Annual Meeting | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/news-of-food-frozen-macaroni-spaghetti-now-offered-kashe-knishes.html | News of Food; Frozen Macaroni, Spaghetti Now Offered; Kashe Knishes, Varnishes Reach Market Frozen Knishes on Market New Cookbooks Small Portions Enough Sweetened Puffed Rice | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/child-health-discussion-group-to-consider-plans-for-use-of.html | CHILD HEALTH DISCUSSION; Group to Consider Plans for Use of Increased Funds | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/powell-quits-magazine-demands-name-be-removed-from-board-of.html | POWELL QUITS MAGAZINE; Demands Name Be Removed From Board of 'Protestant' | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/herwitz-to-aid-impellitteri.html | Herwitz to Aid Impellitteri | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/jersey-defense-plans-3000member-state-guard-will-be-set-up-driscoll.html | JERSEY DEFENSE PLANS; 3,000-Member State Guard Will Be Set Up, Driscoll Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/twostory-garage-conveyed-in-queens.html | TWO-STORY GARAGE CONVEYED IN QUEENS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/prices-irregular-in-commodities-tin-lead-zinc-hides-and-cottonseed.html | PRICES IRREGULAR IN COMMODITIES; Tin, Lead, Zinc, Hides and Cottonseed Oil Futures Up, Rubber, Coffee Fall | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/pope-receives-donnelly-family.html | Pope Receives Donnelly Family | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/becomes-vice-president-of-national-life-company.html | Becomes Vice President Of National Life Company | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/pecora-bids-corsi-repudiate-mates-justice-demands-ripping-aside-of.html | PECORA BIDS CORSI REPUDIATE MATES; Justice Demands Ripping Aside of Dewey 'Sanctity Mantle' in View of Hanley Letter Committees Formed | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mine-situation-still-bad.html | Mine Situation Still Bad | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/gabrielson-assails-trip-republican-chief-calls-truman-journey-to.html | GABRIELSON ASSAILS TRIP; Republican Chief Calls Truman Journey to Wake 'Politics' | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/war-reporter-loses-leg-faber-of-the-new-york-times-has-amputation.html | WAR REPORTER LOSES LEG; Faber of the New York Times Has Amputation After Crash | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/kingsmen-polish-attack-brooklyn-college-goes-through-hard-workout.html | KINGSMEN POLISH ATTACK; Brooklyn College Goes Through Hard Workout for Buffalo | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/named-purchasing-agent-for-wire-cable-company.html | Named Purchasing Agent For Wire, Cable Company | True | Engels Studio | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/foreign-commerce-club-to-meet.html | Foreign Commerce Club to Meet | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rosalind-murray-to-lecture.html | Rosalind Murray to Lecture | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/marthur-praised-to-state-editors-united-press-head-declares-winning.html | MARTHUR PRAISED TO STATE EDITORS; United Press Head Declares Winning in Korea Was Not So Easy as It Looks Now Had Some Russian Craft New Officers Elected | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/new-queens-play-area-opened.html | New Queens Play Area Opened | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/heads-jewish-congress-unit.html | Heads Jewish Congress Unit | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/subsidies-held-vital-to-american-shipping.html | SUBSIDIES HELD VITAL TO AMERICAN SHIPPING | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/planning-strategy-for-saturdays-game-with-rice.html | PLANNING STRATEGY FOR SATURDAY'S GAME WITH RICE | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/iba-group-nominates-ames-is-named-to-be-chairman-of-n-y-investment.html | I.B.A. GROUP NOMINATES; Ames Is Named to Be Chairman of N. Y. Investment Group | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/egyptian-unrest-breaks-into-open-opposition-leaders-hint-at.html | EGYPTIAN UNREST BREAKS INTO OPEN; Opposition Leaders Hint at Munitions Scandal, Warn King of Possible Revolt Great Anger Noted Skeptical of Action | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/argentine-whale-ship-a-wreck.html | Argentine Whale Ship a Wreck | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/gain-in-soybeans-sustains-grains-closing-prices-up-2-to-2-c-as.html | GAIN IN SOYBEANS SUSTAINS GRAINS; Closing Prices Up 2 to 2 c as Wheat Ends Lower, Rye Higher, Others Mixed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/danes-pardon-15-germans.html | Danes Pardon 15 Germans | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/gm-rundle-95-of-danbury-dies-citys-fourth-mayor-a-banker-and-fair.html | G.M. RUNDLE, 95, OF DANBURY DIES; City's Fourth Mayor, a Banker and Fair Official, Started Career With Hat Concern | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/business-world-fewer-buyers-here-in-week-full-metals-curbs-forecast.html | BUSINESS WORLD; Fewer Buyers Here in Week Full Metals Curbs Forecast Hardwood Production Drops | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/the-hanley-letter.html | THE HANLEY LETTER | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/move-for-berlin-as-capital-gains-many-allied-officials-west.html | MOVE FOR BERLIN AS CAPITAL GAINS; Many Allied Officials, West Germans Feel Switch Would Frustrate Soviet Plans Opposition by French More Freedom Obtained | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/court-holds-decision-on-term-for-mayor.html | COURT HOLDS DECISION ON TERM FOR MAYOR | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/cornell-in-rough-drill-offensive-defensive-platoons-see-action-in.html | CORNELL IN ROUGH DRILL; Offensive, Defensive Platoons See Action in Scrimmage | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/fluorescent-satin-enhances-new-hats.html | FLUORESCENT SATIN ENHANCES NEW HATS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/port-plans-ready-for-jersey-city-authority-only-awaits-official.html | PORT PLANS READY FOR JERSEY CITY; Authority Only Awaits Official Go-Ahead, Hedden Tells Real Estate Board | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/martin-heaves-yankees-farms-codirector-to-accept-offer-of-post-of.html | MARTIN HEAVES YANKEES; Farms' Co-Director to Accept Offer of Post of Syracuse | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/majors-to-weigh-problems-nov16-bonus-rule-change-and-series-video.html | MAJORS TO WEIGH PROBLEMS NOV. 16; Bonus Rule Change and Series Video and Broadcast Cut for Players Likely Earmarked for Pension Fund Rule as Now Constituted | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/science-offered-over-television-lynn-poole-of-johns-hopkins-reveals.html | SCIENCE OFFERED OVER TELEVISION; Lynn Poole of Johns Hopkins Reveals for Viewer the Art of Glass-Blowing Parlor Game on the Air | True | BY Jack Gould | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/to-preside-at-college-dinner.html | To Preside at College Dinner | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/celtics-drop-harmon.html | Celtics Drop Harmon | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/turkish-soldiers-are-landed-in-korea-commander-jealous-fighting-is.html | Turkish Soldiers Are Landed in Korea; Commander 'Jealous' Fighting Is Ending | True | By W.h. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/us-may-ease-curb-on-cotton-exports-brannan-promises-growers.html | U.S. MAY EASE CURB ON COTTON EXPORTS; Brannan Promises Growers Restrictions Will Be Lifted if the Supply Warrants U.S. MAY EASE CURB ON COTTON EXPORTS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/watercolors-go-on-view-record-of-our-folk-arts-to-open-today-in.html | WATER-COLORS GO ON VIEW; Record of Our Folk Arts to Open Today in Whitney Museum | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/krock-calls-parties-no-longer-national.html | KROCK CALLS PARTIES NO LONGER NATIONAL | True | Special to the NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/lenette-weinrit-is-betrothed.html | Lenette Weinrit Is Betrothed | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/james-l-freeborn-insurance-man-79-former-head-of-firm-here-dies-was.html | JAMES L. FREEBORN, INSURANCE MAN, 79; Former Head of Firm Here Dies --Was a Leader in the Field for Almost Half Century | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/red-influence-denied-f-c-c-aide-says-communists-did-not-inspire.html | RED INFLUENCE DENIED; F. C. C. Aide Says Communists Did Not Inspire Hearing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/red-china-charges-new-air-violations.html | RED CHINA CHARGES NEW AIR VIOLATIONS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/world-wool-supply-for-51-sfen-ample.html | WORLD WOOL SUPPLY FOR '51 SFEN AMPLE | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/corsi-assails-cost-of-queens-sewer-says-democrats-estimate-of.html | CORSI ASSAILS COST OF QUEENS SEWER; Says Democrats' Estimate of $3,000,000 Originally Has Risen to $18,300,000 Voted for 'Contractors' Figures' | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/266698-for-hospitals-women-volunteers-raise-sum-in-week-of-united.html | $266,698 FOR HOSPITALS; Women Volunteers Raise Sum in Week of United Drive | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/boucher-and-allegro-win.html | Boucher and Allegro Win | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/6248-pictures-sent-in-8500-contest-758-works-by-americans-are.html | 6,248 PICTURES SENT IN $8,500 CONTEST; 758 Works by Americans Are Chosen for Final Judging by the Metropolitan Museum. Hale Praises Entries | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/group-will-fight-child-accidents-american-pediatric-academy-forms.html | GROUP WILL FIGHT CHILD ACCIDENTS; American Pediatric Academy Forms Committee to Advise Physicians and Parents Learning the Hard Way Family Centered Care | True | By Dorothy Barclay Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/steinbecks-play-arrives-tonight-star-leaves-hospital-after.html | STEINBECK'S PLAY ARRIVES TONIGHT; STAR LEAVES HOSPITAL AFTER OPERATION | True | By Sam Zolotow | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/gideon-to-give-airliners-bibles.html | Gideon to Give Airliners Bibles | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/silhoutte-marked-in-new-fur-styles-designs-adapted-from-top-french.html | SILHOUTTE MARKED IN NEW FUR STYLES; Designs Adapted From Top French Couturiers Seen at Gunther Jaeckel Show | True | By Dorothy O'Neill | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/another-company-raises-newsprint-to-handle-loans.html | ANOTHER COMPANY RAISES NEWSPRINT; TO HANDLE LOANS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/haldemantillman.html | Haldeman--Tillman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/calloused-hand-is-loan-security-giannini-at-antitrust-hearing-of.html | 'CALLOUSED HAND' IS LOAN SECURITY; Giannini at Anti-Trust Hearing of Transamerica Describes His Institution's Service CHARGED WITH MONOPOLY Federal Reserve Proceeding Covering Two-Year Period Called 'Fantastic, Weird' Accused of Restraint Imposition on Board 'CALLOUSED HAND' IS LOAN SECURITY | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/figure-in-auto-industry-on-western-union-board.html | Figure in Auto Industry On Western Union Board | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/fbi-director-knighted-hoover-honored-by-britain-for-aid-in-military.html | F.B.I. DIRECTOR KNIGHTED; Hoover Honored by Britain for Aid in Military Intelligence | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/hanley-letter-stirs-upstate-hopes-of-rivals-they-can-cut-dewey-lead.html | Hanley Letter Stirs Upstate Hopes Of Rivals They Can Cut Dewey Lead; Prosperity in 12 Counties on Pennsylvania Line Favors Republicans, Who Still Predict Big Majority for Governor Economic Conditions Good Democratic Registration Off Dairy Farmers Aided by Lehman Gambling Charges Fall Flat | True | By Leo Egan Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/morton-downey-weds-in-south.html | Morton Downey Weds in South | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/french-surprised-by-us-aid-plans-decision-to-give-200000000-to-arms.html | FRENCH SURPRISED BY U.S. AID PLANS; Decision to Give $200,000,000 to Arms Plants Follows Criticism of Washington Will Aid Pleven Government Pressure From Ruhr Seen | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/ort-aid-is-called-vital-for-israel-dr-haber-describes-its-work-as.html | O.R.T. AID IS CALLED VITAL. FOR ISRAEL; Dr. Haber Describes Its Work as 'Point Four Program of Jewish Life' | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/uswill-cut-back-supply-of-rubber-earlier-directive-insufficient.html | U.S WILL CUT BACK SUPPLY OF RUBBER; Earlier Directive Insufficient, Authority Will Curb Civilian Use for Rest of Year U. S. WILL CUT BACK SUPPLY OF RUBBER | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/offers-regulation-x-booklet.html | Offers 'Regulation X' Booklet | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/optimism-voiced-at-boston-parley-easing-retail-trade-foreseen.html | OPTIMISM VOICED AT BOSTON PARLEY; Easing Retail Trade Foreseen During First Quarter of '51 by Times Business Editor WITH PICK-UP TO FOLLOW High Employment and Wages to Offset Prices and Taxes, Distribution Group Is Told Government Spending Hit OPTIMISM VOICED AT BOSTON PARLEY | True | By Greg MacGregor Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/2d-insurance-bonus-to-gis-is-delayed.html | 2D INSURANCE BONUS TO G.I.'S IS DELAYED | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rice-bowls-held-red-aim-formosa-premier-sees-vietnam-and-burma-as.html | RICE BOWLS HELD RED AIM; Formosa Premier Sees Vietnam and Burma as Soviet Goals | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/regents-name-board-to-press-u-s-history.html | REGENTS NAME BOARD TO PRESS U. S. HISTORY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/donaldsons-exaideis-indicted-2d-time.html | DONALDSON'S EX-AIDE IS INDICTED 2D TIME | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/grand-mothers-see-depression-film-picture-made-for-canadian-mental.html | GRAND MOTHERS SEE 'DEPRESSION' FILM; Picture Made for Canadian Mental Health Unit Opens Lecture Course Here | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/free-on-75000-bail-he-is-seized-here-as-head-of-an-illicit.html | Free on $75,000 Bail, He Is Seized Here As Head of an Illicit Bootlegging Ring | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/gain-for-reds-seen-in-alien-exclusion-two-groups-devoted-to-better.html | GAIN FOR REDS SEEN IN ALIEN EXCLUSION; Two Groups Devoted to Better Italian Relations Say New Act Has Injured U. S | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/asks-tighter-israel-blockade.html | Asks Tighter Israel Blockade | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/women-give-1000-to-hospital.html | Women Give $1,000 to Hospital | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/campbellmoffatt.html | Campbell--Moffatt | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/yale-forced-to-realign-guards-in-practice-for-cornell-nyu.html | Yale Forced to Realign Guards in Practice for Cornell; N.Y.U. SCRIMMAGES IN PREPARATION FOR RUTGERS GAME | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/pupils-end-weekold-strike.html | Pupils End Week-Old 'Strike' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mayor-asks-cohen-to-quit-post-today-deputy-he-inherited-neglects.html | MAYOR ASKS COHEN TO QUIT POST TODAY; Deputy He Inherited Neglects Job to Work for Pecora, Impellitteri Declares Impellitteri Tells Cohen to Resign As Deputy Mayor by 11 A.M. Today Sees Presumption of Election | True | The New York Times | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/restaurant-chain-in-herald-sq-deal-chock-full-onuts-leases-store-on.html | RESTAURANT CHAIN IN HERALD SQ. DEAL; Chock Full O'Nuts Leases Store on Broadway--Offices Form Bulk of Other Renting | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/atom-official-sees-food-waste-peril-tells-dietitians-it-shouldnt-be.html | ATOM OFFICIAL SEES FOOD WASTE PERIL; Tells Dietitians it Shouldn't Be Discarded, Calls Packaged Items Safe From Radiation Responsibility Is Cited Tells of Disease Studies | | By Bess Furman Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/tokyo-powers-extended-macarthur-to-permit-japan-to-arrest-un.html | TOKYO POWERS EXTENDED; MacArthur to Permit Japan to Arrest U.N. Nationals | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/2-more-warships-lost-off-korea-u-s-minesweepers-go-down-after.html | 2 MORE WARSHIPS LOST OFF KOREA; U. S. Minesweepers Go Down After Striking Mines--92 Casualties Listed by Navy | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/deals-in-westchester-new-owners-get-homes-in-new-rochelle-and.html | DEALS IN WESTCHESTER; New Owners Get Homes in New Rochelle and Larchmont | | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/us-aims-set-out-president-hails-greater-gains-for-u-n-from.html | U.S. AIMS SET OUT; President Hails Greater Gains For U. N. From Korea--Hits Soviet NO SHIFT IN BASIC POLICY Chief Executive, After Return From Talk With MacArthur, Outlines American Stand Pressing Need Felt Mutual Understanding TRUMAN PLEDGES USE OF STRENGTH | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bauer-yank-outfielder-has-operation-on-ankle.html | Bauer, Yank Outfielder, Has Operation on Ankle | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/food-concern-buys-brooklyn-buildings.html | FOOD CONCERN BUYS BROOKLYN BUILDINGS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/demand-growing-for-cherry-wood-jamestown-fall-furniture-market.html | DEMAND GROWING FOR CHERRY WOOD; Jamestown Fall Furniture Market Shows Few Changes in Design-Prices Up | | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/activity-is-doubled-on-cocoa-exchange.html | ACTIVITY IS DOUBLED ON COCOA EXCHANGE | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/wolfe-quits-death-house-convicted-wife-slayer-goes-back-to-brooklyn.html | WOLFE QUITS DEATH HOUSE; Convicted Wife Slayer Goes Back to Brooklyn for New Trial | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/students-strike-in-spanish-issue-fight-decision-to-put-catholic.html | STUDENTS STRIKE IN SPANISH ISSUE; Fight Decision to Put Catholic Engineering Institute Degrees on Par With State Schools' Ordered Reorganization Subject Often Masked | True | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bomb-in-bundle-a-cheap-alarm-clock.html | 'BOMB' IN BUNDLE A CHEAP ALARM CLOCK | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/new-vice-president-of-worthington-pump.html | New Vice President Of Worthington Pump | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/jersey-city-votes-to-register-reds-sees-water-safe.html | JERSEY CITY VOTES TO REGISTER REDS; SEES WATER SAFE | True | Special to THE NEW YORK TIMES.The New York Times | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/card-ehlermann-66-lawyer-executive.html | CARD EHLERMANN, 66, LAWYER, EXECUTIVE | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/army-orders-cloth-contracts-placed-for-405000-yards-of-khaki.html | ARMY ORDERS CLOTH; Contracts Placed for 405,000 Yards of Khaki, Worsted | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bishop-is-elected-as-rural-life-head.html | BISHOP IS ELECTED AS RURAL LIFE HEAD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/ho-chi-minh-denies-he-plans-big-drive-vietminh-leader-in-broadcast.html | HO CHI MINH DENIES HE PLANS BIG DRIVE; Vietminh Leader, in Broadcast, Hails Recent Successes-- French Mission in Saigon Vietminh Victory Provoked Visit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/a-m-a-to-discuss-insurance.html | A. M. A. to Discuss Insurance | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/not-paid-to-quit-hanley-declares-money-never-mentioned-no-state-job.html | NOT PAID TO QUIT, HANLEY DECLARES; Money Never Mentioned, No State Job Promises Made, He Tells Radio Audience Speaks of Financial Honesty Asked Dewey of Own Accord | | By Warren Weaver Jr. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/metro-will-film-detective-story-cherchez-la-frame-by-rice-and.html | METRO WILL FILM DETECTIVE STORY; 'Cherchez la Frame,' by Rice and Palmer, Is Acquired-- Bowers to Do Script | | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/jewish-conference-delayed.html | Jewish Conference Delayed | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/fight-is-pressed-on-credit-curbs-home-builders-report-veterans-and.html | FIGHT IS PRESSED ON CREDIT CURBS; Home Builders Report Veterans and Labor Joining Protest Against Regulation 'X' | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/cancer-society-acquires-building-on-east-52d-st.html | Cancer Society Acquires Building on East 52d St. | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/by-winston-churchill-the-second-world-war-installment-8the.html | By Winston Churchill: The Second World War; INSTALLMENT 8--THE OFFENSIVE IN THE AETHER | True | The New York TimesThe New York Times | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/army-trophy-lead-grows.html | Army Trophy Lead Grows | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rebuilt-commons-opened-in-london-chamber-destroyed-by-bombs-9-years.html | REBUILT COMMONS OPENED IN LONDON; Chamber Destroyed by Bombs 9 Years Ago Exemplifies Highest British Craft | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/indochina-debate-tomorrow.html | Indo-China Debate Tomorrow | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/dane-holds-own-defense-prime-task.html | Dane Holds Own Defense Prime Task | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/tourist-aide-to-get-visa.html | Tourist Aide to Get Visa | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/miss-payne-payson-sets-wedding-date-plans-marriage-to-edward-b.html | MISS PAYNE PAYSON SETS WEDDING DATE; Plans Marriage to Edward B Condon in Christ Episcopal Church, Manhasset, Oct. 28 | | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/youngpleninger.html | Young--Pleninger | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mrs-ralph-p-hubbell-has-so.html | Mrs. Ralph P. Hubbell Has So | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/moley-writes-of-authorities.html | Moley Writes of Authorities | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/will-head-camp-kilmer-col-edwin-a-henn-is-slated-for-post-in-new.html | WILL HEAD CAMP KILMER; Col. Edwin A. Henn Is Slated for Post in New Jersey | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/absolved-in-crossing-fatalities.html | Absolved in Crossing Fatalities | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/huge-us-outlay-for-french-aid-set-ally-to-get-up-to-24-billion-in.html | HUGE U.S OUTLAY FOR FRENCH AID SET; Ally to Get Up to $2.4 Billion in Arms, Equipment Under Accord Signed in Capital HUGE U.S. OUTLAY FOR FRENCH AID SET | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/heated-roadways-seen-as-snow-curb-oregon-highway-department-has.html | HEATED ROADWAYS SEEN AS SNOW CURB; Oregon Highway Department Has Proved System Works, Meeting Here Is Told | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/nancy-knowltons-troth-nursing-graduate-to-be-bride-of-dr-henry-d.html | NANCY KNOWLTON'S TROTH; Nursing Graduate to Be Bride of Dr. Henry D. Cornman 3d | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/service-calls-knick-ace-byrd-in-army-reserve-lost-to-pro-five-for.html | SERVICE CALLS KNICK ACE; Byrd, in Army Reserve, Lost to Pro Five for Second Time | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/shanahan-and-wallander-named-as-other-members-of-body-authorized-by.html | Shanahan and Wallander Named as Other Members of Body Authorized by Action of the 1950 State Legislature; City Parking Authority Activated; McLaughlin Appointed Chairman | True | The New York Times | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/taxi-tips-case-not-the-first.html | Taxi Tips Case Not the First | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/a-useful-organization.html | A USEFUL ORGANIZATION | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/city-bar-endorses-26-for-the-bench-17-including-independent-a-l-p.html | CITY BAR ENDORSES 26 FOR THE BENCH; 17, Including Independent A, L. P. Slate Are Rejected-- 9 Called 'Well Qualified' Appointed by Dewey | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/movie-shows-paint-selection.html | Movie Shows Paint Selection | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/brighter-days-coming-window-washers-back-on-jobs-today-after.html | BRIGHTER DAYS COMING; Window Washers Back on Jobs Today After Winning $5 Rise | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/queens-set-to-bar-brooklyn-bookies.html | QUEENS SET TO BAR BROOKLYN BOOKIES | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bribe-payoff-man-in-gaming-inquiry-attempts-suicide-william-ricci.html | BRIBE PAY-OFF MAN IN GAMING INQUIRY ATTEMPTS SUICIDE; William Ricci, Once Dispenser of Gross' Money to Police, Is in Serious Condition HOFSAES GETS 30 DAYS Leibowitz Overrules Move to Revoke Waiver and Orders Jail for Contempt Gives Pay-off Names Gross' Pay-Off Man Attempts Suicide Rules Attempt Irrelevant Police to Testify Today | | By Alexander Feinberg | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/shipping-news-and-notes-commercial-and-military-defense-seen-as.html | Shipping News and Notes; Commercial and Military Defense Seen as Only Justification for Subsidies New Regulation Issued Masters, Mates & Pilots Accept | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/paperboard-output-up-rise-is-139-for-week-orders-209-higher-backlog.html | PAPERBOARD OUTPUT UP; Rise Is 13.9% for Week; Orders 20.9% Higher, Backlog 78.1% | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/luncheons-at-the-ritzcariton.html | Luncheons at the Ritz-Cariton | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/more-for-swedish-defense-asked.html | More for Swedish Defense Asked | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/statler-in-sticks-defends-its-honor-answers-with-a-salty-letter-law.html | STATLER IN STICKS DEFENDS ITS HONOR; Answers With a Salty Letter Law Firm's Demand That It Cease Using Name 'WE GIVE BETTER SERVICE' Rat Traps in Every Room Cited (With Roquefort Available) --Only 1 Guest 'Hung' Law Firm Is Happy | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/diana-barrymore-is-wed.html | Diana Barrymore Is Wed | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mary-j-connolly-becomes-engaged-former-nurses-aid-in-recent-war-is.html | MARY J. CONNOLLY BECOMES ENGAGED; Former Nurse's Aid in Recent War Is Prospective Bride of Frederick A. Maniey | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/commodity-index-rises-b-l-s-reports-advance-from-3267-oct-6-to-3274.html | COMMODITY INDEX RISES; B. L. S. Reports Advance From 326.7 Oct. 6 to 327.4 Oct. 13 | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/ellen-faull-in-meistersinger.html | Ellen Faull in 'Meistersinger' | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/new-service-plan-includes-fit-unfit-senate-group-asks-truman-to.html | NEW SERVICE PLAN INCLUDES FIT, UNFIT; Senate Group Asks Truman to Back Draft for Forces, Civil Defense and Vital Jobs All Forms of Defense Included All Key Agencies to be Heard | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/cafe-musicians-seek-rise.html | Cafe Musicians Seek Rise | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/general-foods-appoints-certo-division-executive.html | General Foods Appoints Certo Division Executive | True | Fabian Bachrach | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/hearing-on-theatre-held-new-rochelle-council-reserves-decision-on.html | HEARING ON THEATRE HELD; New Rochelle Council Reserves Decision on New Type of Unit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/plane-stowaway-held.html | Plane Stowaway Held | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/officer-is-suicide-at-philadelphia-citys-vice-squad-chief-ends-life.html | OFFICER IS SUICIDE AT PHILADELPHIA; City's Vice Squad Chief Ends Life After Call to Inquiry-- Kefauver Scans Race Wires Note Written on Pay Check | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/malik-bids-council-meet-again-on-lie-un-body-to-convene-today-on.html | MALIK BIDS COUNCIL MEET AGAIN ON LIE; U.N. Body to Convene Today on Question of Successor to Secretary General Soviet Would Not Oppose Latin U. S. Ridicules Soviet Excuse | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/n-p-a-names-chemical-head.html | N. P. A. Names Chemical Head | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/ambassador-kirk-in-paris.html | Ambassador Kirk in Paris | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/offer-to-hanley-denied-by-dewey-democratic-smear-he-says-in.html | OFFER TO HANLEY DENIED BY DEWEY; Democratic 'Smear,' He Says in Threatening Jail After Election to Those Responsible | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/us-help-for-tito-faces-rail-block-refusal-by-athens-to-resume.html | U.S. HELP FOR TITO FACES RAIL BLOCK; Refusal by Athens to Resume Communications Would Be a Handicap to Food Aid | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/coufal-and-nork-back-at-columbia-return-to-action-in-practice.html | COUFAL AND NORK BACK AT COLUMBIA; Return to Action in Practice Against Penn Aerial Attack --Quakers Hold Scrimmage Nork, Schwegler Excel Penn in Defensive Drill | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/text-of-hanleys-speech-on-smears.html | Text of Hanley's Speech on 'Smears' | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/many-highs-for-50-are-set-by-stocks-96-issues-surpass-all-previous.html | MANY HIGHS FOR '50 ARE SET BY STOCKS; 96 Issues Surpass All Previous Marks as Losses of Monday Are Nearly Wiped Out INDEX UP 1.02, SALES SOAR Rails, Steels, Motors and Oils in Forefront of Advance, but TV Group Lags Opening Trading Active Republic Leads Steels | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/50foot-metal-tower-stolen.html | 50-Foot Metal Tower Stolen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/topics-and-sidelights-of-the-day-in-wall-street-reserve.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Reserve Requirements Kaiser Steel For the Little Operator Oil Facts Going Up Half the Globe International Relations | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/army-keeps-lead-in-football-poll-as-notre-dame-falls-from-top-10.html | Army Keeps Lead in Football Poll As Notre Dame Falls From Top 10; Cadets Receive 2,427 Points in Associated Press Survey to 2,315 for Runner-Up Oklahoma--S. M. U. Third With 2,312 | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/trimming-is-omitted-in-new-piguet-gowns.html | TRIMMING IS OMITTED IN NEW PIGUET GOWNS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/the-korean-war-north-korean.html | The Korean War; North Korean | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/chicago-investigator-testifies.html | Chicago Investigator Testifies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/us-proposal-for-a-united-nations-agency-to-aid-korea-the-general-a.html | U. S. Proposal for a United Nations Agency to Aid Korea; THE GENERAL ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/park-service-funds-reduced-3570000.html | PARK SERVICE FUNDS REDUCED $3,570,000 | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/democrats-worry-in-north-carolina-intraparty-feud-continues-over.html | DEMOCRATS WORRY IN NORTH CAROLINA; Intra-Party Feud Continues Over Graham Defeat, but Victory Is Predicted Rumblings in Democratic Camp Graham Was an Appointee | True | By John N. Popham Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/robert-p-patterson-named.html | Robert P. Patterson Named | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bankers-club-elects.html | Bankers Club Elects | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/argentine-cruiser-sails.html | Argentine Cruiser Sails | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/israeli-house-orders-new-election-bars-bengurion-interim-regime.html | Israeli House Orders New Election, Bars Ben-Gurion Interim Regime; ISRAELI ASSEMBLY ORDERS ELECTION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/standard-n-j-elects-president-in-caribbean.html | Standard (N. J.) Elects President in Caribbean | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/text-of-address-by-president-truman-at-san-francisco-on-us-policy.html | Text of Address by President Truman at San Francisco on U.S. Policy on Korea and Far East; OUT IN THE GAIN FOR HIS DAILY STROLL | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/3-coastal-lines-ask-renewed-rate-study.html | 3 COASTAL LINES ASK RENEWED RATE STUDY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/pan-american-pilots-get-pay-increases.html | PAN AMERICAN PILOTS GET PAY INCREASES | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rail-express-union-outlines-demands-5-more-holidays-a-year-with.html | RAIL EXPRESS UNION OUTLINES DEMANDS; 5 More Holidays a Year, With Double-Double Time on Some, Are Included | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/no-letdown-by-army-cadets-scrimmage-with-jayvees-in-first-drill-for.html | NO LET-DOWN BY ARMY; Cadets Scrimmage With Jayvees in First Drill for Harvard | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/impellitteri-assails-democratic-leaders.html | IMPELLITTERI ASSAILS DEMOCRATIC LEADERS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/soviet-paycut-plan-downed-in-the-un.html | SOVIET PAY-CUT PLAN DOWNED IN THE U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/v-f-w-group-wins-writ-injunction-bars-us-body-from-ousting-chicago.html | V. F. W. GROUP WINS WRIT; Injunction Bars U.S. Body From Ousting Chicago Council | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/treasury-reports-shift-into-deficit.html | TREASURY REPORTS SHIFT INTO DEFICIT | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/a-w-v-s-presents-style-show-today-fashion-display-at-waldorf-will.html | A. W. V. S. PRESENTS STYLE SHOW TODAY; Fashion Display at Waldorf Will Help Further Work in Veterans' Hospitals | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/canada-picks-arbitrator-judge-will-decide-wagehour-dispute-on.html | CANADA PICKS ARBITRATOR; Judge Will Decide Wage-Hour Dispute on Railways | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/2-television-manufacturers-sue-to-halt-cbs-color-broadcasts-2.html | 2 Television Manufacturers Sue To Halt C.B.S. Color Broadcasts; 2 Television Manufacturers Sue To Halt C.B.S. Color Broadcasts | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/oil-prices-raised-in-south.html | Oil Prices Raised in South | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/democrats-expect-delawares-seat-optimistic-of-defeating-boggs.html | DEMOCRATS EXPECT DELAWARE'S SEAT; Optimistic of Defeating Boggs Republican Who Has State's Only Place in the House Four state Offices at Stake See Gain From G.O.P. Fight | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/soviet-quits-some-mines-but-no-general-abandonment-of-germanczech.html | SOVIET QUITS SOME MINES; But No General Abandonment of German-Czech Field Is Seen | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/books-of-the-times-has-passed-alcoholic-peak-wets-defense-was-inept.html | Books of The Times; Has Passed Alcoholic Peak Wets' Defense Was Inept | True | By Orville Prescott | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/kansas-city-six-gets-delmonte.html | Kansas City Six Gets Delmonte | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/eliloomis.html | Eli--Loomis | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/heads-anniversary-year-of-the-legal-aid-society.html | Heads Anniversary Year Of the Legal Aid Society | True | Kaiden-Kazanjian | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/red-cross-rejects-soviet-move-405-governors-at-monte-carlo-bar.html | RED CROSS REJECTS SOVIET MOVE, 40-5; Governors at Monte Carlo Bar Charter Change--Political Actions There Condemned Says All Weapons Are Inhumane Gen. Marshall Suggested | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/old-holding-sold-on-third-avenue-stuyvesant-heirs-dispose-of-3.html | OLD HOLDING SOLD ON THIRD AVENUE; Stuyvesant Heirs Dispose of 3 Homes Near 12th St.--Dwellings in Other East Side Deals | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/raid-that-gathered-information-to-aid-britains-air-offensive.html | Raid That Gathered Information to Aid Britain's Air Offensive | | The New York TimesThe New York Times | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bishop-rehring-inducted-2000-fill-toledo-cathedral-to-see-leaders.html | BISHOP REHRING INDUCTED; 2,000 Fill Toledo Cathedral to See Leader's Installation | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/jean-mmath-fiancee-of-robert-mkean-jr.html | JEAN MMATH FIANCEE OF ROBERT M'KEAN JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/syndicate-sells-midtown-housing-investor-buys-apartment-building-on.html | SYNDICATE SELLS MIDTOWN HOUSING; Investor Buys Apartment Building on W. 55th St.--BroadwayCorner at 20th St. Sold | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/18-brooklyn-boys-freed-magistrate-says-5-days-in-jail-is-punishment.html | 18 BROOKLYN BOYS FREED; Magistrate Says 5 Days in Jail Is Punishment Enough | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/letters-to-the-times-consular-decisions-on-visas-provision-for-the.html | Letters to The Times; Consular Decisions on Visas Provision for the Review of Denied. Applications Is Proposed Labor Contracts Questioned Sudanese Claim Given People Are Said to Wish Termination of British Rule, Unity With Egypt Again the Sound-Truck Season The American Way GEORGE D. THORNE, M. D. | True | review procedure, EDWARD J. ENNIS.PHILIP CORTNEY.IBRAHIM EL MUFTI,ELEANOR ROSENBERG. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/television-chaos.html | TELEVISION CHAOS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/for-better-schools.html | FOR BETTER SCHOOLS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/200-absent-in-draft-call-8-also-fail-to-report-during-day-for-army.html | 200 ABSENT IN DRAFT CALL; 8 Also Fail to Report During Day For Army Induction | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/jersey-8th-in-population-census-figures-show-gain-of-662363-to.html | JERSEY 8TH IN POPULATION; Census Figures Show Gain of 662,363 to 4,822,528 | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/stefaniw-with-new-haven-six.html | Stefaniw With New Haven Six | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/costs-held-threat-to-public-housing.html | COSTS HELD THREAT TO PUBLIC HOUSING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/pittsburgh-stock-offer-extended.html | Pittsburgh Stock Offer Extended | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/emergency-aid-for-161-doctors-assigned-last-month-to-cases-after.html | EMERGENCY AID FOR 161; Doctors Assigned Last Month to Cases After Phone Calls | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/u-sthailand-pact-signed.html | U. S.-Thailand Pact Signed | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/farley-in-lisbon-portugal.html | Farley in Lisbon, Portugal | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/harvard-men-find-a-way-they-hire-date-sitters.html | Harvard Men Find a Way; They Hire 'Date Sitters' | True | By the United Press. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/patricia-f-gillen-to-be-bride.html | Patricia F. Gillen to Be Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/poll-report-stirs-rhee-aide-protest-opposing-u-n-flag-raising-in.html | POLL REPORT STIRS RHEE AIDE PROTEST; OPPOSING U. N. FLAG RAISING IN LOS ANGELES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/stricken-children-aided.html | Stricken Children Aided | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/more-video-channels-urged.html | More Video Channels Urged | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/the-greek-children.html | THE GREEK CHILDREN | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/barkleys-sister-to-marry.html | Barkley's Sister to Marry | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/3-cars-of-streamliner-derailed.html | 3 Cars of Streamliner Derailed | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/us-spending-seen-exceeding-income-defense-plan-cost-more-than-world.html | U.S. SPENDING SEEN EXCEEDING INCOME; Defense Plan Cost More Than World War II, Economist Tells Finance Group Greater Than War Cost U.S. SPENDING SEEN EXCEEDING INCOME | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/awards-for-cancer-crusaders.html | Awards for Cancer 'Crusaders' | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mrs-j-merritt-political-leader-first-woman-state-senator-of.html | MRS. J. MERRITT, POLITICAL LEADER; First Woman State Senator of Connecticut Dies--Early Campaigner for Girl Scouts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/fordhams-eleven-to-take-35-on-trip-squad-to-leave-tomorrow-for-game.html | FORDHAM'S ELEVEN TO TAKE 35 ON TRIP; Squad to Leave Tomorrow for Game With West Virginia-- Team Holds Closed Drill | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/whimsical-autos-scored-as-costly-postwar-streamlining-is-said-to.html | 'WHIMSICAL' AUTOS SCORED AS COSTLY; Post-War Streamlining Is Said to Add Excessively to the Price of Repair Work | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/3-tie-for-links-medal-misses-berg-mackinnon-and-rawls-get-77s-in.html | 3 TIE FOR LINKS MEDAL; Misses Berg, Mackinnon and Rawls Get 77s in Open | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/miss-carolyn-hardy-engaged-to-surgeon.html | MISS CAROLYN HARDY ENGAGED TO SURGEON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/jeffna-to-start-comeback.html | Jeffna to Start Comeback | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/world-medical-unit-to-admit-doctors-from-germany-and-japan-acts.html | World Medical Unit to Admit Doctors from Germany and Japan; Acts After Pledge From Barred Aliens to Renounce Deeds of War Inhumanity Votes to Accept Report Heated Talk About Euthanasia | True | By William L. Laurencethe New York Times | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/cheshire-boats-big-fast-eleven-that-needs-only-defensive-polish.html | Cheshire Boats Big, Fast Eleven That Needs Only Defensive Polish; Squad Employs the Split-T and Uses Two Platoons--Stotz, Former White Plains Star, Is Among Speedy Backs Cochran at End Stotz Top Passer, Kicker | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/advanced-to-presidency-of-home-life-insurance.html | Advanced to Presidency Of Home Life Insurance | True | Conway Studio | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/hospital-aide-appointed.html | Hospital Aide Appointed | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/nimitz-warns-against-any-cut-in-defenses-he-medina-receive-board-of.html | Nimitz Warns Against Any Cut in Defenses; He, Medina Receive Board of Trade Award | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/misericordia-hospital.html | Misericordia Hospital | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/english-cricketers-triumph.html | English Cricketers Triumph | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/sleeps-on-college-lawn-graduate-of-city-will-keep-on-doing-it-until.html | SLEEPS ON COLLEGE LAWN; Graduate of City Will Keep on Doing It Until Team Wins | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/color-converters-made-television-equipment-corp-also-makes-sets-to.html | COLOR CONVERTERS MADE; Television Equipment Corp. Also Makes Sets to C.B.S. Standard | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/briton-says-us-empire-is-answer-to-russians.html | Briton Says U.S. 'Empire' Is Answer to Russians | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/wood-field-and-stream-waterfowl-shooting-at-lake-mattamuskeet.html | Wood, Field and Stream; Waterfowl Shooting at Lake Mattamuskeet Conducted in Manner Fair to All | True | By Raymond R. Camp | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/stabilizer-sworn-finds-danger-near-new-economic-chief.html | STABILIZER, SWORN, FINDS DANGER NEAR; NEW ECONOMIC CHIEF | True | By Joseph A. Loftus Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rationing-of-food-held-not-needed-brannan-tells-chain-meeting.html | RATIONING OF FOOD HELD NOT NEEDED; Brannan Tells Chain Meeting 'Nation's Superb Production' Will Obviate Drastic Action | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bars-time-payments-an-fine.html | Bars Time Payments a Fine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/ccny-in-long-workout-team-studies-defense-against-wagners.html | C.C.N.Y. IN LONG WORKOUT; Team Studies Defense Against Wagner's A-Formation | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/advertising-news-and-notes-plans-set-for-sardine-ads-accounts.html | Advertising News and Notes; Plans Set for Sardine Ads Accounts Personnel Notes Ad Managers Re-elect Baker | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/kuninelson.html | Kunin--Elson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rowe-vice-chairman-of-r-f-c.html | Rowe Vice Chairman of R. F. C. | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/keystone-building-furnace.html | Keystone Building Furnace | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/arthur-d-katcher-apparel-maker-73.html | ARTHUR D. KATCHER, APPAREL MAKER, 73 | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/dwelling-sold-in-stapleton.html | Dwelling Sold in Stapleton | True | | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/22057172-earned-by-libbeyowens-glass-companys-nine-months-profit.html | $22,057,172 EARNED BY LIBBEY-OWENS; Glass Company's Nine Months' Profit Equals $4.30 a share, Against Last Year's $2.98 L. A. YOUNG SPRING GAINS MONSANTO CHEMICAL EARNINGS REPORTS OF CORPORATIONS ASSOCIATES INVESTMENT $8,004,095, or $7.65 a Share, Is Cleared in Nine Months OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/indict-3-pittsburgh-reds-grand-jurors-charge-violation-of-state.html | INDICT 3 PITTSBURGH REDS; Grand Jurors Charge Violation of State Anti-Sedition Law | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rhee-pledges-land-reform.html | Rhee Pledges Land Reform | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/back-alp-candidate-communists-to-sponsor-radio-talks-for-frances.html | BACK A.L.P. CANDIDATE; Communists to Sponsor Radio Talks for Frances Smith | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mayor-recalls-old-job-impellitteri-tells-restaurateurs-he-worked-as.html | MAYOR RECALLS OLD JOB; Impellitteri Tells Restaurateurs He Worked as Bellboy | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/text-of-lynchs-demands-for-inquiry-urges-inquiry.html | Text of Lynch's Demands for Inquiry; URGES INQUIRY | True | The New York Times | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/la-starza-gets-bid-to-fight-in-london-weighs-bout-with-gardner-or.html | LA STARZA GETS BID TO FIGHT IN LONDON; Weighs Bout With Gardner or Farr--Pellone-Fusari in Chicago Ring Tonight Twenty Bouts in U.S. Louis Off For Chicago | True | By Peter Brandwein | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/china-reds-reject-un-formosa-bid-marking-39th-anniversary-of-the.html | CHINA REDS REJECT U.N. FORMOSA BID; MARKING 39TH ANNIVERSARY OF THE CHINESE REPUBLIC | True | Special to THE NEW YORK TIMES.The New York Times | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/hoover-calls-on-all-to-vote-in-november.html | HOOVER CALLS ON ALL TO VOTE IN NOVEMBER | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/white-plains-tax-rate-up.html | White Plains Tax Rate Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/two-schenley-executives-in-new-posts.html | TWO SCHENLEY EXECUTIVES IN NEW POSTS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/9750000-issues-of-utilities-sold-6000000-of-associated-telephone.html | $9,750,000 ISSUES OF UTILITIES SOLD; $6,000,000 of Associated Telephone First-Mortgage 2 7/8sto White, Weld Group Associated Telephone New Bedford Gas and Edison Light | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mcgrath-to-stump-for-party.html | McGrath to Stump for Party | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/videoradio-set-shown.html | Video-Radio Set Shown | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/silver-stars-awarded-two-g-is-from-new-jersey-one-queens-soldier.html | SILVER STARS AWARDED; Two G. I.'s From New Jersey, One Queens Soldier Honored | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/briton-adds-up-cost-of-convoys-to-russia.html | BRITON ADDS UP COST OF CONVOYS TO RUSSIA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bevin-hints-wests-strength-may-lead-to-direct-parleys-hopes-for.html | Bevin Hints West's Strength May Lead to Direct Parleys; Hopes for Favorable Spirit in Whick Talks Among Great Nations Can Be Renewed-- For U.N. Power to Stop Aggression BEVIN IS HOPEFUL OF DIRECT TALKS New Era Seen Opening | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/assault-arrives-on-coast.html | Assault Arrives on Coast | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/stiffer-credit-controls.html | STIFFER CREDIT CONTROLS | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/special-lift-sets-new-korean-mark-transports-carry-230-tons-of.html | SPECIAL LIFT SETS NEW KOREAN MARK; Transports Carry 230 Tons of Supplies to Cavalry After Emergency Call | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/new-acheson-rumor-hit-state-department-aide-knows-nothing-of-talk.html | NEW ACHESON RUMOR HIT; State Department Aide Knows Nothing of Talk of Resigning | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/armchair-plant-visits-accountants-hold-first-of-series-at-national.html | 'ARMCHAIR PLANT VISITS; Accountants Hold First of Series at National Cash Register Co. | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/norfolk-markets-an-issue-of-bonds-chase-bank-group-purchases-then.html | NORFOLK MARKETS AN ISSUE OF BONDS; Chase Bank Group Purchases, Then Reoffers $4,895,000 of City's Obligations Niagara Falls, N. Y. Gibson County, Tenn. New York School Districts Midland, Tex. Brockton, Mass. Mount Vernon, Ohio Webster, Mass. Stoughton, Mass. Monterey, Calif. Cabarrus County, N. C. | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/hoffman-in-london-decries-idea-of-revaluing-the-pound-sterling-now.html | HOFFMAN IN LONDON; Decries Idea of Revaluing the Pound Sterling Now | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/20-held-in-syrian-plot-former-defense-minister-among-alleged.html | 20 HELD IN SYRIAN PLOT; Former Defense Minister Among Alleged Conspirators | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/col-obolensky-entertains.html | Col. Obolensky Entertains | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/ugliest-campaign-decried-by-dewey-charges-made-by-men-who-know-they.html | 'UGLIEST' CAMPAIGN DECRIED BY DEWEY; Charges Made by Men Who Know They Cannot Win on Merit, He Says Help to Veterans Reviewed | True | By William R. Conklin Special To the New York Times. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/island-gaming-rejected-governor-of-virgins-also-snubs-divorce-law.html | ISLAND GAMING REJECTED; Governor of Virgins Also Snubs Divorce Law Change | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/lynch-urges-penal-inquiry-into-letter-hanley-wrote-republicans-deny.html | LYNCH URGES PENAL INQUIRY INTO LETTER HANLEY WROTE; REPUBLICANS DENY ANY DEAL; EXPLAIN POLITICAL LETTER DEMOCRAT'S URGE INQUIRY ON LETTER Hanley "Bludgeoned," Lynch Says | True | By Warren Moscowthe New York Times (BY GEORGE ALEXANDERSON) | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/u-s-and-brazil-sign-pact-for-cultural-exchanges.html | U. S and Brazil Sign Pact For Cultural Exchanges | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-18 | 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bagnell-of-penn-third-in-offense-zooms-from-42d-in-nation-on.html | BAGNELL OF PENN THIRD IN OFFENSE; Zooms From 42d in Nation on Showing Against Dartmouth --Bright of Drake First | True | | 1978-07-17 | RE0000004815 | B00000268444 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/army-pigeon-honored-gi-joe-saved-lives-of-1000-troops-near-mt.html | ARMY PIGEON HONORED; G.I. Joe Saved Lives of 1,000 Troops Near Mt. Cassino | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/cotton-consumption-off-september-figure-below-august-but-tops-total.html | COTTON CONSUMPTION OFF; September Figure Below August but Tops Total Year Ago | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/britain-will-not-ban-rubber.html | Britain Will Not Ban Rubber | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/won-first-flag-in-1902-mackmen-beat-cubs-for-initial-series-triumph.html | WON FIRST FLAG IN 1902; Mackmen Beat Cubs for Initial Series Triumph in 1910 | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/rutkin-takes-stand-denies-any-extortion.html | RUTKIN TAKES STAND, DENIES ANY EXTORTION | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/chilean-admiral-due-tomorrow.html | Chilean Admiral Due Tomorrow | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/oil-accord-backed-by-irans-premier-he-voices-first-endorsement-for.html | OIL ACCORD BACKED BY IRANS PREMIER; He Voices First Endorsement for Royalties Agreement With Anglo-Iranian | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/hc-lewis-novelist-writer-of-scenarios.html | H.C. LEWIS, NOVELIST, WRITER OF SCENARIOS | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/president-is-back-in-capital-plans-bigger-force-in-orient-back-from.html | President Is Back in Capital; Plans Bigger Force in Orient; BACK FROM HIS WAKE ISLAND CONFERENCE | | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/fairchild-names-nuclear-chief.html | Fairchild Names Nuclear Chief | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/new-owners-take-homes-in-brooklyn.html | NEW OWNERS TAKE HOMES IN BROOKLYN | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/scheduled-as-speaker-before-jewish-group.html | Scheduled as Speaker Before Jewish Group | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/panama-paper-becomes-tabloid.html | Panama Paper Becomes Tabloid | | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/700-hamhung-dead-slain-by-reds-found.html | 700 HAMHUNG DEAD SLAIN BY REDS FOUND | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/league-says-it-will-revive-navy-day-starting-oct-27.html | League Says It Will Revive Navy Day, Starting Oct. 27 | True | By the United Press. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/aid-to-children.html | AID TO CHILDREN | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/text-of-deweys-broadcast-to-state-world-situation-grew-worse.html | Text of Dewey's Broadcast to State; World Situation Grew Worse | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/auto-debate-in-brazil-senate-starts-discussion-of-bill-to-define.html | AUTO DEBATE IN BRAZIL; Senate Starts Discussion of Bill to Define Customs Status | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/more-copper-needed-revere-chairman-asserts-rate-of-stockpiling-is.html | MORE COPPER NEEDED; Revere Chairman Asserts Rate of Stockpiling Is Inadequate | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/new-british-autos-beckon-to-dollars-london-motor-show-displays.html | NEW BRITISH AUTOS BECKON TO DOLLARS; London Motor Show Displays Several New Models--Jaguar Sports Sedan Attracts | | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/1-killed-20-injured-on-a-train-upstate.html | 1 Killed, 20 Injured On a Train Upstate | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/advertising-news-and-notes-home-fire-prevention-drive.html | Advertising News and Notes; Home Fire Prevention Drive | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/new-england-utility-seeks-building-loan.html | NEW ENGLAND UTILITY SEEKS BUILDING LOAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mitropoulos-interrupts-symphony-rehearsal-to-sign-scroll-for-the.html | Mitropoulos Interrupts Symphony Rehearsal To Sign Scroll for the Crusade for Freedom | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/enjoins-strike-picketing-court-in-minneapolis-grants-orders-for.html | ENJOINS STRIKE, PICKETING; Court in Minneapolis Grants Orders for Regulator Company | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/reds-concede-loss-of-war-seoul-says-premier-kim-held-to-have-told.html | REDS CONCEDE LOSS OF WAR, SEOUL SAYS; Premier Kim Held to Have Told Army Cause Was Failure to Apply Communist Principles | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/st-regis-paper-net-soars-share-earnings-jump-to-124-against-52.html | ST. REGIS PAPER NET SOARS; Share Earnings Jump to $1.24, Against 52 Cents Year Ago | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/red-cross-studies-world-blood-bank-international-parley-at-monte.html | RED CROSS STUDIES WORLD BLOOD BANK; International Parley at Monte Carlo Also Agrees on Need for Tuberculosis Aid | True | By Michael Clark Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/franklin-institute-honors-11-scientists.html | FRANKLIN INSTITUTE HONORS 11 SCIENTISTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/special-programs-for-children.html | Special Programs for Children | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/gi-gets-life-slew-german-girl.html | G.I. Gets Life; Slew German Girl | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/bank-blocks-sterling-britain-bans-sales-to-belgians-suspected-of.html | BANK BLOCKS STERLING; Britain Bans Sales to Belgians Suspected of Speculation | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/queen-opens-power-unit-british-ruler-launches-biggest-project-in.html | QUEEN OPENS POWER UNIT; British Ruler Launches Biggest Project in Scotland | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/party-to-assist-scholarships.html | Party to Assist Scholarships | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/deans-lease-lubbock-club.html | Deans Lease Lubbock Club | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/5-freight-cars-jump-tracks.html | 5 Freight Cars Jump Tracks | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/insurance-tax-decision-treasury-ruling-leaves-645-of-earnings-as.html | INSURANCE TAX DECISION; Treasury Ruling Leaves 6.45% of Earnings as Taxable | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/dday-data-stolen-bevin-tells-commons.html | D-DAY DATA STOLEN, BEVIN TELLS COMMONS | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/aluminium-ltd-extra-75cent-bonus-matching-regular-dividend-to-be.html | ALUMINIUM, LTD., EXTRA; 75-Cent Bonus, Matching Regular Dividend, to Be Paid Dec. 5 | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/johnsmanville-net-up-9month-profit-rises-to-507-on-common-against.html | JOHNS-MANVILLE NET UP; 9-Month Profit Rises to $5.07 on Common, Against $3.52 Year Ago | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/court-delays-action-on-butlins-bahamas.html | COURT DELAYS ACTION ON BUTLIN'S BAHAMAS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/late-drive-by-leafs-trips-bruin-six-20.html | LATE DRIVE BY LEAFS TRIPS BRUIN SIX, 2-0 | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/wallpaper-strike-is-settled.html | Wallpaper Strike Is Settled | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/shipping-news-and-notes-law-professor-named-to-subsidy-inquiry.html | Shipping News and Notes; Law Professor Named to Subsidy Inquiry --Military Transport Service Attacked | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/press-labor-talks-to-continue.html | Press Labor Talks to Continue | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/hoffman-and-attlee-confer.html | Hoffman and Attlee Confer | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/rivals-in-panic-impellitteri-says.html | RIVALS IN 'PANIC,' IMPELLITTERI SAYS | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/4-brigadiers-promoted-truman-approves-temporary-rank-for-marine.html | 4 BRIGADIERS PROMOTED; Truman Approves Temporary Rank for Marine Officers | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/loans-to-business-gain-227000000-us-security-holdings-drop.html | LOANS TO BUSINESS GAIN $227,000,000; U.S. Security Holdings Drop $336,000,000 in the Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/pediatric-stress-is-on-chronic-ills-academy-sessions-turn-from-old.html | PEDIATRIC STRESS IS ON CHRONIC ILLS; Academy Sessions Turn From Old Childhood Diseases to Palsy and Polio | True | By Dorothy Barclay Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/10-hurt-as-bus-truck-collide.html | 10 Hurt as Bus, Truck Collide | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/new-hampshire-u-roll-declines.html | New Hampshire U. Roll Declines | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/melish-ousted-rector-will-carry-fight-to-regain-pulpit-to-us.html | Melish, Ousted Rector, Will Carry Fight To Regain Pulpit to U.S. Supreme Court | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/navy-air-force-report-on-their-lift-to-korea.html | Navy, Air Force Report On Their Lift to Korea | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/sara-ann-brothers-prospective-bride.html | SARA ANN BROTHERS PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/yugoslavia-moves-to-save-livestock-inventory-and-collection-of-all.html | YUGOSLAVIA MOVES TO SAVE LIVESTOCK; Inventory and Collection of All Possible Forms of Animal Fodder Are Ordered | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/us-held-powerless.html | U.S. Held Powerless | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/west-side-realty-in-new-ownership-small-apartment-houses-form-bulk.html | WEST SIDE REALTY IN NEW OWNERSHIP; Small Apartment Houses Form Bulk of Properties Changing Hands in Manhattan | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/world-price-level-sought-for-cotton-eastland-and-whitten-point-to.html | WORLD PRICE LEVEL SOUGHT FOR COTTON; Eastland and Whitten Point to Differential on U.S. Staple Laid to Export Curb | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mens-suit-prices-raised-middishade-co-announces-5-advance-now.html | MEN'S SUIT PRICES RAISED; Middishade Co. Announces $5 Advance Now Effective | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/hytron-radio-lists-profit-net-earnings-set-at-2514374-for-nine.html | HYTRON RADIO LISTS PROFIT; Net Earnings Set at $2,514,374 for Nine Months This Year | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/sicily-bridge-plan-ready-blueprint-for-span-to-link-italy-with.html | SICILY BRIDGE PLAN READY; Blueprint for Span to Link Italy With Island Sent to Rome | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/fusari-stops-pellone-referee-halts-chicago-bout-in-144-of-10th.html | FUSARI STOPS PELLONE; Referee Halts Chicago Bout in 1:44 of 10th Round | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/westchester-deals-new-owners-get-dwellings-in-the-county.html | WESTCHESTER DEALS; New Owners Get Dwellings in the County | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/johnson-sets-mark-in-run.html | Johnson Sets Mark in Run | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/sign-up-new-help-retailers-urged-personnel-executive-advises-hiring.html | SIGN UP NEW HELP, RETAILERS URGED; Personnel Executive Advises Hiring Women, Handicapped to Offset Defense Losses | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/american-woolen-report-sales-and-earnings-improve-in-substantial.html | AMERICAN WOOLEN REPORT; Sales and Earnings Improve in Substantial Amounts | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/capt-william-t-cox-long-a-harbor-pilot.html | CAPT. WILLIAM T. COX, LONG A HARBOR PILOT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/bond-bid-date-set-by-north-carolina-nov-15-designated-for-issue-of.html | BOND BID DATE SET BY NORTH CAROLINA; Nov. 15 Designated for Issue of $32,500,000 to Finance School and Port Projects | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/schools-map-war-on-reds-ideology-state-committee-sets-plans-to.html | SCHOOLS MAP WAR ON REDS IDEOLOGY; State Committee Sets Plans to Strengthen Democracy by Stressing Our History ONLY FACTS TO BE TAUGHT Privileges Enjoyed by Us to Be Compared to Their Lack in Totalitarian Regimes | True | By Leonard Buder | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/calvet-may-play-in-revived-movie-whenever-i-remember-seen-as.html | CALVET MAY PLAY IN REVIVED MOVIE; 'Whenever I Remember' Seen as Vehicle for Actress Under Contract to Hal Wallis | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/disability-fund-high-state-official-says-employers-assessment-may.html | DISABILITY FUND HIGH; State Official Says Employers' Assessment May Drop | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/ywca-residence-closing.html | Y.W.C.A. Residence Closing | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/sales-in-the-bronx-at-99-of-valuation.html | SALES IN THE BRONX AT 99% OF VALUATION | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/news-of-food-winter-squash-is-seasonal-succulent-stores-now.html | News of Food: Winter Squash Is Seasonal, Succulent; Stores Now Offering Several Varieties at Reasonable Prices | | By Jane Nickerson | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/homes-acquired-on-long-island.html | HOMES ACQUIRED ON LONG ISLAND | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/auto-steel-curbs-almost-certain-us-transportation-head-says.html | AUTO STEEL CURBS 'ALMOST CERTAIN'; U.S. Transportation Head Says Controls Are Due Soon-- Sees No Cut in Gasoline | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/fort-dix-bias-studied-army-is-investigating-marshall-informs-javits.html | FORT DIX BIAS STUDIED; Army Is Investigating, Marshall Informs Javits in Letter | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/board-of-chicopee-mills-chooses-a-new-president.html | Board of Chicopee Mills Chooses a New President | | Fablan Bachrach | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/pianist-barred-departs-austrian-flies-for-home-after-one-concert-in.html | PIANIST, BARRED, DEPARTS; Austrian Flies for Home After One Concert in City | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/youth-forum-sifts-ways-to-curb-reds-students-would-teach-the.html | YOUTH FORUM SIFTS WAYS TO CURB REDS; Students Would Teach the Advantages of Democracy, Expand Welfare Plans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/hunter-in-30-minutes-bags-bear-elk-and-deer.html | Hunter, in 30 Minutes, Bags Bear, Elk and Deer | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/eva-likova-sings-role-of-liu.html | Eva Likova Sings Role of Liu | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/barkley-will-speak-at-rally-here-oct-28.html | BARKLEY WILL SPEAK AT RALLY HERE OCT. 28 | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/aiding-un-families-brokers-praised-for-fitting-them-into-housing.html | AIDING U.N. FAMILIES; Brokers Praised for Fitting Them Into Housing Picture | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/tenders-for-more-bills-sought.html | Tenders for More Bills Sought | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/land-army-is-urged-for-migrant-labor.html | 'LAND ARMY' IS URGED FOR MIGRANT LABOR | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/garbage-strike-in-jersey.html | Garbage Strike in Jersey | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/bullishness-gives-new-lift-to-stocks-inflation-again-is-credited-as.html | BULLISHNESS GIVES NEW LIFT TO STOCKS; Inflation Again Is Credited as Factor but Corporate News Also Is a Spur VOLUME, INTEREST HEAVY Index Rises 1.24 Points, Best Gain in Week, With 657 Issues Up, 270 Off | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/murphy-affirms-great-faith-in-the-honesty-of-most-members-of-the.html | Murphy Affirms 'Great Faith' in the Honesty Of Most Members of the Police Department; $500,000 to Be Sought | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/aim-to-strengthen-un-assembly-wins-by-big-majorities-every.html | AIM TO STRENGTHEN U.N. ASSEMBLY WINS BY BIG MAJORITIES; Every Provision of Resolution Gets More Than Two-thirds of Committee's Vote ACTION CALLED HISTORIC Plan Would Take Emphasis From Security Council as Peace-Preserving Agency | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/beverly-burger-engaged-to-wed-prospective-brides.html | BEVERLY BURGER ENGAGED TO WED; PROSPECTIVE BRIDES | True | Dorothy Wilding | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/first-signs-put-up-for-bomb-shelters-4-of-90-buildings-marked.html | FIRST SIGNS PUT UP FOR BOMB SHELTERS; 4 of 90 Buildings Marked-- Wallander Cites Subways as Additional Havens | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/community-planning-with-housing-urged.html | COMMUNITY PLANNING WITH HOUSING URGED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/pope-cites-evil-of-colds.html | Pope Cites Evil of Colds | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/appointed-national-head-of-red-cross-blood-drive.html | Appointed National Head Of Red Cross Blood Drive | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/chilean-hails-peron-as-continental-chief.html | CHILEAN HAILS PERON AS CONTINENTAL CHIEF | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/providence-bans-film.html | Providence Bans Film | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/barnard-receives-first-editions-gift-collection-of-mrs-overbury.html | BARNARD RECEIVES FIRST EDITIONS GIFT; Collection of Mrs. Overbury Stresses Contributions of American Women | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/roller-derby-to-start.html | Roller Derby to Start | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/rfc-head-quits-party-post.html | R.F.C. Head Quits Party Post | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/acme-steel-net-jumps-9month-earnings-are-239-a-share-up-from-168.html | ACME STEEL NET JUMPS; 9-Month Earnings Are $2.39 a Share, Up From $1.68 | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/un-child-aid-fund-wins-in-committee-social-group-43-to-8-gives-it.html | U.N. CHILD AID FUND WINS IN COMMITTEE; Social Group, 43 to 8, Gives It 3-Year Mandate--U.S. Loses Fight on Present Scope | True | By Kathleen Teltsch Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/communist-held-libel-ohio-court-rules-so-calling-person-is.html | 'COMMUNIST' HELD LIBEL; Ohio Court Rules So Calling Person Is Actionable in Court | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/arts-board-elects-a-woman.html | Arts Board Elects a Woman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/company-to-retire-debentures.html | Company to Retire Debentures | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/british-football-scores.html | BRITISH FOOTBALL SCORES | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/buffalo-loses-appeal-court-rejects-request-for-a-vote-on-an.html | BUFFALO LOSES APPEAL; Court Rejects Request for a Vote on an Elective School Board | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/eisenhower-to-be-prize-columbia-alumni-will-compete-for-guest-at.html | EISENHOWER TO BE 'PRIZE'; Columbia Alumni Will Compete for Guest at Carnival | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/british-lands-ask-trade-pact-favors-commonwealth-restless-about.html | BRITISH LANDS ASK TRADE PACT FAVORS; Commonwealth Restless About Being Left Out of Europe's Liberalization Project | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/us-ports-are-put-on-wartime-basis-truman-acting-on-his-return-from.html | U.S. PORTS ARE PUT ON WARTIME BASIS; Truman, Acting on His Return From Wake Island, Gives Coast Guard Wide Power | True | By Paul P. Kennedy Special To the New York Times | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/roberta-britton-fiancee-good-counsel-graduate-to-be-bride-of-james.html | ROBERTA BRITTON FIANCEE; Good Counsel Graduate to Be Bride of James M. Hart Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/miss-helen-felter-married-to-officer.html | MISS HELEN FELTER MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/exsoldier-guilty-in-spy-ring-case-greenglass-admits-to-passing-on.html | EX-SOLDIER GUILTY IN SPY RING CASE; Greenglass Admits to Passing On Defense Information to Russian Espionage Gang | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/korea-gets-aid-from-formosa.html | Korea Gets Aid From Formosa | | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/500-saved-in-korea-by-air-unit.html | 500 Saved in Korea by Air Unit | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mexicans-to-aid-venezuela.html | Mexicans to Aid Venezuela | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/us-holds-korea-needs-200000000-offers-un-committee-on-aid-temporary.html | U.S. HOLDS KOREA NEEDS $200,000,000; Offers U.N. Committee on Aid Temporary Estimate of 1951 Requirement for Relief | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/national-aniline-chooses-domestic-sales-director.html | National Aniline Chooses Domestic Sales Director | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/son-to-mrs-beverley-b-tucker.html | Son to Mrs. Beverley B. Tucker | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/dewey-says-democrats-paid-200000-debt-for-roosevelt-he-uses-flynn.html | Dewey Says Democrats Paid $200,000 Debt for Roosevelt; He Uses Flynn, Farley Books as Source for Raskob 'Deal' to Get Late President to Run for Governor in '28 to Aid Smith | | By William R. Conklin Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/air-reduction-plans-factory.html | Air Reduction Plans Factory | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/louis-to-continue-ring-comeback-against-brion-at-chicago-nov-29-for.html | Louis to Continue Ring Comeback Against Brion at Chicago Nov. 29; Former Champion Will Have 25-Pound Edge on Argentine in Ten-Round Contest-- Graziano, Janiro Sign for Bout | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/25000000-is-lent-to-oklahoma-gas-7-life-insurance-companies-take-3.html | $25,000,000 IS LENT TO OKLAHOMA GAS; 7 Life Insurance Companies Take 3% Mortgage Bonds --Other Borrowings Listed | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/1950-planned-parenthood-awards-to-go-to-mrs-sanger-and-dr-moses.html | 1950 Planned Parenthood Awards To Go to Mrs. Singer and Dr. Moses; Leader in the Birth-Control Movement Since 1914 and Baltimore Obstetrician Are First Women to Get Foundation's Prize | True | The New York Times | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/tv-ruling-imperils-lesser-set-maker-working-at-new-height-on-empire.html | TV RULING IMPERILS LESSER SET MAKER; WORKING AT NEW HEIGHT ON EMPIRE STATE BUILDING | True | The New York Times | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/us-to-defer-few-in-18to25-draft-selective-service-cautions-employer.html | U.S. TO DEFER FEW IN 18-TO-25 DRAFT; Selective Service Cautions Employer to Save Pleas for the 26-to-35 Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/washington-schools-confirm-segregation.html | WASHINGTON SCHOOLS CONFIRM SEGREGATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/renoir-pastel-is-sold-two-children-brings-4250-at-parkebernet.html | RENOIR PASTEL IS SOLD; "Two Children' Brings $4,250 at Parke-Bernet Galleries | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mink-and-the-glitter-of-jewels-for-dramatic-evenings.html | MINK AND THE GLITTER OF JEWELS FOR DRAMATIC EVENINGS | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/virginia-wright-engaged-senior-at-seton-hall-to-be-wed-to-paul-hugh.html | VIRGINIA WRIGHT ENGAGED; Senior at Seton Hall to Be Wed to Paul Hugh Dillon | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/chain-store-sales-head-named-by-sterling-drug.html | Chain Store Sales Head Named by Sterling Drug | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/big-plant-for-memphis-du-pont-to-build-7500000-chemical-manufactory.html | BIG PLANT FOR MEMPHIS; Du Pont to Baild $7,500,000 Chemical Manufactory | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/new-transit-link-is-pledged-by-corsi-corsi-inspects-the-city-slums.html | NEW TRANSIT LINK IS PLEDGED BY CORSI; CORSI INSPECTS THE CITY SLUMS | True | The New York Times | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/registration-total-up-280648-for-city-reported-by-the-board-of.html | REGISTRATION TOTAL UP; 2,806,48 for City Reported by the Board of Elections | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/decline-persists-in-bank-eligibles-more-holdings-of-us-issues-are.html | DECLINE PERSISTS IN BANK ELIGIBLES; More Holdings of U.S. Issues Are Fed Into the Market Here by Institutions | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/notables-at-bier-of-john-j-raskob.html | NOTABLES AT BIER OF JOHN J. RASKOB | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/tv-tower-to-raise-skyscraper-222-ft.html | TV TOWER TO RAISE SKYSCRAPER 222 FT. | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mencken-condition-poor-author-is-unimproved-at-johns-hopkins.html | MENCKEN CONDITION POOR; Author Is 'Unimproved' at Johns Hopkins Hospital | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/fourway-us-help-on-aluminum-seen-larson-chief-of-procurement-agency.html | FOUR-WAY U.S. HELP ON ALUMINUM SEEN; Larson, Chief of Procurement Agency, Backs Guaranteed Loans to Speed Output PROPOSES TAX-PLAN ALSO Government-Owned Equipment in Private Plants and Aid by Stockpiling Suggested | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/court-rule-clears-mayors-tenure-appellate-bench-holds-that.html | COURT RULE CLEARS MAYOR'S TENURE; Appellate Bench Holds That Impellitteri, if Beaten, Must Vacate Before Jan. 1 | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/chavez-in-costa-rica-senator-sees-early-completion-of-interamerican.html | CHAVEZ IN COSTA RICA; Senator Sees Early Completion of Inter-American Road | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/edge-for-capehart-is-seen-in-indiana-election-indications-confused.html | EDGE FOR CAPEHART IS SEEN IN INDIANA; Election Indications Confused -- Registration Sets Record, and Isolationism Is Issue | | By George Eckel Special To The New York Times. | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/toward-an-atlantic-army.html | TOWARD AN ATLANTIC ARMY | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/general-foods-corp-sixmonth-earnings-275-a-share-with-sales-at-new.html | GENERAL FOODS CORP.; Six-Month Earnings $2.75 a Share, With Sales at New High | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/teacher-on-trial-fails-to-testify-friedlander-refusal-to-say.html | TEACHER ON TRIAL FAILS TO TESTIFY; Friedlander Refusal to Say Whether He Is Red Scored at Department Hearing | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/arena-will-offer-shaw-play-tonight-arms-and-the-man-to-costar.html | ARENA WILL OFFER SHAW PLAY TONIGHT; 'Arms and the Man' to Co-Star Lederer and Wanamaker-- Blackfriars in Comedy | True | By Louis Calta | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/americana-on-display-historical-society-to-show-early-portraits-and.html | AMERICANA ON DISPLAY; Historical Society to Show Early Portraits and Silver | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/bethlehem-talks-open-parley-recessed-until-us-steels-stand-on-rises.html | BETHLEHEM TALKS OPEN; Parley Recessed Until U.S. Steel's Stand on Rises Is Known | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/gordien-breaks-discus-mark.html | Gordien Breaks Discus Mark | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/lehman-at-city-college-today.html | Lehman at City College Today | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/gambler-pays-5000-fine.html | Gambler Pays $5,000 Fine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/30000-un-flag-kits-distributed-stir-ire.html | 30,000 U.N. FLAG KITS DISTRIBUTED, STIR IRE | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/german-gemerals-plan-for-defense-von-schwerin-heads-group-of.html | GERMAN GENERALS PLAN FOR DEFENSE; Von Schwerin Heads Group of Ex-Officers Aiming for Eventual Aid to Europe | | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/taber-sears-led-art-society-here-painter-who-did-many-murals-for.html | TABER SEARS, LED ART SOCIETY HERE; Painter Who Did Many Murals for Churches Dies--Also Won Honors for Water-Colors | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/cabinet-enlarged-for-south-africa.html | CABINET ENLARGED FOR SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/in-the-nation-the-very-high-stakes-of-november.html | In The Nation; The Very High Stakes of November | | By Arthur Krock | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/lehman-says-foes-imperil-security-tells-labor-group-taft-act-will.html | LEHMAN SAYS FOES IMPERIL SECURITY; Tells Labor Group Taft Act Will Be Replaced, Recalls Early Attacks on S.E.C. | True | | 1978-07-17 | RE0000004 816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/joe-wright-sr-86-noted-as-oarsman-canadian-athlete-who-won-137.html | JOE WRIGHT SR., 86, NOTED AS OARSMAN; Canadian Athlete Who Won 137 National Rowing Titles Dies-- Once U. of P. Coach | True | | 1978-07-17 | RE0000004 816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/amusements-face-construction-curb-us-agency-plans-restrictions-on.html | AMUSEMENTS FACE CONSTRUCTION CURB; U.S. Agency Plans Restrictions on Race Tracks, Dance Halls -- Materials Cutbacks Due | | By Charles E. Egan Special To The New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/graduate-school-meeting-is-set.html | Graduate School Meeting Is Set | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/water-service-shares-bought.html | Water Service Shares Bought | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/dykes-stunned-but-not-speechless-after-appointment-as-pilot-too.html | Dykes Stunned, But Not Speechless, After Appointment as Pilot; TOO EXCITED TO ASK ABOUT A CONTRACT 'I Was Flabbergasted,' Says Dykes When Apprised He Was to Succeed Mack EHLERS VETERAN OFFICIAL Broke Into Sport 30 Years Ago, Became Farm Director for Athletics in 1947 | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/general-warns-on-korea-stratemeyer-holds-campaign-must-not-serve-as.html | GENERAL WARNS ON KOREA; Stratemeyer Holds Campaign Must Not Serve as Model | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/maugham-starts-television-series-novelist-is-heard-on-cbs-as-host.html | MAUGHAM STARTS TELEVISION SERIES; Novelist Is Heard on C.B.S. as Host in 'Teller of Tales,' Based on His Short Stories | | By Jack Gould | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/saxmanwandrisco.html | Saxman--Wandrisco | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/business-realty-bought-in-bronx-deals-include-business-parcel-on-e.html | BUSINESS REALTY BOUGHT IN BRONX; Deals Include Business Parcel on E. 149th St. and Stores on Hughes Ave. | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/stock-exchange-earns-769349-against-325996-loss-last-year-total.html | Stock Exchange Earns $769,349, Against $325,996 Loss Last Year; Total Income in Nine Months Is $6,592,453, Compared With $5,024,409--New Ad Plan to Stress Value of Common Shares | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/by-winston-churchill-the-second-world-war-installment-9malta-and.html | By Winston Churchill: The Second World War; INSTALLMENT 9--MALTA AND THE DESERT | | The New York Times | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/citizens-union-files-suit-seeks-to-restrain-payments-of-6000-to.html | CITIZENS UNION FILES SUIT; Seeks to Restrain Payments of $6,000 to Former Policemen | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/giant-sloth-rebuilt-smithsonian-putting-together-six-tons-of-fossil.html | GIANT SLOTH REBUILT; Smithsonian Putting Together Six Tons of Fossil Bones | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/brosch-takes-metropolitan-pga-title-by-six-strokes-at-the.html | Brosch Takes Metropolitan P.G.A. Title by Six Strokes; AT THE METROPOLITAN GOLF CHAMPIONSHIP | | By Lincoln A. Werden Special To The New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/the-hanley-episode.html | THE HANLEY EPISODE | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/electric-output-drops-weeks-production-totals-only-6508591000.html | ELECTRIC OUTPUT DROPS; Week's Production Totals Only 6,508,591,000 Kilowatt Hours | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mackay-elects-vice-president.html | Mackay Elects Vice President | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/campaign-on-radio-and-tv.html | Campaign on Radio and TV | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/blancard-pianist-heard-in-recital-she-plays-mozart-sonata-and.html | BLANCARD, PIANIST, HEARD IN RECITAL; She Plays Mozart Sonata and Handel's Ninth Suite in First Solo Program at Town Hall | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/third-american-dead-pittsburgh-man-added-to-toll-of-air-crash-near.html | THIRD AMERICAN DEAD; Pittsburgh Man Added to Toll of Air Crash Near London | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/philadelphia-cargoes-rise.html | Philadelphia Cargoes Rise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/philadelphia-inquiry-on.html | Philadelphia Inquiry On | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/eisenhower-to-help-open-carnegie-show.html | EISENHOWER TO HELP OPEN CARNEGIE SHOW | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/seagrave-letter-read-message-threatening-nurse-produced-in-burma.html | SEAGRAVE LETTER READ; Message Threatening Nurse Produced in Burma Trial | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/troth-of-miss-stewart-bates-college-alumna-to-be-the-bride-of-dana.html | TROTH OF MISS STEWART; Bates College Alumna to Be the Bride of Dana Jones | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/committees-aiding-annual-horse-show-ball-are-feted-by-chairman-at.html | Committees Aiding Annual Horse Show Ball Are Feted by Chairman at Cocktail Party | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/heads-brownsville-boys-club.html | Heads Brownsville Boys Club | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/pullman-to-add-2-first-such-distribution-recently-doubles-yearly.html | PULLMAN TO ADD $2; First Such Distribution Recently Doubles Yearly Rate | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/income-tax-evasion-denied.html | Income Tax Evasion Denied | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/at-the-cinemet.html | At the CineMet | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/wood-field-and-stream-feathers-will-fly-tomorrow-as-seasons-on.html | Wood, Field and Stream; Feathers Will Fly Tomorrow as Seasons on Upland Game and Waterfowl Open | True | By Raymond R. Camp | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/franchise-sought-to-pipe-texas-gas-into-ontario.html | Franchise Sought to Pipe Texas Gas Into Ontario | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/elected-a-vice-president-of-gas-pipe-line-concern.html | Elected a Vice President Of Gas Pipe Line Concern | True | Matar | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/voice-may-not-get-through-iron-curtain-but-jersey-women-say-theirs.html | 'Voice' May Not Get Through Iron Curtain, But Jersey Women Say Theirs Can't Stop It | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/elected-to-directorate-of-great-northern-paper.html | Elected to Directorate Of Great Northern Paper | True | The New York Times Studio, 1947 | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/lecture-on-retarded-children.html | Lecture on Retarded Children | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/one-world-ideal-linked-to-religion-sherrill-says-goal-cannot-be.html | ONE WORLD IDEAL LINKED TO RELIGION; Sherrill Says Goal Cannot Be Achieved Until All Peoples Accept Christianity | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/public-works-projects-studied.html | Public Works Projects Studied | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/korean-commander-decorated.html | Korean Commander Decorated | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/23380000-issues-sold-to-bankers-13380000-in-certificates-of-co-and.html | $23,380,000 ISSUES SOLD TO BANKERS; $13,380,000 in Certificates of C.&O. and the Milwaukee, $10,000,000 Utility Stock | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/discharged-bank-officer-accused-of-spite-in-transamerica-hearing.html | Discharged Bank Officer Accused Of Spite in Transamerica Hearing | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/danger-stressed-on-inland-vessels-safety-session-is-told-river-lake.html | DANGER STRESSED ON INLAND VESSELS; Safety Session Is Told River, Lake Craft Meet Difficulties as Big as Those Met at Sea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/dodgers-sign-2-catchers-giordano-to-play-with-valdosta-farm-woefle.html | DODGERS SIGN 2 CATCHERS; Giordano to Play With Valdosta Farm, Woefle at Lancaster | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/rubber-futures-in-sharp-decline-prices-reflect-lower-markets-in.html | RUBBER FUTURES IN SHARP DECLINE; Prices Reflect Lower Markets in Singapore, London--Metals Generally Higher, Active | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/to-pay-more-for-crude-oil.html | To Pay More for Crude Oil | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/federal-priority-for-cities-sought-public-works-officials-urge.html | FEDERAL PRIORITY FOR CITIES SOUGHT; Public Works Officials Urge Building and Maintenance Aid in Control System | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/martin-in-syracuse-post.html | Martin in Syracuse Post | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/ottawa-seeks-franchise-hopeful-of-replacing-jersey-city-in.html | OTTAWA SEEKS FRANCHISE; Hopeful of Replacing Jersey City in International | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/publishers-decry-rise-in-paper-price-association-head-calls-recent.html | PUBLISHERS DECRY RISE IN PAPER PRICE; Association Head Calls Recent Canadian Newsprint Action 'Unwarranted, 111-Timed' | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/hurricane-fades-with-3-left-dead-some-of-the-storm-damage-in.html | HURRICANE FADES, WITH 3 LEFT DEAD; SOME OF THE STORM DAMAGE IN FLORIDA | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/defense-orders-steadily-on-rise-dos-are-being-applied-for-to.html | DEFENSE ORDERS STEADILY ON RISE; 'D.O.'s Are Being Applied For to Provide Priorities for Tools for Armed Units SYSTEM RUNS SMOOTHLY Operation Is Shaping Up With a Minimum of Headaches, Distributors Report | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/3750000-for-utility-new-bedford-gas-notes-to-go-on-the-market-today.html | $3,750,000 FOR UTILITY; New Bedford Gas Notes to Go On the Market Today | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/tractor-company-earns-25412997-caterpillars-9months-profits-almost.html | TRACTOR COMPANY EARNS $25,412,997; Caterpillar's 9-Months Profits Almost Double 1949 Figure, Corporation Reports | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/soviet-goods-resold-british-say-1481000-worth-of-supplies-went-to.html | SOVIET GOODS RESOLD; British Say $1,481,000 Worth Of Supplies Went to U.S. | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/to-vote-on-new-issue-stockholders-of-gulf-states-utilities-to-meet.html | TO VOTE ON NEW ISSUE; Stockholders of Gulf States Utilities to Meet Nov. 20 | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/output-rise-urged-as-inflation-curb-fake-federal-controls-called.html | OUTPUT RISE URGED AS INFLATION CURB; 'Fake' Federal Controls Called 'Political Window Dressing' by Harvard Professor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/buys-east-side-coop-unit.html | Buys East Side 'Co-op Unit | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/two-air-bases-renamed-vandenberg-approves-plans-to-honor-late.html | TWO AIR BASES RENAMED; Vandenberg Approves Plans to Honor Late Generals | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/elected-to-trusteeship-of-green-point-savings.html | Elected to Trusteeship Of Green Point Savings | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/objections-heard-to-silk-price-plan-trade-stabilization-proposal.html | OBJECTIONS HEARD TO SILK PRICE PLAN; Trade Stabilization Proposal Made Here Held to Violate Japanese and U.S. Laws | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/italian-reds-aim-held-to-sap-army-communists-try-to-undermine.html | ITALIAN REDS' AIM HELD TO SAP ARMY; Communists Try to Undermine Morale and Push Sabotage, Defense Minister Says | True | By Arnaldo Cortesi Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/4-more-held-in-syria-foreigners-are-arrested-after-abortive-plot.html | 4 MORE HELD IN SYRIA; Foreigners Are Arrested After Abortive Plot | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/elizabeth-amy-to-be-bride.html | Elizabeth Amy to Be Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/electric-workers-seek-shift-in-afl-leader-starts-move-to-quit.html | ELECTRIC WORKERS SEEK SHIFT IN A.F.L.; Leader Starts Move to Quit Construction Department in Jurisdictional Row | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/wedding-on-nov-10-for-lucie-c-taft-grandniece-of-late-president-to.html | WEDDING ON NOV. 10 FOR LUCIE C. TAFT; Grandniece of Late President to Be Married to S. Willets Meyer, Former Air Pilot | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/beth-david-hospital.html | Beth David Hospital | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/board-of-estimate-to-defer-action-on-police-firemen-pension-bills.html | Board of Estimate to Defer Action On Police, Firemen Pension Bills; Measures Passed by City Council Will Not Be Considered Until After Election Day-- Protests Prompt Decision in Part | True | By Paul Crowell | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/steel-labor-asks-vote-unionshop-elections-sought-for-32000-of-3.html | STEEL LABOR ASKS VOTE; Union-Shop Elections Sought for 32,000 of 3 Companies | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/4-japanese-officers-acquitted.html | 4 Japanese Officers Acquitted | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/more-studies-urged-in-life-adjustment.html | MORE STUDIES URGED IN LIFE ADJUSTMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/yank-eleven-plays-green-bay-tonight-strader-confident-of-taking.html | YANK ELEVEN PLAYS GREEN BAY TONIGHT; Strader Confident of Taking Undisputed Lead in League With Stadium Victory | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/un-social-affairs-fund-voted.html | U.N. Social Affairs Fund Voted | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mrs-cl-hays-jr-has-a-son.html | Mrs. C.L. Hays Jr. Has a Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/lynch-says-dewey-put-rap-on-hanley-accuses-governor-of-throwing-him.html | LYNCH SAYS DEWEY PUT 'RAP' ON HANLEY; Accuses Governor of Throwing Him 'to Dogs to Save Himself' --Calls Rival 'Smear Artist' | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/connie-macks-record-player.html | Connie Mack's Record; PLAYER | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mizrachi-approves-budget-of-1413400.html | MIZRACHI APPROVES BUDGET OF $1,413,400 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/fun-for-children.html | Fun for Children | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/invalids-save-day-in-commons-test-ailing-laborites-respond-nobly-to.html | INVALIDS SAVE DAY IN COMMONS TEST; Ailing Laborites Respond Nobly to Give Government Close Edge in Transport Vote | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/statement-pains-french-calls-french-union-disguise.html | Statement Pains French; Calls French Union "Disguise" | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/1300-displaced-persons-coming.html | 1,300 Displaced Persons Coming | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/water-supply-rise-urged-immediate-steps-advocated-for-northern-new.html | WATER SUPPLY RISE URGED; Immediate Steps Advocated for Northern New Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/australian-reds-gird-to-fight-ban-reported-reorganizing-partly.html | AUSTRALIAN REDS GIRD TO FIGHT BAN; Reported Reorganizing, Partly Underground, to Meet New Curb--All Ports Struck | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/new-fbi-poster.html | NEW F.B.I. POSTER | True | The New York Times (Washington Bureau) | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/books-of-the-times-pictures-not-to-be-forgotten.html | Books of The Times; Pictures Not to Be Forgotten | True | By Charles Poore | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/pope-composes-special-prayer.html | Pope Composes Special Prayer | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/wald-wins-billiard-game.html | Wald Wins Billiard Game | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/synagogue-group-names-director-for-convention.html | Synagogue Group Names Director for Convention | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/miss-mary-r-hall-becomes-a-fiancee-medical-librarian-to-be-wed-to.html | MISS MARY R. HALL BECOMES A FIANCEE; Medical Librarian to Be Wed to Lawrence Hugh Kelly, a Communications Engineer | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/bronx-policy-ring-smashed-by-raid-24-persons-seized-in-house-and-in.html | BRONX POLICY RING SMASHED BY RAID; 24 Persons Seized in House and in 'Drops'--Harlem Racket Called Goal | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/exking-peter-on-way-here.html | Ex-King Peter on Way Here | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/world-bank-makes-new-type-of-loan-signing-agreement-for-mexican.html | WORLD BANK MAKES NEW TYPE OF LOAN; SIGNING AGREEMENT FOR MEXICAN LOAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/abe-stark-shifts-to-pecoras-side-brooklynite-on-the-republican.html | ABE STARK SHIFTS TO PECORA'S SIDE; Brooklynite on the Republican Ticket Last Year Declares Mayor Not 'Matured' | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/ho-chi-minh-exhorts-troops.html | Ho Chi Minh Exhorts Troops | True | Special to THE NEW YORK TIMES. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/jerusalem-issue-posed-in-un-again-swedishdutchcanadian-plan-to.html | JERUSALEM ISSUE POSED IN U.N. AGAIN; Swedish-Dutch-Canadian Plan to Limit Action to Religious Places Is Reported | True | By David Anderson Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/nickel-plate-road-plans-stock-split-5for1-proposal-for-common-with.html | NICKEL PLATE ROAD PLANS STOCK SPLIT; 5-for-1 Proposal for Common, With Voting Rights, Submitted --$10 Dividend on Preferred PULLMAN TO PAY $2 EXTRA Aluminium, Ltd., Declares 75c Bonus, Matching Regular Payment for Quarter | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/leaders-of-sport-laud-mr-baseball-mack-did-most-for-the-game-they.html | LEADERS OF SPORT LAUD MR. BASEBALL; Mack Did Most for the Game, They Assert--Leaves Bench With Unequaled Record | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/research-physicist-gets-photo-progress-award.html | Research Physicist Gets Photo Progress Award | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/independent-libya.html | INDEPENDENT LIBYA | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/deer-fields-hopes-rest-on-backfield-line-berths-still-wide-open-as.html | DEER FIELD'S HOPES REST ON BACKFIELD; Line Berths Still Wide Open as Team Prepares to Meet Taft School Saturday | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/stabilization-adviser-is-named-by-valentine.html | Stabilization Adviser Is Named by Valentine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/visiting-nurse-drive-on-service-seeking-400000-for-work-in-three.html | VISITING NURSE DRIVE ON; Service Seeking $400,000 for Work in Three Boroughs | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/young-man-settles-down-to-be-at-once-unsettled.html | Young Man Settles Down, To Be at Once Unsettled | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/yukon-areas-get-road-link-gives-alaskan-canadian-districts-first.html | YUKON AREAS GET ROAD; Link Gives Alaskan, Canadian Districts First Direct Access | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/200-mothers-picket-school.html | 200 Mothers Picket School | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/diamonds-usa-show-17-jewelers-exhibit-necklaces-bracelets-other.html | 'DIAMONDS U.S.A.' SHOW; 17 Jewelers Exhibit Necklaces, Bracelets, Other Creations | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/sanity-code-split-laid-to-alumni-aid-athletic-scholarships-are-not.html | SANITY CODE SPLIT LAID TO ALUMNI AID; Athletic Scholarships Are Not Paid by University Agency, Virginia Head Explains | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/red-cross-to-hear-clay.html | Red Cross to Hear Clay | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/jaunty-trend-seen-in-new-fur-styles-greatcoats-of-argentinas-nutria.html | JAUNTY TREND SEEN IN NEW FUR STYLES; Greatcoats of Argentina's Nutria Are Highlights of Dein-Bacher Display | True | By Dorothy O'Neill | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/repetoire-wins-rich-remsen-handicap-for-2yearolds-racing-headtohead.html | Repetoire Wins Rich Remsen Handicap for 2-Year-Olds; RACING HEAD-TO-HEAD AT JAMAICA YESTERDAY | True | By James Roach | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/rheems-9month-profit-3468722-earnings-for-period-equal-to-339-a.html | RHEEM'S 9-MONTH PROFIT; $3,468,722 Earnings for Period Equal to $3.39 a Share | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/joe-gordon-to-pilot-sacramento-solons.html | JOE GORDON TO PILOT SACRAMENTO SOLONS | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/2500-here-greet-5-dionne-sisters-dionne-quintuplets-making-first.html | 2,500 HERE GREET 5 DIONNE SISTERS; DIONNE QUINTUPLETS MAKING FIRST VISIT TO NEW YORK | True | By Irving Spiegel | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/in-insurance-job.html | IN INSURANCE JOB | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/named-to-regent-board-of-long-island-hospital.html | Named to Regent Board Of Long Island Hospital | True | Blackstone Studios. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/rail-union-merger-asked-head-of-conductors-proposes-unity-with.html | RAIL UNION MERGER ASKED; Head of Conductors Proposes Unity With Trainmen | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/eisenhower-sets-up-an-assembly-at-columbia-to-weigh-us-issues.html | Eisenhower Sets Up an 'Assembly' At Columbia to Weigh U.S. Issues; ANNOUNCING ESTABLISHMENT OF 'THE AMERICAN ASSEMBLY' | True | The New York Times | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/greek-troops-to-get-un-flag.html | Greek Troops to Get U.N. Flag | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/un-troops-smash-into-pyongyang-korean-red-government-flees-north.html | U.N. TROOPS SMASH INTO PYONGYANG; KOREAN RED GOVERNMENT FLEES NORTH; TRUMAN SPEEDS KOREAN AID REQUESTS; 2 UNITS ENTER CITY Republican and U.S. 1st Cavalry Troops Push in From East, South FOE PUTS UP HARD FIGHT Flanking Drive Reaches Port of Communist Capital-- Airport Falls in North | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/cotton-moves-off-in-heavy-trading-reversing-the-previous-days.html | COTTON MOVES OFF IN HEAVY TRADING; Reversing the Previous Day's Action, Futures Here Close 45 to 99 Points Lower | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mud-grips-ferryboat-off-jersey.html | Mud Grips Ferryboat Off Jersey | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/la-prensa-marks-81st-year.html | La Prensa Marks 81st Year | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/bomb-blast-kills-two-in-italy.html | Bomb Blast Kills Two in Italy | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/daughter-to-mrs-cj-christie.html | Daughter to Mrs. C.J. Christie | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mayoralty-splits-afl-group-here-propecora-forces-in-central-trades.html | MAYORALTY SPLITS A.F.L. GROUP HERE; Pro-Pecora Forces in Central Trades Unit Plan Revolt Against Impellitteri | True | By A.h. Raskin | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/named-by-kaiserfrazer-for-industrial-relations.html | Named by Kaiser-Frazer For Industrial Relations | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/5-liners-due-here-with-1005-aliens-passengers-cleared-for-entry.html | 5 LINERS DUE HERE WITH 1,005 ALIENS; Passengers Cleared for Entry Before U.S. Froze Visas to Arrive Today to Sunday | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/the-screen-in-review-charlton-heston-makes-his-film-debut-in-dark.html | THE SCREEN IN REVIEW; Charlton Heston Makes His Film Debut in 'Dark City,' Feature at the Paramount Theatre | True | By Bosley Crowther | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/indonesians-attack-rebels.html | Indonesians Attack Rebels | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/letters-to-the-times-indias-foreign-policy-country-said-to-be.html | Letters to The Times; India's Foreign Policy Country Said to Be Pursuing Moral Standards in Diplomacy | True | M. CHALAPATHI RAU, | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/raw-jute-prices-cut-pakistans-action-follows-drop-in-grains-other.html | RAW JUTE PRICES CUT; Pakistan's Action Follows Drop in Grains, Other Commodities | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/6682774-for-polio-national-foundation-also-tells-of-equipment.html | $6,682,774 FOR POLIO; National Foundation Also Tells of Equipment Supplied | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/soybeans-again-up-permissible-limit-continue-to-dominate-grain.html | SOYBEANS AGAIN UP PERMISSIBLE LIMIT; Continue to Dominate Grain Trading in Chicago—Wheat Closes Mixed After Rally | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/american-airlines-reports-profit-up-9month-net-97-cents-a-share.html | AMERICAN AIRLINES REPORTS PROFIT UP; 9-Month Net 97 Cents a Share, Rise From 76--Revenues Increase to $85,010,631 | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/ny-life-to-widen-line-personal-accident-health-fields-to-be-added.html | N.Y. LIFE TO WIDEN LINE; Personal Accident, Health Fields to Be Added to Coverage | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/theatre-to-be-studied-future-of-stage-scheduled-as-topic-by-new.html | THEATRE TO BE STUDIED; Future of Stage Scheduled as Topic by New School | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/catholic-duty-is-seen-to-aid-50000-dps.html | CATHOLIC DUTY IS SEEN TO AID 50,000 D.P.'S | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/film-guild-reverses-stand-on-mankiewicz.html | FILM GUILD REVERSES STAND ON MANKIEWICZ | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/british-trade-balance-increases-145600000-gained-in-half-of-50.html | British Trade Balance Increases; $145,600,000 Gained in Half of '50 | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/for-mcarran-act-repeal-three-harvard-professors-issue-civil.html | FOR MCARRAN ACT REPEAL; Three Harvard Professors Issue 'Civil Liberties Appeal' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/fog-halts-flights-army-boat-aground.html | FOG HALTS FLIGHTS; ARMY BOAT AGROUND | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/maryland-drydock-opens-baltimore-company-resumes-after-strike.html | MARYLAND DRYDOCK OPENS; Baltimore Company Resumes After Strike Settlement | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/hungary-in-un-protest-terms-charges-of-human-rights-violations.html | HUNGARY IN U.N. PROTEST; Terms Charges of Human Rights Violations Unfounded Libels | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/better-nursing-is-goal-200000-grant-to-finance-the-nationwide.html | BETTER NURSING IS GOAL; $200,000 Grant to Finance the Nation-wide Program | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/eggs-some-meats-down-from-peaks-hens-set-september-record-but-us.html | EGGS, SOME MEATS DOWN FROM PEAKS; Hens Set September Record, but U.S. Buying Is Likely to Prevent New Price Drop | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/heads-new-publishing-concern.html | Heads New Publishing Concern | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/frederick-spender-lawyer-exactor-65.html | FREDERICK SPENDER, LAWYER, EX-ACTOR, 65 | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/color-film-shows-heart-beating-in-slow-motion.html | Color Film Shows Heart Beating in Slow Motion | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/air-observer-sees-a-dead-pyongyang-on-the-road-to-the-north-korean.html | AIR OBSERVER SEES A DEAD PYONGYANG; ON THE ROAD TO THE NORTH KOREAN CAPITAL | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/britain-to-guard-its-art-committee-hoping-to-control-export-of.html | BRITAIN TO GUARD ITS ART; Committee Hoping to Control Export of Country's Treasures | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/benefit-committee-feted-at-luncheon.html | BENEFIT COMMITTEE FETED AT LUNCHEON | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mayor-of-pittsburgh-enters-news-strike.html | MAYOR OF PITTSBURGH ENTERS NEWS STRIKE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/glands-are-found-bodys-alarm-bell-14year-study-gives-new-data-on.html | GLANDS ARE FOUND BODY'S ALARM BELL; 14-Year Study Gives New Data on Pituitary-Adrenal System as Director of Defense | True | By William L. Laurence | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/topics-of-the-times-casual-family-books.html | Topics of The Times; Casual Family Books | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/no-specific-formosa-discussion.html | No Specific Formosa Discussion | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/hanley-says-foes-cause-inflation-resumes-offensive-following-letter.html | HANLEY SAYS FOES CAUSE INFLATION; Resumes Offensive Following Letter Episode--Charges 'Phony' Money Deal | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/inquiry-by-senate-on-hanley-letter-is-being-studied-elections-unit.html | INQUIRY BY SENATE ON HANLEY LETTER IS BEING STUDIED; Elections Unit Receives A.L.P. Request--Republicans Worry About Effect on Vote LYNCH SEES RIVAL BEATEN Asserts Dewey Will Throw His Running Mate 'to the Dogs'-- Nassau Daily for Lehman | | By James A. Hagerty | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/british-turbojet-put-on-view-here-other-engines-to-be-produced-by.html | BRITISH TURBO-JET PUT ON VIEW HERE; Other Engines to Be Produced by Wright in the U.S. Also Are on Display | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/maine-chance-changes-names-monte-parke-to-succeed-tom-smith-as.html | MAINE CHANCE CHANGES; Names Monte Parke to Succeed Tom Smith as Trainer | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/airport-installs-radar-ground-controlled-approach-in-at-new-york-in.html | AIRPORT INSTALLS RADAR; Ground Controlled Approach in at New York International | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/nbc-network-appoints-public-relations-chief.html | N.B.C. Network Appoints Public Relations Chief | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/insurance-doctors-to-meet.html | Insurance Doctors to Meet | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/impellitteri-wins-straw-vote.html | Impellitteri Wins Straw Vote | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mrs-ray-p-johnson-honored.html | Mrs. Ray P. Johnson Honored | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/seek-arthritis-funds-5-head-units-in-merchandising-jewelry-and.html | SEEK ARTHRITIS FUNDS; 5 Head Units in Merchandising, Jewelry and Textile Fields | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/princeton-shifts-offensive-lineup-reed-and-doerfler-to-start-at-end.html | PRINCETON SHIFTS OFFENSIVE LINE-UP; Reed and Doerfler to Start at End, Tackle in Battle With Brown on Saturday | | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/the-nurse-at-the-door.html | THE NURSE AT THE DOOR. | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/weizmann-surveys-cabinet-prospects.html | WEIZMANN SURVEYS CABINET PROSPECTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/budd-cars-for-australia-order-for-three-rail-diesels-is-first.html | BUDD CARS FOR AUSTRALIA; Order for Three Rail Diesels Is First Received From Abroad | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/bonns-steel-output-climbing.html | Bonn's Steel Output Climbing | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/curbs-justified-builders-are-told-controls-needed-to-channel.html | CURBS JUSTIFIED, BUILDERS ARE TOLD; Controls Needed to Channel Materials for Defense, Meeting in Houston Hears | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/patrolman-gets-until-monday-to-open-up-on-bookie-ring-patrolman.html | Patrolman Gets Until Monday To 'Open Up' on Bookie Ring; Patrolman Suspended in Inquiry Gets to Monday to Open Up on Gross | | By Stanley Levey | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/portrays-title-role.html | PORTRAYS TITLE ROLE | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/named-brooklyn-drive-leader.html | Named Brooklyn Drive Leader | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/to-ask-vote-of-confidence.html | To Ask Vote of Confidence | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/state-department-pays-tribute-to-15-service-awards-go-to-envoys-and.html | STATE DEPARTMENT PAYS TRIBUTE TO 15; Service Awards Go to Envoys and Diplomatic Officials-- Angus Ward on List | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/films-for-young.html | Films for Young | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/to-make-public-red-data-house-committee-will-release-seized.html | TO MAKE PUBLIC RED DATA; House Committee Will Release Seized Communist Papers | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/named-to-smith-college-board.html | Named to Smith College Board | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/sports-of-the-times-football-figures.html | Sports of The Times; Football Figures | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/antiquarian-society-elects.html | Antiquarian Society Elects | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/miss-berg-victor-5-and-3-miss-rawls-also-advances-in-hardscrabble.html | MISS BERG VICTOR, 5 AND 3; Miss Rawls Also Advances in Hardscrabble Open Gold | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/cyprus-girl-wins-pardon.html | Cyprus Girl Wins Pardon | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/washington-to-add-17300-to-its-staffs.html | WASHINGTON TO ADD 17,300 TO ITS STAFFS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/un-employes-protest-secretariat-group-asks-hearing-on-policy-before.html | U.N. EMPLOYES PROTEST; Secretariat Group Asks Hearing on Policy Before Assembly | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/business-world-appliance-sales-holding-up.html | Business World; Appliance Sales Holding Up | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/impellitteri-backs-port-rehabilitation.html | IMPELLITTERI BACKS PORT REHABILITATION | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/gas-stocks-rise-reversing-trend-supplies-of-light-and-heavy-fuel.html | 'GAS STOCKS RISE, REVERSING TREND; Supplies of Light and Heavy Fuel Oil Also Gain--Runs of Crude on Upgrade | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/tuscany-triumphs-in-laurel-sprint-paying-560-he-beats-tenure-in.html | TUSCANY TRIUMPHS IN LAUREL SPRINT; Paying $5.60, He Beats Tenure in Maryland Futurity-- Senator Joe Third | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/bonds-and-shares-on-london-market-government-securities-rise-but.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Rise, but Japanese Issues Drop After Speech by Truman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/gen-vandenberg-in-rome.html | Gen. Vandenberg in Rome | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/ewing-hears-knell-for-college-bias-hardly-month-passes-without.html | EWING HEARS KNELL FOR COLLEGE BIAS; Hardly Month Passes Without Court Ruling, He Tells the Heads of Negro Schools INJUSTICE CALLED RED AID Southern Regional Plan Aide Denies It Aims to Circumvent Decisions of Tribunals | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/jacob-ziskind-dies-industrialist-51-leader-in-textile-field-many.html | JACOB ZISKIND DIES; INDUSTRIALIST, 51; Leader in Textile Field Many Years Aided New England Colleges and Hospitals | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/india-offers-plan-for-lie-successor-each-nation-in-council-would.html | INDIA OFFERS PLAN FOR LIE SUCCESSOR; Each Nation in Council Would Submit Names in Secret-- Big 5 Could Scratch Them | True | By George Barrett Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mothers-to-direct-traffic.html | Mothers to Direct Traffic | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/joins-federal-council-2000000member-negro-church-is-latest.html | JOINS FEDERAL COUNCIL; 2,000,000-Member Negro Church Is Latest Accession. | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/helps-travelers-aid-drive.html | Helps Travelers Aid Drive | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/curbs-are-pushed-on-air-nonskeds-international-transport-group.html | CURBS ARE PUSHED ON AIR 'NON-SKEDS; International Transport Group Urges Tighter Regutations-- To Improve Own Services | True | By Frederick Graham Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/french-evacuate-5th-vietnam-fort-dongdang-on-chinese-border-is.html | FRENCH EVACUATE 5TH VIETNAM FORT; Dongdang, on Chinese Border, Is Abandoned--Bao Dai's Premier Criticizes Paris | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/formosa-disappointed-lack-of-mention-by-president-felt-by.html | FORMOSA DISAPPOINTED; Lack of Mention by President Felt by Nationalists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/hospital-action-postponed.html | Hospital Action Postponed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/6637-dependent-children-aided.html | 6,637 Dependent Children Aided | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/un-unit-hailed-for-child-feeding-american-dietetic-association-is.html | U.N. UNIT HAILED FOR CHILD FEEDING; American Dietetic Association Is Told of Life-Saving Record in Six European Countries | True | By Bess Furman Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/reds-for-church-pledge-east-germans-say-clerics-will-be-asked-to.html | REDS FOR CHURCH PLEDGE; East Germans Say Clerics Will Be Asked to Bow to State | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/sales-of-douglas-aircraft-rise-7000000-but-earnings-show-a-decline.html | Sales of Douglas Aircraft Rise $7,000,000 But Earnings Show a Decline of $406,736 | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/rise-in-short-interest-stock-exchange-total-up-168-011-shares-in.html | RISE IN SHORT INTEREST; Stock Exchange Total Up 168,011 Shares in Month | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/ore-crusher-goes-to-norway.html | Ore Crusher Goes to Norway | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/other-dividend-news-alpha-portland-cement.html | OTHER DIVIDEND NEWS; Alpha Portland Cement | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/racing-and-gaming-kefauver-targets-crime-inquiry-in-chicago-also-in.html | RACING AND GAMING KEFAUVER TARGETS; Crime Inquiry in Chicago Also Inspects Drury Slaying and a $30,000 Police Gift | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/bendix-home-appliances-net-profit-of-2723650-for-nine-months-is.html | BENDIX HOME APPLIANCES; Net Profit of $2,723,650 for Nine Months Is Reported | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/personnel-man-to-teach.html | Personnel Man to Teach | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mack-quits-as-athletics-manager-after-50-years-dykes-gets-post.html | Mack Quits as Athletics' Manager After 50 Years; Dykes Gets Post; CONNIE MACK AND HIS SUCCESSORS WHO WILL RUN ATHLETICS | True | By William G. Weart Special To the New York Times | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/tokyo-asks-ban-on-red-unit.html | Tokyo Asks Ban on Red Unit | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/chinese-peasants-dump-grain-crops-urban-warehouses-bulge-as-farmers.html | CHINESE PEASANTS DUMP GRAIN CROPS; Urban Warehouses Bulge as Farmers, Fearing Heavy Tax on Surplus, Rush to Sell | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/argentine-ship-abandoned.html | Argentine Ship Abandoned | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/relief-and-gaming-wont-mix.html | Relief and Gaming Won't Mix | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/cohen-quits-job-assailing-mayor-charges-city-hall-aides-with.html | COHEN 'QUITS' JOB, ASSAILING MAYOR; Charges City Hall Aides With Neglect to Aid Executive-- Latter Rebukes Flynn | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/condition-of-reserve-member-banks-in-94-cities-oct-11-1950.html | Condition of Reserve Member Banks in 94 Cities Oct. 11, 1950 | True | | 1978-07-17 | RE0000004816 | B00000269115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/topics-and-sidelights-of-the-day-in-wall-street-treasury.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Treasury Obligations | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/icc-to-weigh-rise-in-parcel-post-rates.html | I.C.C. TO WEIGH RISE IN PARCEL POST RATES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/glazer-program-at-carnegie-hall-pianist-scores-in-2-scarlatti.html | GLAZER PROGRAM AT CARNEGIE HALL; Pianist Scores in 2 Scarlatti Sonatas, Works by Brahms, Schubert and Stravinsky | True | By Olin Downes | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/college-fund-sets-record.html | College Fund Sets Record | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/judge-rc-baltzell-dies-retired-federal-jurist-in-indiana-served-on.html | JUDGE R.C. BALTZELL DIES; Retired Federal Jurist in Indiana Served on Bench 25 Years | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-19 | 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/jack-benny-going-to-korea.html | Jack Benny Going to Korea | True | | 1978-07-17 | RE0000004816 | B00000269115 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/friends-academy-victor.html | Friends Academy Victor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/clay-asks-americans-to-aid-freedom-move.html | CLAY ASKS AMERICANS TO AID FREEDOM MOVE | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/cabbie-robbed-stripped-two-men-put-driver-out-of-his-taxi-in-the.html | CABBIE ROBBED, STRIPPED; Two Men Put Driver Out of His Taxi in the Nude at 4 A.M. | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/wood-field-and-stream-garb-of-the-hunter-often-unsuited-for-weather.html | Wood, Field and Stream; Garb of the Hunter Often Unsuited for Weather and Field Conditions | True | By Raymond R. Camp | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/central-power-bonds-called.html | Central Power Bonds Called | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/manganese-imports-far-exceed-49-rate.html | MANGANESE IMPORTS FAR EXCEED '49 RATE | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/red-registry-costs-may-be-2000000000.html | RED REGISTRY COSTS MAY BE $20,000,000 | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/buys-coop-suite-on-gracie-sq.html | Buys 'Co-op' Suite on Gracie Sq. | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/justice-minister-rosen-in-israel-attempts-to-end-crisis-by-drafting.html | Justice Minister Rosen in Israel Attempts To End Crisis by Drafting Moderate Cabinet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/wins-soldiers-medal-fort-jay-corporal-honored-for-rescue-in-upper.html | WINS SOLDIER'S MEDAL; Fort Jay Corporal Honored for Rescue in Upper Bay | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bank-clubs-celebrate-bank-of-manhattan-dinner-given-central-hanover.html | BANK CLUBS CELEBRATE; Bank of Manhattan Dinner Given --Central Hanover Event Tonight | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/juliano-defeats-hammond.html | Juliano Defeats Hammond | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/president-proclaims-thanksgiving-nov-23.html | PRESIDENT PROCLAIMS THANKSGIVING NOV. 23 | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/upstate-publisher-quits-el-owen-retires-at-syracuse-succeeded-by-rh.html | UPSTATE PUBLISHER QUITS; E.L. Owen Retires at Syracuse --Succeeded by R.H. Amberg | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/licht-designs-shown-for-town-and-resort.html | LICHT DESIGNS SHOWN FOR TOWN AND RESORT | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/renardy-soloist-in-lalo-symphony-violinist-in-first-appearance-with.html | RENARDY SOLOIST IN LALO SYMPHONY; Violinist in First Appearance With Philharmonic--Berlioz and Strauss on Program | True | By Howard Taubman | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/indians-criticize-truman-editorial-reaction-to-his-recent-speech.html | INDIANS CRITICIZE TRUMAN; Editorial Reaction to His Recent Speech Uniformly Unfriendly | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/overall-priority-urged-by-industry-change-in-system-is-asked-to.html | OVER-ALL PRIORITY URGED BY INDUSTRY; Change in System Is Asked to Remove Two Gaps--N.P.A. Action Is Expected | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/camden-dash-goes-to-american-glory-860for2-chance-outraces-danherst.html | CAMDEN DASH GOES TO AMERICAN GLORY; $8.60-for-$2 Chance Outraces Danherst by 2 Lengths-- Whirling Dough Third | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/strike-is-threat-by-tv-performers-members-of-five-unions-give-power.html | STRIKE IS THREAT BY TV PERFORMERS; Members of Five Unions Give Power to Call a Walkout to Negotiating Board | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/traffic-staggered-for-garment-area-voluntary-plan-is-effective.html | TRAFFIC STAGGERED FOR GARMENT AREA; Voluntary Plan Is Effective Monday, With Regulations Possible if It Fails | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/rosdol-kingsman-captain.html | Rosdol Kingsman Captain | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/rangers-blanked-by-canadiens-40-richard-registers-two-goals-in.html | RANGERS BLANKED BY CANADIENS, 4-0; Richard Registers Two Goals in Pacing Montreal Six-- McNeil Stars in Nets | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/frenchman-wins-2000-art-prize-at-the-carnegie-international-show.html | Frenchman Wins $2,000 Art Prize At the Carnegie International Show; FIRST-PRIZE WINNER IN INTERNATIONAL ART CONTEST | True | By Howard Devree Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/dinner-at-finch-tonight.html | Dinner at Finch Tonight | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/favoritism-plaint-brings-tv-inquiry-fcc-to-study-charge-phone-firm.html | FAVORITISM PLAINT BRINGS TV INQUIRY; F.C.C. to Study Charge Phone Firm Gave Undue Coaxial Time to Two Networks | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/more-polio-donations-stolen.html | More Polio Donations Stolen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/to-head-defense-work-for-us-radiator-corp.html | To Head Defense Work For U.S. Radiator Corp. | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/play-by-kingsley-is-due-in-january-returns-to-broadway.html | PLAY BY KINGSLEY IS DUE IN JANUARY; RETURNS TO BROADWAY | True | By Sam Zolotow | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/drowns-after-murder-acquittal.html | Drowns After Murder Acquittal | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/named-executive-officer-of-mercast-corporation.html | Named Executive Officer Of Mercast Corporation | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/nassau-plant-to-sperry-company-buys-us-property-shared-with-un.html | NASSAU PLANT TO SPERRY; Company Buys U.S. Property Shared With U.N. Secretariat | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/robert-e-doherty-educator-65-dies-president-emeritus-of-carnegie.html | ROBERT E. DOHERTY, EDUCATOR, 65, DIES; President Emeritus of Carnegie Tech Had Been Steinmetz Aide at General Electric | True | The New York Times, 1944 | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/sweeps-ring-sentenced-four-smuggled-tickets-worth-2000000-from-erin.html | SWEEPS RING SENTENCED; Four Smuggled Tickets Worth $2,000,000 From Erin by Air | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bias-charged-in-elmont-negro-teacher-says-she-was-denied-job-after.html | BIAS CHARGED IN ELMONT; Negro Teacher Says She Was Denied Job After Interview | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/meeting-on-newsstand-curbs.html | Meeting on Newsstand Curbs | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/schuman-to-urge-arms-output-unity-will-propose-continental-plan.html | SCHUMAN TO URGE ARMS, OUTPUT UNITY; Will Propose Continental Plan Tomorrow to Solve Question of German Rearmament | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/west-berlin-bars-death-penalty.html | West Berlin Bars Death Penalty | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/control-jobs-beg-truman-tells-why-president-notes-a-reluctance-by.html | CONTROL JOBS BEG, TRUMAN TELLS WHY; President Notes a Reluctance by Individuals to Submit to Character Assassination | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/two-hospitals-saluted.html | Two Hospitals Saluted | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/sabotage-by-fire-held-rising-peril-propeller-club-manager-tells.html | SABOTAGE BY FIRE HELD RISING PERIL; Propeller Club Manager Tells Marine Safety Session of Incendiaries Used Abroad | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/ten-hagen-gets-new-state-post.html | Ten Hagen Gets New State Post | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/social-work-issue-for-laymen-seen-protestant-welfare-group-hears.html | SOCIAL WORK ISSUE FOR LAYMEN SEEN; Protestant Welfare Group Hears Kavinsky Speak of New Provinces for Service | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/douglas-hails-empire-calls-the-british-commonwealth-manifestation.html | DOUGLAS HAILS EMPIRE; Calls the British Commonwealth 'Manifestation of Tolerance' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/70000-for-un-fountain-sought.html | $70,000 for U.N. Fountain Sought | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/hospital-aide-appointed-ic-plough-to-direct-medical-military.html | HOSPITAL AIDE APPOINTED; I.C. Plough to Direct Medical Military Science at Flower | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/trade-loans-off-46000000-here-first-decline-in-20-weeks-after-19-in.html | TRADE LOANS OFF $46,000,000 HERE; First Decline in 20 Weeks, After 19 Increases in Row, Reported by Reserve Bank PHONE FINANCING FACTOR Advances to Brokers Reduced -- Excess Reserves Up for 23 Institutions $270,000,000 | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/ski-film-to-be-shown.html | Ski Film to Be Shown | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/receives-ice-yacht-pennant.html | Receives Ice Yacht Pennant | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/electrical-union-elects-tracy-continues-as-president-seattle-for.html | ELECTRICAL UNION ELECTS; Tracy Continues as President-- Seattle for 1952 Meeting | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/prices-of-cotton-up-11-to-29-points-market-opens-higher-but-gives.html | PRICES OF COTTON UP 11 TO 29 POINTS; Market Opens Higher but Gives Way to Hedging and Selling Against Government Stocks | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/jeffe-leaving-edison-veteran-of-two-wars-joined-utility-in-1916-as.html | JEFFE LEAVING EDISON; Veteran of Two Wars Joined Utility in 1916 as Engineer | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/dp-total-growing-priests-tell-council.html | D.P. TOTAL GROWING, PRIESTS TELL COUNCIL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/1126000-for-children-ten-states-in-this-area-to-get-that-much.html | $1,126,000 FOR CHILDREN; Ten States in This Area to Get That Much Additional U.S. Aid | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/pyongyang-yields.html | PYONGYANG YIELDS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/immigration-men-to-meet-frontier-officials-to-attend-dinner-here.html | IMMIGRATION MEN TO MEET; Frontier Officials to Attend Dinner Here Saturday | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/unity-in-research-hailed-in-medicine-to-head-medical-group.html | UNITY IN RESEARCH HAILED IN MEDICINE; TO HEAD MEDICAL GROUP | True | Joseph Merante Jr. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/series-of-plays-for-children.html | Series of Plays for Children | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/income-increased-by-colorado-fuel-2545611-net-for-quarter-is-up.html | INCOME INCREASED BY COLORADO FUEL; $2,545,611 Net for Quarter Is Up From $1,414,832 in Year -- Other Steel Reports | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/wins-british-film-award-zinnemans-the-search-chosen-as-embodying-un.html | WINS BRITISH FILM AWARD; Zinneman's 'The Search' Chosen as Embodying U.N. Charter Aims | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/new-church-drive-is-laid-to-hungary-vatican-says-budapest-seeks.html | NEW CHURCH DRIVE IS LAID TO HUNGARY; Vatican Says Budapest Seeks Agreement Forcing Bishops to Cut Ties With Pope | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/secretary-sawyer-to-speak.html | Secretary Sawyer to Speak | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/van-heusen-holds-prices-but-phillipsjones-announces-a-possible.html | VAN HEUSEN HOLDS PRICES; But Phillips-Jones Announces a Possible Change on Jan. 1 | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/1600-win-wage-rise-12-cents-an-hour-plus-benefits-in-rca.html | 1,600 WIN WAGE RISE; 12 Cents an Hour, Plus Benefits, in R.C.A. Communications Pact | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/women-reservists-report-to-the-army.html | WOMEN RESERVISTS REPORT TO THE ARMY | True | The New York Times | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/role-of-airlines-in-war-in-dispute-transport-association-is-told.html | ROLE OF AIRLINES IN WAR IN DISPUTE; Transport Association Is Told They Would Be Nationalized --Not So, Says Trippe | True | By Frederick Graham Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/us-officials-removed-prosecutor-and-aide-are-ousted-from-posts-in.html | U.S. OFFICIALS REMOVED; Prosecutor and Aide Are Ousted From Posts in Virgin Islands | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/control-charges-denied-by-giannini-puts-family-holdings-at-2-of.html | CONTROL CHARGES DENIED BY GIANNINI; Puts Family Holdings at .2% of Bank of America and .3% in Transamerica | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/eisenhower-urges-armed-alertness-but-bars-brutish-militarism-at.html | EISENHOWER URGES ARMED ALERTNESS; But Bars 'Brutish Militarism' at Home--General Speaks At Carnegie Institute | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/draft-board-dislikes-rules-quits.html | Draft Board Dislikes Rules, Quits | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fleeing-felon-scalded-slayer-trapped-in-steam-while-trying-michigan.html | FLEEING FELON SCALDED; Slayer Trapped in Steam While Trying Michigan Escape | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/jury-gives-docker-75000.html | Jury Gives Docker $75,000 | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/sewer-delay-denied-fitzgerald-scores-corsis-charge-shows-letter-to.html | SEWER DELAY DENIED; Fitzgerald Scores Corsi's Charge, Shows Letter to Assessors | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/action-to-keep-lie-on-ballot-is-seen-plans-made-for-move-in-un.html | ACTION TO KEEP LIE ON BALLOT IS SEEN; Plans Made for Move in U.N. Security Unit Today to Bar Soviet Ban Upon Him | True | By George Barrett Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/flanagan-outpoints-de-fazio.html | Flanagan Outpoints De Fazio | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mrs-conway-victor-at-shawnee-on-163.html | MRS. CONWAY VICTOR AT SHAWNEE ON 163 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/foe-of-soviet-asserts-it-lied-on-closing-concentration-camps-23000.html | Foe of Soviet Asserts It Lied On Closing Concentration Camps; 23,000 Are Still Captives in Germany's Eastern Zone, Charges Visitor Here | True | The New York Times | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/spys-sentence-delayed-gold-to-face-court-again-dec-7-for-giving.html | SPY'S SENTENCE DELAYED; Gold to Face Court Again Dec. 7 for Giving Atomic Secrets | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/atom-raid-drills-in-schools-scored-mrs-wh-melish-ministers-wife.html | ATOM RAID DRILLS IN SCHOOLS SCORED; Mrs. W.H. Melish, Minister's Wife, Organizes Protest but It Receives Little Response | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/ws-meriwether-a-noted-reporter-excorrespondent-for-herald-and-times.html | W.S. MERIWETHER, A NOTED REPORTER; Ex-Correspondent for Herald and Times Dies--Met Peary on Trip From North Pole | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/edna-st-v-millay-found-dead-at-58-noted-poet-succumbs-of-heart.html | EDNA ST. V. MILLAY FOUND DEAD AT 58; Noted Poet Succumbs of Heart Attack in Upstate Home, Body Discovered 8 Hours Later WON PULITZER PRIZE In '22 Also Scored Success With Book for Opera, 'King's Henchman,' and 'The Harp-Weaver' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/plan-stores-at-albertson.html | Plan Stores at Albertson | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/drive-opens-in-queens-borough-asked-to-give-30000-toward-nurses.html | DRIVE OPENS IN QUEENS; Borough Asked to Give $30,000 Toward Nurses' $400,000 Goal | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/world-red-cross-body-elects-a-new-chairman.html | World Red Cross Body Elects a New Chairman | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/nyu-preparing-aerial-barrage-as-chief-weapon-against-rutgers-devote.html | N.Y.U. Preparing Aerial Barrage As Chief Weapon Against Rutgers; Devote Conducts Pass Drill Under Lights After Stressing Defense--Sophomore Backs to Carry Burden Tomorrow | True | By Lincoln A. Werden | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/65-mothers-at-city-hall-mayors-aide-takes-protest-on-transfer-of.html | 65 MOTHERS AT CITY HALL; Mayor's Aide Takes Protest on Transfer of Pupils | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/golf-pros-elect-tiso.html | Golf Pros Elect Tiso | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/major-bonn-party-breaks-tie-in-east-christian-democratic-leaders.html | MAJOR BONN PARTY BREAKS TIE IN EAST; Christian Democratic Leaders Who Cooperate With Soviet Condemned as Traitors | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/yale-squad-eager-to-down-cornell-victory-fever-grips-campus-as.html | YALE SQUAD EAGER TO DOWN CORNELL; Victory Fever Grips Campus as Spirited Elis Depart-- Hickman Is Optimistic | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/united-paramount-reports-9697000-total-earned-in-9-months-3097000.html | United Paramount Reports $9,697,000 Total Earned in 9 Months, $3,097,000 in Quarter | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/new-policy-ring-ends-in-stabbing-group-failed-to-pay-600-on-winning.html | NEW POLICY RING ENDS IN STABBING; Group Failed to Pay $600 on Winning Number, Score Held in Harlem Fracas | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/atlantic-refining-earns-27809000-9-months-net-is-equivalent-to-982.html | ATLANTIC REFINING EARNS $27,809,000; 9 Months' Net Is Equivalent to $9.82 a Share, Compared With $6.49 a Year Ago | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/center-bars-subversives.html | Center Bars Subversives | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/24suite-building-in-bronx-trading-property-on-east-139th-street.html | 24-SUITE BUILDING IN BRONX TRADING; Property on East 139th Street Sold to Operator--Investor Buys Post Office Building | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/17000-pounds-of-mail-on-plane.html | 17,000 Pounds of Mail on Plane | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fur-union-seeks-to-curb-prices.html | Fur Union Seeks to Curb Prices | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/new-burlington-vice-presidents.html | New Burlington Vice Presidents | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/gop-facing-fight-in-south-dakota-democrats-conceding-senate-race-to.html | G.O.P. FACING FIGHT IN SOUTH DAKOTA; Democrats Conceding Senate Race to Case, but Placing Large Slate in Field | True | By William M. Blair Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/faith-in-gods-mercy-declared-by-hanley.html | FAITH IN GOD'S MERCY DECLARED BY HANLEY | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/charles-bout-approved-cincinnati-board-agrees-to-title-fight-with.html | CHARLES BOUT APPROVED; Cincinnati Board Agrees to Title Fight With Barone | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/40000-to-get-pay-rise-mens-trouser-and-outerwear-workers-reach.html | 40,000 TO GET PAY RISE; Men's Trouser and Outerwear Workers Reach Agreements | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/pickus-vs-pepper-is-a-pretty-pickle-chairswinger-just-misses-bronx.html | PICKUS VS. PEPPER IS A PRETTY PICKLE; Chair-Swinger Just Misses Bronx Magistrate in Court, but That's Only Part of It | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mrs-hb-griswold-has-child.html | Mrs. H.B. Griswold Has Child | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/us-pledges-loans-to-lands-in-need-sparkman-says-administration-will.html | U.S. PLEDGES LOANS TO LANDS IN NEED; Sparkman Says Administration Will Ask Increased Scope for Export-Import Bank | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/soviet-gets-place-in-watchdog-unit-red-china-barred-from-peace.html | SOVIET GETS PLACE IN WATCHDOG UNIT; Red China Barred From Peace Observation Group to Be Set Up by U.N. Body | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/patty-berg-wins-5-and-4-alice-bauer-betty-mackinnon-miss-rawls-gain.html | PATTY BERG WINS, 5 AND 4; Alice Bauer, Betty MacKinnon, Miss Rawls Gain on Links | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/showing-of-silks-aids-fund-of-un-silk-fabrics-enhance-beautiful.html | SHOWING OF SILKS AIDS FUND OF U.N.; SILK FABRICS ENHANCE BEAUTIFUL EVENING GOWNS | True | By Dorothy O'Neill | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/war-up-to-stalin-gen-groves-says-key-seen-in-soviet-unions-decision.html | WAR UP TO STALIN, GEN. GROVES SAYS; Key Seen in Soviet Union's Decision on Likelihood of Victory if it Strikes | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bishop-consecrated-in-bahamas.html | Bishop Consecrated in Bahamas | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/text-of-rules-on-subversives-registration-general-regulations.html | Text of Rules on Subversives' Registration; General Regulations | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/a-diller-a-dollar-james-a-seveninone-scholar.html | A Diller, a Dollar, James A Seven-in-One Scholar | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/result-uncertain-in-colorados-race-speculation-shifts-almost-by-the.html | RESULT UNCERTAIN IN COLORADO'S RACE; Speculation Shifts Almost by the Hour in Carroll's Fight to Unseat Senator Millikin | True | By Gladwin Hill Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/youth-after-forty-is-style-show-title.html | 'YOUTH AFTER FORTY' IS STYLE SHOW TITLE | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/31-still-owe-unesco-agency-says-less-than-half-of-budget-has-been.html | 31 STILL OWE UNESCO; Agency Says Less Than Half of Budget Has Been Received | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/lynch-says-dewey-wears-mask-of-sin-denouncing-harley-betrayal-he.html | LYNCH SAYS DEWEY WEARS MASK OF SIN; Denouncing Harley 'Betrayal,' He Calls Association With Governor 'Degrading' | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/youth-night-service-tonight.html | 'Youth Night' Service Tonight | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/un-asks-marthur-about-rhee-curb-committee-on-korea-inquires-what.html | U.N. ASKS MARTHUR ABOUT RHEE CURB; Committee on Korea Inquires What Steps Have Been Taken to Bar Rule in North | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/inez-palma-offers-program-at-piano.html | INEZ PALMA OFFERS PROGRAM AT PIANO | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/city-college-alumni-meet-nov-4.html | City College Alumni Meet Nov. 4 | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/hoover-opposes-aid-till-europe-arms-questioning-will-to-prepare.html | HOOVER OPPOSES AID TILL EUROPE ARMS; Questioning 'Will to Prepare' Against Aggression, He Warns America Cannot Do All | True | By Douglas Dales | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/lutherans-plan-drive-synod-to-ask-additional-funds-for-dr-trexler.html | LUTHERANS PLAN DRIVE; Synod to Ask Additional Funds for Dr. Trexler Fellowship | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/japans-recovery-on-silk-acclaimed-production-now-sufficient-to.html | JAPAN'S RECOVERY ON SILK ACCLAIMED; Production Now Sufficient to Supply World, Spokesman for Industry Says | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/elections-linked-to-fate-of-world-lehman-says-fight-in-us-is.html | ELECTIONS LINKED TO FATE OF WORLD; Lehman Says Fight in U.S. Is Against Reactionaries--Asks Excess Profits Tax | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/heat-wave-in-chicago-puts-off-hockey-game.html | Heat Wave in Chicago Puts Off Hockey Game | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fordhams-eleven-off-for-w-virginia-hyatt-left-behind-as-squad-of-35.html | FORDHAM'S ELEVEN OFF FOR W. VIRGINIA; Hyatt Left Behind as Squad of 35 Entrains for Game at Morgantown Tomorrow | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mrs-boris-aronson-has-son.html | Mrs. Boris Aronson Has Son | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/topics-and-sidelights-of-the-day-in-wall-street-term-insurance.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Term Insurance | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/uranium-deposit-reported.html | Uranium Deposit Reported | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fairless-defends-steel-price-policy-also-asks-government-to-stop.html | FAIRLESS DEFENDS STEEL PRICE POLICY; Also Asks Government to Stop Using It as 'Political Football' in California Address | True | Special to the NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/falangists-excluded-by-us-antisubversive-code-issued-justice.html | Falangists Excluded by U.S.; Anti-Subversive Code Issued; Justice Department Rules That Members of Spanish Party Are 'Totalitarian' Under Law--McGrath Sets Domestic Registry | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/advertising-news-coop-ad-abuses-assailed.html | Advertising News; Co-op Ad Abuses Assailed | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fcc-shifts-hearing-los-angeles-sessions-on-radio-licenses-end-go-to.html | F.C.C. SHIFTS HEARING; Los Angeles Sessions on Radio Licenses End, Go to Detroit | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/school-survey-on-in-westchester-studying-elementary-school-programs.html | SCHOOL SURVEY ON IN WESTCHESTER; STUDYING ELEMENTARY SCHOOL PROGRAMS IN WESTCHESTER | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/marcantonio-wins-test-court-of-appeals-clears-way-for-libel-action.html | MARCANTONIO WINS TEST; Court of Appeals Clears Way for Libel Action Trial | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/columbia-tempers-high-praise-of-penn-with-determination-to-upset.html | Columbia Tempers High Praise of Penn With Determination to Upset Rival; LIONS PLAN TO STOP ATTACK OF QUAKERS Bagnell and Adams Pace Best Penn Offense in Last Ten Years, Says Governali COLUMBIA IS BOLSTERED Federowicz, Ward and Coufal Due to Return Tomorrow--Nork Is Ready to Start | True | By Allison Danzig | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/la-starza-boxes-tonight-opposes-spagnolo-in-tenround-fight-at-st.html | LA STARZA BOXES TONIGHT; Opposes Spagnolo in Ten-Round Fight at St. Nicks Arena | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bell-contract-accepted-11000-jersey-phone-workers-vote-20to1-to.html | BELL CONTRACT ACCEPTED; 11,000 Jersey Phone Workers Vote 20-to-1 to Accept Pact | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/21101-medical-men-register-in-draft-hershey-says-total-exceeded.html | 21,101 MEDICAL MEN REGISTER IN DRAFT; Hershey Says Total Exceeded Expectations--2d Group to Enroll by Jan. 16 | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/loan-to-fao-approved-un-budget-unit-pledges-money-to-help-defray.html | LOAN TO F.A.O. APPROVED; U.N. Budget Unit Pledges Money to Help Defray Moving Costs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/franco-begins-trip-to-spanish-africa-tour-seen-motivated-in-part-by.html | FRANCO BEGINS TRIP TO SPANISH AFRICA; Tour Seen Motivated in Part by Desire to Counter Paris Wooing of Moroccan Sultan | True | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/text-of-hoovers-radio-address-on-facing-world-communist-front.html | Text of Hoover's Radio Address on Facing World Communist Front; Results of Russian Pacts | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/to-aid-dewey-and-hanley.html | To Aid Dewey and Hanley | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/tenants-acquire-park-ave-house-sale-puts-47family-building-on.html | TENANTS ACQUIRE PARK AVE. HOUSE; Sale Puts 47-Family Building on Cooperative Basis--3d Avenue Deals Reported | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/attlee-gain-seen-in-gaitskell-shift-resigns-post.html | ATTLEE GAIN SEEN IN GAITSKELL SHIFT; RESIGNS POST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mrs-rohde-to-speak-here.html | Mrs. Rohde to Speak Here | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/commodity-prices-up-reverse-trend-rubber-nonferrous-metals-lead.html | COMMODITY PRICES UP, REVERSE TREND; Rubber, Non-Ferrous Metals Lead Rise--Coffee, Sugar Higher on Exchange Here | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/voluntary-curbs-on-workers-urged-west-coast-parley-consensus.html | VOLUNTARY CURBS ON WORKERS URGED; West Coast Parley Consensus Suggests a Way to Supply Defense and Nondefense | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/egypt-seen-again-key-cotton-land-us-exchanges-no-longer-set-world.html | EGYPT SEEN AGAIN KEY COTTON LAND; U.S. Exchanges No Longer Set World Prices, Alexandria Brokers Are Informed | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/steel-concern-names-director.html | Steel Concern Names Director | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/harvest-bazaar-to-be-held-on-nov-9-and-10-in-parish-house-at-church.html | Harvest Bazaar to Be Held on Nov. 9 and 10 In Parish House at Church of Holy Trinity | True | Dribben | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/sale-stunt-seen-in-childrens-day-jersey-church-group-decries-trend.html | 'SALE STUNT' SEEN IN CHILDREN'S DAY; Jersey Church Group Decries 'Trend to Commercialize' Christian Holy Days 'SUBTERFUGE' IS DEPLORED Merchants Urged to Avoid a Role in Project Branded as 'Offensive to So Many' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bank-of-japan-opens-office.html | Bank of Japan Opens Office | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/on-treating-symptoms.html | ON TREATING SYMPTOMS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/barkley-hails-tie-of-smith-to-folk-at-alfred-esmith-memorial-dinner.html | BARKLEY HAILS TIE OF SMITH TO FOLK; AT ALFRED E.SMITH MEMORIAL DINNER HERE LAST NIGHT. | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/soybeans-lower-after-good-gains-wheat-firm-closes-higher-in-chicago.html | SOYBEANS LOWER AFTER GOOD GAINS; Wheat, Firm, Closes Higher in Chicago; Corn and Oats Up, Rye Unchanged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/favors-public-housing-mayor-morrison-of-new-orleans-for-speeding.html | FAVORS PUBLIC HOUSING; Mayor Morrison of New Orleans for Speeding Program | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/state-school-gain-hailed-by-dewey-democrats-failed-to-provide.html | STATE SCHOOL GAIN HAILED BY DEWEY; Democrats Failed to Provide Higher Education Facilities, He Says at Middletown | | By William R. Conklin Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/philharmonic-set-for-fete-concerts-symphony-to-do-14-programs-at.html | PHILHARMONIC SET FOR FETE CONCERTS; Symphony to Do 14 Programs at Edinburgh in 1951 Under Water and Mitropoulos | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/b29-crashes-8-dead-bomber-afire-in-air-before-its-fall-into-texas.html | B-29 CRASHES, 8 DEAD; Bomber Afire in Air Before its Fall Into Texas Pasture | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/39-get-underwriter-degrees.html | 39 Get Underwriter Degrees | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/1-dividend-voted-by-owensillinois-rise-from-75-cents-reflects.html | $1 DIVIDEND VOTED BY OWENS-ILLINOIS; Rise From 75 Cents Reflects $8,600,000 Gain in Earnings to $23,606,333 for Year | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mary-bail-married-in-columbia-chapel.html | MARY BAIL MARRIED IN COLUMBIA CHAPEL | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/cuban-railroads-income-up.html | Cuban Railroads' Income Up | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/sports-of-the-times-win-place-and-show.html | Sports of The Times; Win, Place and Show | True | By Louis Effrat | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/price-curbs-to-wait-brannan-declares.html | PRICE CURBS TO WAIT, BRANNAN DECLARES | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/in-the-nation-the-ancients-called-it-cacoethes-scribendi.html | In The Nation; The Ancients Called It "Cacoethes Scribendi" | True | By Arthur Krock | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/doctors-promote-dietitians-role-washington-conference-says-she.html | DOCTORS PROMOTE DIETITIAN'S ROLE; Washington Conference Says She Should Come Out of Kitchen to the Bedside | | By Bess Furman Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bonds-and-shares-on-london-market-britains-favorable-balance-of.html | BONDS AND SHARES ON LONDON MARKET; Britain's Favorable Balance of Trade, Events in Korea Are Factors in Rising Prices | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/truman-stresses-formosa-solution-before-wake-talk-refers-angrily-to.html | TRUMAN STRESSES FORMOSA SOLUTION BEFORE WAKE TALK; Refers Angrily to Rebuke He Gave MacArthur Five Weeks Ago on the Question HAILS GENERAL'S LOYALTY President Denies There Were Disagreements, Saying He Sought Views on Japan | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/brazil-to-end-car-racket-congress-moves-to-halt-dutyfree-import-of.html | BRAZIL TO END CAR RACKET; Congress Moves to Halt DutyFree Import of U.S. Automobiles | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/boston-university-head-to-become-chancellor.html | Boston University Head To Become Chancellor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/colombian-party-boycott-asked.html | Colombian Party Boycott Asked | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/soviet-scores-rights-covenant.html | Soviet Scores Rights Covenant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/senate-group-to-study-steel-tanks-manpower.html | Senate Group to Study Steel, Tanks, Manpower | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/a-great-chancellor-resigns.html | A GREAT CHANCELLOR RESIGNS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/three-named-at-union-carbide.html | Three Named at Union Carbide | | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/michelmanglass.html | Michelman--Glass | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/entering-antibiotic-field.html | Entering Antibiotic Field | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/football-yanks-beat-packers-at-stadium-for-fourth-league-victory-in.html | Football Yanks Beat Packers at Stadium for Fourth League Victory in Row; ON WAY TO THE FIRST YANK TOUCHDOWN | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/jean-french-wed-to-dr-lr-fallot-she-wears-satin-and-lace-at-her.html | JEAN FRENCH WED TO DR. L.R. FALLOT; She Wears Satin and Lace at Her Marriage to Physician in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/farouk-returns-to-egypt.html | Farouk Returns to Egypt | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/ill-health-forces-cripps-out-gaitskell-named-chancellor-new.html | Ill Health Forces Cripps Out; Gaitskell Named Chancellor; NEW CHANCELLOR OF THE EXCHEQUER | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/perons-go-on-vacation.html | Perons Go on Vacation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/vietnam-premier-demands-france-grant-his-regime-full-sovereignty.html | Vietnam Premier Demands France Grant His Regime Full Sovereignty | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/yugoslavs-allege-fire-sabotage.html | Yugoslavs Allege Fire Sabotage | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/russia-warns-she-wont-tolerate-forming-of-german-army-by-west.html | Russia Warns She Won't Tolerate Forming of German Army by West; RUSSIA IN WARNING ON A GERMAN ARMY | True | By the United Press. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/thwarted-18-to-5-captures-feature-arcaro-bringing-in-one-of-four.html | THWARTED, 18 TO 5, CAPTURES FEATURE; ARCARO BRINGING IN ONE OF FOUR WINNERS YESTERDAY | True | By James Roach | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/general-electric-co-announces-record-earnings-of-112919454.html | General Electric Co. Announces Record Earnings of $112,919,454; Nine-Month Net of $3.91 a Share Compares With $2.34 a Year Ago as Sales Advance to $1,354,483,215, Another New High | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/ehlers-head-of-bundestag.html | Ehlers Head of Bundestag | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/named-by-heart-association.html | Named by Heart Association | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/plant-workers-pay-continues-at-record.html | PLANT WORKERS' PAY CONTINUES AT RECORD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mme-foch-90-widow-of-french-marshal.html | MME. FOCH, 90, WIDOW OF FRENCH MARSHAL | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/chilean-delegate-to-speak.html | Chilean Delegate to Speak | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/canadian-wheat-off-in-prairie-provinces.html | CANADIAN WHEAT OFF IN PRAIRIE PROVINCES | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/by-winston-churchill-the-second-world-war-installment-10second.html | By Winston Churchill: The Second World War; INSTALLMENT 10--SECOND FRONT NOW? | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/stocks-adequate-texas-cuts-november-oil-flow.html | Stocks Adequate, Texas Cuts November Oil Flow | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/freedom-a-cornerstone-it-is-vital-to-education-says-prof-rieger-of.html | FREEDOM A 'CORNERSTONE'; It Is Vital to Education Says Prof. Rieger of Jerusalem | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/police-control-landlords.html | Police Control Landlords | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/brown-co-borrows-16000000.html | Brown Co. Borrows $16,000,000 | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/brooklyn-parcels-pass-to-new-owners.html | BROOKLYN PARCELS PASS TO NEW OWNERS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/czech-underground-seen-bratislava-trial-said-to-bring-out-charges.html | CZECH UNDERGROUND SEEN; Bratislava Trial Said to Bring Out Charges of Subversion | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fcc-says-station-must-rule-program.html | F.C.C. SAYS STATION MUST RULE PROGRAM | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/coast-guard-called-unprepared-for-new-port-security-program.html | Coast Guard Called Unprepared For New Port Security Program; Shipping Men Say It Will Take Many Months to Implement Plan--Draft May Be Used in Drive for More Personnel | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/two-french-sailors-sentenced.html | Two French Sailors Sentenced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/city-college-loses-back-fathers-death-will-prevent-mas-opposing.html | CITY COLLEGE LOSES BACK; Father's Death Will Prevent Mas' Opposing Wagner | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/national-fireproofing-payment.html | National Fireproofing Payment | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/hungary-charges-plot-informs-un-britain-and-us-seek-to-overthrow.html | HUNGARY CHARGES PLOT; Informs U.N. Britain and U.S. Seek to Overthrow Regime | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/china-nationalists-list-gain.html | China Nationalists List Gain | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/iro-aides-to-go-to-korea.html | I.R.O. Aides to Go to Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bienemann-leads-in-pass-catching-drake-athlete-has-grabbed-28.html | BIENEMANN LEADS IN PASS CATCHING; Drake Athlete Has Grabbed 28 Aerials, Four More Than Two Nearest Rivals | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/pacific-phone-denied-rate-rise.html | Pacific Phone Denied Rate Rise | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/books-of-the-times-affirming-faith-in-individual.html | Books of The Times; Affirming Faith in Individual | True | By Orville Prescott | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/psychiatric-nurses-needed.html | Psychiatric Nurses Needed | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/reserve-policy-considered.html | Reserve Policy Considered | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/farmers-apathy-disturbing-gop-leaders-in-upstate-counties-fear-cut.html | FARMERS APATHY DISTURBING G.O.P.; Leaders in Upstate Counties Fear Cut in Party Margins May Hurt Dewey Ticket | True | By Leo Egan Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/vacuum-for-rug-shampoo-new-appliance-sucks-up-water-after-cleaning.html | VACUUM FOR RUG SHAMPOO; New Appliance Sucks Up Water After Cleaning | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/park-association-elects-two.html | Park Association Elects Two | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/topics-of-the-times-homage-to-herring.html | Topics of The Times; Homage to Herring | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/usual-trend-seen-in-arterial-study-sclerosis-is-noted-in-clinical.html | USUAL TREND SEEN IN ARTERIAL STUDY; Sclerosis Is Noted in Clinical Report on Elderly--Lesions Not Tied to Cholesterol | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/25000000-bonds-for-new-jersey-state-calls-for-bids-on-oct.html | $25,000,000 BONDS FOR NEW JERSEY; State Calls for Bids on Oct. 31--Massachusetts Housing Notes--Other Municipals | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/california-contest-has-new-york-touch.html | CALIFORNIA CONTEST HAS NEW YORK TOUCH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/creeping-defense-is-scored-by-baruch.html | 'CREEPING DEFENSE IS SCORED BY BARUCH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/realty-acquired-in-westchester-apartments-and-homes-figure-in.html | REALTY ACQUIRED IN WESTCHESTER; Apartments and Homes Figure in Latest Activity--Estate Sold by Joan Blondell | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/hoover-talk-vigorous-health-seems-excellent.html | Hoover Talk Vigorous; Health Seems Excellent | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/boston-dockmen-face-ultimatum-vote-on-stevedores-demand-to-clean.html | BOSTON DOCKMEN FACE 'ULTIMATUM'; Vote on Stevedores' Demand to 'Clean House' or Lose Their Welfare Payments | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/coudert-sees-tyranny-calls-for-a-congress-to-guard-people-from.html | COUDERT SEES 'TYRANNY'; Calls for a Congress to Guard People From Administration | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mencken-in-turn-for-worse.html | Mencken in 'Turn for Worse' | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/ralph-hill-writer-on-music-in-london.html | RALPH HILL, WRITER ON MUSIC IN LONDON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/us-competition-charged-british-official-says-rationing-is-caused-in.html | U.S. COMPETITION CHARGED; British Official Says Rationing Is Caused in Part by It | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/suit-urged-in-case-of-newsprint-rise-celler-asks-antitrust-action.html | SUIT URGED IN CASE OF NEWSPRINT RISE; Celler Asks Anti-Trust Action Against Any U.S. Mill That Follows Canadian Lead | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/3-freights-in-wreck.html | 3 Freights in Wreck | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/radio-and-tv-in-review-adventures-of-ellery-queen-makes-its-debut.html | RADIO AND TV IN REVIEW; 'Adventures of Ellery Queen' Makes Its Debut Over Video Facilities of the DuMont Network | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/un-mission-to-bolivia-drafts-plan-for-unique-economic-supervision.html | U.N. Mission to Bolivia Drafts Plan For Unique Economic Supervision; Suggested Program Would Create Group With Trusteeship Aspects to Develop Nation but Keep Sovereignty Intact | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/taft-urges-un-reform-proposes-that-charter-include-international.html | TAFT URGES U.N. REFORM; Proposes That Charter Include International Law Code | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/president-soon-will-raise-tariff-on-womens-imported-felt-hats-state.html | President Soon Will Raise Tariff On Women's Imported Felt Hats; State Department Announces Increase of 25 to 40% Is Contemplated, Marking First Use of Escape Clause | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/hoffman-hits-barriers-says-as-he-leaves-that-europe-can-have-guns.html | HOFFMAN HITS BARRIERS; Says as He Leaves That Europe Can Have Guns and Bread | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/new-underwater-camera-needs-no-surface-help.html | New Underwater Camera Needs No Surface Help | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/office-task-costs-declared-too-high-systems-group-hears-help-for.html | OFFICE TASK COSTS DECLARED TOO HIGH; Systems Group Hears Help for Sime Amount of Output Is Up 125% Since 1920 | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mary-allen-betrothed-wheaton-college-alumna-to-be-wed-to-james-w.html | MARY ALLEN BETROTHED; Wheaton College Alumna to Be Wed to James W. Allcroft Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/jack-harris-sells-stock-in-indians-joe-gordon-in-a-new-role.html | JACK HARRIS SELLS STOCK IN INDIANS; JOE GORDON IN A NEW ROLE | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/new-incorporations-off-drop-noted-in-september-first-monthly.html | NEW INCORPORATIONS OFF; Drop Noted in September, First Monthly Decline This Year | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/prize-cattle-saved-in-fire.html | Prize Cattle Saved in Fire | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/world-seen-unready-for-disarmament.html | WORLD SEEN UNREADY FOR DISARMAMENT | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/pay-talks-resume-today-accord-for-newspapers-five-mechanical-unions.html | PAY TALKS RESUME TODAY; Accord for Newspapers, Five Mechanical Unions Sought | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/business-world-television-sales-dropping.html | Business World; Television Sales Dropping | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/stocks-lack-push-to-extend-the-rise-profittaking-blocks-several.html | STOCKS LACK PUSH TO EXTEND THE RISE; Profit-Taking Blocks Several Rallying Attempts, but 111 New Highs for '50 Are Set | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/election-ruling-today-appeals-court-to-decide-when-mayorelect-takes.html | ELECTION RULING TODAY; Appeals Court to Decide When Mayor-Elect Takes Office | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/parliament-bars-priest-north-ireland-seat-declared-vacant-under-an.html | PARLIAMENT BARS PRIEST; North Ireland Seat Declared Vacant Under an Old Law | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/japanese-see-high-court-visiting-judges-are-presented-by-aide-of.html | JAPANESE SEE HIGH COURT; Visiting Judges Are Presented by Aide of MacArthur | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/broadway-to-be-presented.html | 'Broadway' to Be Presented | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/australian-minimum-wage-rise.html | Australian Minimum Wage Rise | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/crippled-navy-flying-boat-safe.html | Crippled Navy Flying Boat Safe | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fpc-authorizes-utility-loan.html | F.P.C. Authorizes Utility Loan | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/joseph-smith-87-an-expert-on-art-archaeologist-who-made-many.html | JOSEPH SMITH, 87, AN EXPERT ON ART; Archaeologist Who Made Many Expeditions to Egypt Dies--Honored for Own Paintings | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/3-guilty-of-attacking-patients.html | 3 Guilty of Attacking Patients | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/to-honor-theodore-roosevelt.html | To Honor Theodore Roosevelt | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/blackfriars-give-farah-play.html | Blackfriars Give Farah Play | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/dionne-quintuplets-star-in-rehearsal-as-prelude-to-singing-at-the.html | Dionne Quintuplets Star in Rehearsal As Prelude to Singing at the Smith Dinner | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/2-dead-15-injured-in-wreck-of-flyer-wreck-of-ny-central-passenger.html | 2 DEAD, 15 INJURED IN WRECK OF FLYER; WRECK OF N.Y. CENTRAL PASSENGER EXPRESS TRAIN | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/good-season-seen-at-mount-hermon-backs-and-line-are-powerful-with.html | GOOD SEASON SEEN AT MOUNT HERMON; Backs and Line Are Powerful With Lack of Depth Only Problem Facing Squad | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/film-group-to-fight-communist-menace.html | FILM GROUP TO FIGHT 'COMMUNIST MENACE' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/named-to-fill-two-offices-in-irving-trust-company.html | Named to Fill Two Offices In Irving Trust Company | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/godardstrike.html | Godard--Strike | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/navy-day-news-to-navy-service-was-not-consulted-on-proposal.html | NAVY DAY NEWS TO NAVY; Service Was Not Consulted on Proposal, Spokesman Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/red-sox-sign-mayo-as-coach.html | Red Sox Sign Mayo as Coach | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mrs-madsen-plans-new-appeal.html | Mrs. Madsen Plans New Appeal | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/great-neck-home-among-li-deals.html | GREAT NECK HOME AMONG L.I. DEALS | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/gold-stock-decreases-by-141000000-money-in-circulation-off.html | Gold Stock Decreases by $141,000,000; Money in Circulation Off $111,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/britain-hunts-spies-saboteurs-reported-sneaking-into-country-via.html | BRITAIN HUNTS SPIES; Saboteurs Reported Sneaking Into Country Via Coasts | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fair-trade-tests-seen-drug-parley-is-told-repeal-bills-will-be.html | FAIR TRADE TESTS SEEN; Drug Parley Is Told Repeal Bills Will Be Offered in 17 States | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/gehrig-picture-donated-ball-players-widow-gives-it-to-new-york.html | GEHRIG PICTURE DONATED; Ball Player's Widow Gives It to New York Hospital | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/warrant-out-for-martha-raye.html | Warrant Out for Martha Raye | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/albania-again-accuses-greece.html | Albania Again Accuses Greece | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bell-report-withheld-mission-philippine-findings-may-never-be-aired.html | BELL REPORT WITHHELD; Mission Philippine Findings May Never Be Aired, Truman Hints | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/republicans-fight-to-defeat-tydings-maryland-gop-drives-hard-to.html | REPUBLICANS FIGHT TO DEFEAT TYDINGS; Maryland G.O.P. Drives Hard to Crush Democrats-- 'Whitewash' Charge Up | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/growth-in-travel-to-spain-imperiled-extension-of-subversive-code-to.html | GROWTH IN TRAVEL TO SPAIN IMPERILED; Extension of Subversive Code to Cover Falangists Causes to Growing Traffic | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/australian-senate-passes-bill-to-ban-red-party.html | Australian Senate Passes Bill to Ban Red Party | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/macy-still-optimistic-expects-suffolk-to-turn-out-heavy-vote-for.html | MACY STILL OPTIMISTIC; Expects Suffolk to Turn Out Heavy Vote for Republicans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fete-des-roses-helps-boys-club-many-dinner-parties-given-at-benefit.html | 'FETE DES ROSES' HELPS BOYS CLUB; Many Dinner Parties Given at Benefit to Assist the Work for Underprivileged Youth | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/gain-seen-in-tests-to-curb-mumps-limited-immunizing-is-suggested.html | Gain Seen in Tests to Curb Mumps; Limited Immunizing Is Suggested; Pediatricians Reservedly Vote to Support White House Conference on Children-- Friction With U.S. Bureau Reported | True | By Dorothy Barclay Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/barkleys-sister-married.html | Barkley's Sister Married | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/new-student-counselor-at-teachers-college.html | New Student Counselor At Teachers College | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/to-honor-nyu-students-rotc-to-hold-review-for-16-outstanding.html | TO HONOR N.Y.U. STUDENTS; R.O.T.C. to Hold Review for 16 'Outstanding' Seniors | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/barkley-sees-a-victory-on-arrival-here-he-predicts-democratic.html | BARKLEY SEES A VICTORY; On Arrival Here He Predicts Democratic Congress Gains | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/truman-predicts-party-landslide-says-republican-surprise-will-equal.html | TRUMAN PREDICTS PARTY LANDSLIDE; Says Republican Surprise Will Equal That of '48--Sorry About Hanley Letter | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/greenkaye.html | Green--Kaye | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fare-rise-hearing-set.html | Fare Rise Hearing Set | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/gain-for-first-bank-stock-corp.html | Gain for First Bank Stock Corp. | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fashion-show-versatile-clothes-without-season-put-on-view-by.html | FASHION SHOW VERSATILE; 'Clothes Without Season' Put on View by Phillippa Macdonald | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bar-group-denies-peace-fund-misuse-chairman-replies-to-charge-by.html | BAR GROUP DENIES PEACE FUND MISUSE; Chairman Replies to Charge by Carnegie Endowment Head on Genocide Convention | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/soviet-specialist-aids-thorez.html | Soviet Specialist Aids Thorez | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/aid-for-shipbuilders-asked-by-cio-union.html | AID FOR SHIPBUILDERS ASKED BY C.I.O. UNION | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/citizens-union-gives-assembly-ratings.html | CITIZENS UNION GIVES ASSEMBLY RATINGS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/new-storm-in-gulf-approaches-florida.html | NEW STORM, IN GULF, APPROACHES FLORIDA | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/held-in-16250-theft-bookkeeper-seized-in-pawnshop-after-grand.html | HELD IN $16,250 THEFT; Bookkeeper Seized in Pawnshop After Grand Central Larceny | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/official-reports-describing-the-fighting-in-korea-united-nations.html | Official Reports Describing the Fighting in Korea; United Nations | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/indochina-policy-is-upheld-in-paris-assembly-votes-confidence-in.html | INDO-CHINA POLICY IS UPHELD IN PARIS; Assembly Votes Confidence in Pleven's Conduct of War by 349-218 Count BIG WITHDRAWAL HINTED Premier Says Aid From China Helped Vietminh to Inflict Defeats on the French | True | By Lansing Warren Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 14% | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/marshall-honored-by-disabled-veterans.html | MARSHALL HONORED BY DISABLED VETERANS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/clemson-score-in-last-2-minutes-ties-south-carolina-team-1414-cone.html | Clemson Score in Last 2 Minutes Ties South Carolina Team, 14-14; Cone Smashes Over After 70-Yard Drive-- Wadiak Is First to Cross Tiger Goal, Tallying Twice After Long Dashes | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/show-to-aid-relief-fund.html | Show to Aid Relief Fund | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/letters-to-the-times-fcc-decision-on-television-adoption-of-color.html | Letters to The Times; F.C.C. Decision on Television Adoption of Color Standards at This Time Held in Public Interest | True | FRANK STANTON, | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/adelphi-game-shifted.html | Adelphi Game Shifted | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/poles-pick-new-moscow-envoy.html | Poles Pick New Moscow Envoy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/pecoras-backers-assailed-by-corsi-republican-candidate-charges-that.html | PECORA'S BACKERS ASSAILED BY CORSI; Republican Candidate Charges That Opponent Is Backed by Costello and Erickson | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/flight-across-line-un-commander-with-11th-airborne-division-in-drop.html | FLIGHT ACROSS LINE; U.N. Commander With 11th Airborne Division in Drop Upon Foe GOAL NORTH OF CAPITAL Trapping of Fleeing Red Force, Freeing of Their Prisoners by Attack Is Indicated | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/rights-to-novel-acquired.html | Rights to Novel Acquired | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/lynch-says-dewey-uses-eisenhower-to-cloak-iniquity-asserts-governor.html | LYNCH SAYS DEWEY USES EISENHOWER TO CLOAK 'INIQUITY'; Asserts Governor 'Dragged in Name of American Hero' to 'Cover Up' Guilt PREDICTS HANLEY INQUIRY Democratic Candidate Sees Republicans 'Scared to Death' Over Letter | True | By James A. Hagerty | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/lehman-defends-his-letter-to-hiss-no-apology-for-the-sympathy.html | LEHMAN DEFENDS HIS LETTER TO HISS; No Apology for the Sympathy Voiced Before Conviction of Recipient, Senator Adds | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/foe-of-meters-she-scorns-1-fine-for-6hour-term.html | Foe of Meters, She Scorns $1 Fine for 6-Hour 'Term' | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/potato-men-told-to-cut-crops-21-government-abandoning-price-support.html | POTATO MEN TOLD TO CUT CROPS 21%; Government, Abandoning Price Support, Warns Growers to Avoid 1951 Surplus BIG 3 AREAS SLASHED 27% Long Island, New Jersey, Maine Most Affected, but U.S. Can Not Enforce Proposals | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/eca-aide-scores-business-in-italy-charges-methods-of-bankers.html | E.C.A. AIDE SCORES BUSINESS IN ITALY; Charges Methods of Bankers, Industrialists Play Into Hands of 'Soviet Imperialism' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/aguin-heads-catholic-lawyers.html | Aguin Heads Catholic Lawyers | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/to-make-bristol-engines-curtisswright-corp-acquires-right-to.html | TO MAKE BRISTOL ENGINES; Curtiss-Wright Corp. Acquires Right to British Development | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/new-york-skaters-win-beat-philadelphia-2824-as-roller-derby-opens.html | NEW YORK SKATERS WIN; Beat Philadelphia, 28-24, as Roller Derby Opens Here | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/world-bank-spurs-turkish-industry-9000000-loan-granted-to-finance.html | WORLD BANK SPURS TURKISH INDUSTRY; $9,000,000 Loan Granted to Finance Imports for Private Development Projects | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/garbage-trucks-roll-in-paterson.html | Garbage Trucks Roll in Paterson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/soviet-back-in-far-east-unity.html | Soviet Back in Far East Unity | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bank-clearings-rise-15430837000-in-holiday-week-is-36-above-last.html | BANK CLEARINGS RISE; $15,430,837,000 in Holiday Week Is 3.6% Above Last Full Term | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/professor-finds-21-worst-driver-age-calls-it-most-dangerous-year.html | PROFESSOR FINDS 21 WORST DRIVER AGE; Calls It Most Dangerous Year --Women Better Operators at Some Ages, He Says MEN GET MORE TICKETS Lead in Accidents Also, Don't Drive as Well as They Can, Safety Convention Told | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/freight-loadings-up-for-week-year-rise-over-period-year-ago-is.html | FREIGHT LOADINGS UP FOR WEEK, YEAR; Rise Over Period Year Ago Is 52.2%--Only Shipments of Coal Show Decline | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/for-the-home-lamps-of-amusing-origin-at-antiques-fair-foot-warmers.html | For the Home: Lamps of Amusing Origin at Antiques Fair; Foot Warmers, Bells and Butter Churn Among Conversions | True | The New York Times Studio | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/pensions-are-increased-stockholders-of-national-dairy-approve.html | PENSIONS ARE INCREASED; Stockholders of National Dairy Approve Extended Program | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/son-to-mrs-hugh-muir-rogers.html | Son to Mrs. Hugh Muir Rogers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/canned-meats-on-rise-us-total-production-increases-by-20-in-nine.html | CANNED MEATS ON RISE; U.S. Total Production Increases by 20% in Nine Months | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/news-of-food-reversing-downward-trend-meat-prices-are-on-rise-again.html | News of Food; Reversing Downward Trend, Meat Prices Are on Rise Again | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/agreement-tomorrow-seen-possible-by-malik.html | 'Agreement Tomorrow' Seen Possible by Malik | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/campaign-on-radio-and-tv.html | Campaign on Radio and TV | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/helen-rosen-bride-of-former-officer-has-5-attendants-for-wedding-at.html | HELEN ROSEN BRIDE OF FORMER OFFICER; Has 5 Attendants for Wedding at the Pierre to Dr. Jacob L. Yellin, Navy Veteran | True | Turl-Larkin | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/flat-freeze-curb-on-prices-opposed-retail-dry-goods-spokesman-says.html | 'FLAT FREEZE' CURB ON PRICES OPPOSED; Retail Dry Goods Spokesman Says Group Is Against Any Controls at Present | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/siberian-air-raid-admitted-by-us-united-nations-is-told-two-jet.html | SIBERIAN AIR RAID ADMITTED BY U.S.; United Nations Is Told Two Jet Fighters Attacked Planes on Soviet Field by Mistake | True | By Walter Sullivan Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/customs-sale-nets-74227.html | Customs Sale Nets $74,227 | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/no-plan-for-shutdown-video-set-maker-prepared-for-operations-in.html | NO PLAN FOR SHUTDOWN; Video Set Maker Prepared for Operations in Color | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/exiled-king-says-people-are-starving-under-tito.html | Exiled King Says People Are Starving Under Tito | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/dutch-getting-2-us-navy-ships.html | Dutch Getting 2 U.S. Navy Ships | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/stock-in-clevelandcliffs-sold-by-republic-steel.html | Stock in Cleveland-Cliffs Sold by Republic Steel | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/library-staffs-cited-for-excellent-work.html | LIBRARY STAFFS CITED FOR EXCELLENT WORK | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/un-forces-linked-first-cavalry-and-south-koreans-join-to-clear-all.html | U.N. FORCES LINKED; First Cavalry and South Koreans Join to Clear All of Pyongyang ITS FALL TODAY EXPECTED Communist Premier Kim Il Sung Is Reported in Manchuria--New Gains Made in East | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/apartments-for-jackson-heights.html | APARTMENTS FOR JACKSON HEIGHTS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/big-westchester-registration.html | Big Westchester Registration | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/open-door-is-seen-as-firm-in-israel-policy-will-not-be-altered.html | 'OPEN DOOR' IS SEEN AS FIRM IN ISRAEL; Policy Will Not Be Altered Despite Political Problems, Says Morgenthau, Back | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/ort-schools-map-wide-expansion-womens-ort-head.html | O.R.T. SCHOOLS MAP WIDE EXPANSION; WOMEN'S O.R.T. HEAD | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/veteran-engineer-wins-wright-brothers-trophy.html | Veteran Engineer Wins Wright Brothers Trophy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/impellitteri-aide-swings-to-pecora-bronx-county-campaign-chief-for.html | IMPELLITTERI AIDE SWINGS TO PECORA; Bronx County Campaign Chief for Mayor Resigns--Sees Plot to Elect Corsi | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/named-to-eastern-post-in-shell-chemical-corp.html | Named to Eastern Post In Shell Chemical Corp. | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/a-battle-of-the-forest.html | A BATTLE OF THE FOREST | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/tanker-fort-meigs-sold-503foot-vessel-to-be-delivered-to-new-owners.html | TANKER FORT MEIGS SOLD; 503-Foot Vessel to Be Delivered to New Owners Tomorrow | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/two-big-parties-assailed-neither-backs-civil-rights-says-alp.html | TWO BIG PARTIES ASSAILED; Neither Backs Civil Rights, Says A.L.P. Senatorial Candidate | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/concert-tickets-in-capital-purchasable-on-credit.html | Concert Tickets in Capital Purchasable on Credit | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/the-screen-two-newcomers-on-local-scene-film-without-a-name-german.html | THE SCREEN: TWO NEWCOMERS ON LOCAL SCENE; 'Film Without a Name,' German Import, at 55th St. Playhouse --Hildegarde Neff in Cast | True | By Bosley Crowther | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/aida-has-difficulties-mishaps-beset-cast-in-offering-of-opera-at.html | 'AIDA' HAS DIFFICULTIES; Mishaps Beset Cast in Offering of Opera at City Center | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/free-libya-regime-is-approved-in-un-special-political-committee.html | FREE LIBYA REGIME IS APPROVED IN U.N.; Special Political Committee Votes 53 to 1 for Measures Leading to Independence | True | By David Anderson Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/turning-point-for-the-un.html | TURNING POINT FOR THE U.N. | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/at-the-theatre-shaws-arms-and-the-man-acted-with-francis-lederer.html | AT THE THEATRE; Shaw's 'Arms and the Man' Acted With Francis Lederer and Sam Wanamaker | True | By Brooks Atkinson | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/search-gives-clues-to-2-crashed-jets.html | SEARCH GIVES CLUES TO 2 CRASHED JETS | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/morgan-stanley-syndicate-to-market-today-100000-alabama-power.html | Morgan Stanley Syndicate to Market Today 100,000 Alabama Power Preferred Shares | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/soviet-denies-aloofness-statement-on-payments-to-un-draws-us-retort.html | SOVIET DENIES ALOOFNESS; Statement on Payments to U.N. Draws U.S. Retort | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/retail-sales-show-drop-2-decline-noted-in-september-compares-with.html | RETAIL SALES SHOW DROP; 2% Decline Noted in September, Compares With August | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/moses-writes-a-blistering-reply-to-charge-that-pockets-are-picked.html | Moses Writes a Blistering Reply to Charge That Pockets Are Picked for Nassau Bridge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/navy-identifies-casualties.html | Navy Identifies Casualties | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/miss-carol-schrier-engaged-to-marry.html | MISS CAROL SCHRIER ENGAGED TO MARRY | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/state-history-unit-sets-meeting.html | State History Unit Sets Meeting | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/4000-state-votes-asked-by-services.html | 4,000 STATE VOTES ASKED BY SERVICES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/nam-proposes-new-defense-tax-would-substitute-corporation-levy-for.html | N.A.M. PROPOSES NEW DEFENSE TAX; Would Substitute Corporation Levy for Proposed Impost Against Excess Profits RATE IS NOT SPECIFIED Reduction of Normal 45% to 38 Is Also Urged to Avoid Burden on Small Business | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/end-to-race-curbs-in-schools-is-seen-negro-college-heads-are-told.html | END TO RACE CURBS IN SCHOOLS IS SEEN; Negro College Heads Are Told Action by Courts Dooms All Bans in 25 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/omnirange-authorized-us-sets-up-alldirection-radio-signal-for.html | 'OMNIRANGE' AUTHORIZED; U.S. Sets Up All-Direction Radio Signal for Aviators | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/british-circulation-off-declines-2384000-in-week-to-1278592000.html | BRITISH CIRCULATION OFF; Declines 2,384,000 in Week to 1,278,592,000 Total | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/help-of-red-cross-is-praised-by-clay-says-its-activities-in-world.html | HELP OF RED CROSS IS PRAISED BY CLAY; Says Its Activities in World War II Are 'Fraction' of What It Should Do Now | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fire-in-home-kills-4-children.html | Fire in Home Kills 4 Children | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/iran-gets-first-point-four-grant-in-a-500000-ruralaid-program-iran.html | Iran Gets First Point Four Grant In a $500,000 Rural-Aid Program; IRAN GRANT FIRST UNDER POINT FOUR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/red-china-got-oil-in-north-from-us-senate-unit-hears-500000-gallons.html | RED CHINA GOT OIL IN NORTH FROM U.S; Senate Unit Hears 500,000 Gallons Were Shipped to Tsingtao From Japan | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mr-baseball.html | MR. BASEBALL | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/us-market-for-europe-door-wide-open-here-times-ad-salesmen-are-told.html | U.S. MARKET FOR EUROPE; 'Door Wide Open' Here, Times Ad Salesmen Are Told | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/school-marks-100th-anniversary.html | School Marks 100th Anniversary | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/democracy-in-action.html | DEMOCRACY IN ACTION | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/police-firemen-boo-board-rush-isaacs-on-pension-delay-police-and.html | Police, Firemen Boo Board, Rush Isaacs on Pension Delay; POLICE AND FIREMEN BOO PENSION DELAY | True | By Paul Crowell | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/jersey-to-convene-bergen-bet-jury-county-prosecutor-out-state-to.html | JERSEY TO CONVENE BERGEN BET JURY; County Prosecutor Out, State to Present Data--Pay-Off Man Talks to McDonald | True | By Stanley Levey | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/anderson-borrows-600000.html | Anderson Borrows $600,000 | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/uruguay-five-withdraws-quits-world-play-in-row-over-press-radio.html | URUGUAY FIVE WITHDRAWS; Quits World Play in Row Over Press, Radio Facilities | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/truman-upholds-cotton-export-cut-sees-no-reason-for-relaxing-curb.html | TRUMAN UPHOLDS COTTON EXPORT CUT; Sees No Reason for Relaxing Curb Because of the Need for Staple at Home GROWERS MAKE PROTESTS In Calls on Trigg, Symington, Point to Market Fall--Fear Half Billion Income Drop | True | By Paul P. Kennedy Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/rumanian-arrests-draw-us-protest-two-attaches-held-six-hours.html | RUMANIAN ARRESTS DRAW U.S. PROTEST; Two Attaches Held Six Hours Without Explanation in Town Close to Bucharest | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/name-of-soldier-cleared-called-awol-army-now-tells-parents-he-died.html | NAME OF SOLDIER CLEARED; Called A.W.O.L., Army Now Tells Parents He Died in Pacific | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mrs-mc-sewall-entertains.html | Mrs. M.C. Sewall Entertains | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/rule-or-ruin-attacked-vote-for-impellitteri-is-one-for-old-tammany.html | 'RULE OR RUIN' ATTACKED; Vote for Impellitteri Is One for Old Tammany, Says Epstein | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/sutton-shirt-corp-names-sales-promotion-chief.html | Sutton Shirt Corp. Names Sales Promotion Chief | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/soldier-aids-hospital-captain-in-korea-forwards-50-to-the.html | SOLDIER AIDS HOSPITAL; Captain in Korea Forwards $50 to the N.Y.U.-Bellevue Fund | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mrs-rh-swartwout-honored.html | Mrs. R.H. Swartwout Honored | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/poland-reports-gains-says-output-in-first-quarter-was-104-per-cent.html | POLAND REPORTS GAINS; Says Output in First Quarter Was 104 Per Cent of Plan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bellows-western-official-is-elected-vice-president.html | Bellows' Western Official Is Elected Vice President | True | Benschneider | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/helaine-perine-engaged-bennett-graduate-to-be-bride-of-william-yw.html | HELAINE PERINE ENGAGED; Bennett Graduate to Be Bride of William Y.W. Magruder | True | | 1978-07-17 | RE0000004817 | B00000269116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fun-bowl-plans-set-if-rivals-keep-losing.html | 'Fun Bowl' Plans Set If Rivals Keep Losing | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/4000000-utility-issue-ny-state-electric-gas-sells-stock-to.html | $4,000,000 UTILITY ISSUE; N.Y. State Electric & Gas Sells Stock to Insurance Concerns | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/paramount-team-gets-3-new-films-perlbergseaton-production-unit.html | PARAMOUNT TEAM GETS 3 NEW FILMS; Perlberg-Seaton Production Unit Assigned to Handle Story by H. Allen Smith, 2 Others | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/korean-war-helps-to-halt-surpluses-but-fao-experts-caution-world-to.html | KOREAN WAR HELPS TO HALT SURPLUSES; But F.A.O. Experts Caution World to Act to Curb Prices and Assure Distribution | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/1000-canadians-top-50000.html | 1,000 Canadians Top $50,000 | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/french-said-to-restrict-indochina-war-news.html | French Said to Restrict Indo-China War News | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/cooley-defends-trip-says-troublemaker-inspired-air-force-plane-ban.html | COOLEY DEFENDS TRIP; Says 'Troublemaker' Inspired Air Force Plane Ban | True | | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-20 | 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/naval-fliers-are-busy-marthur-in-air-directs-chutists.html | Naval Fliers Are Busy; MARTHUR, IN AIR, DIRECTS CHUTISTS | True | BY Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004817 | B00000269116 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/olympian-five-gets-barnhorst.html | Olympian Five Gets Barnhorst | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/advisers-are-named-for-doctors-draft.html | ADVISERS ARE NAMED FOR DOCTORS DRAFT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/9-of-air-force-lost-in-pacific.html | 9 of Air Force Lost in Pacific | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/wood-field-and-stream-duckshooting-season-opens-within-sight-of.html | Wood, Field and Stream; Duck-Shooting Season Opens Within Sight of City's Skyscrapers | True | By Raymond R. Camp | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/wonsan-bristling-with-enemy-mines-sweepers-at-sea-have-tough-dirty.html | WONSAN BRISTLING WITH ENEMY MINES; Sweepers at Sea Have Tough Dirty Job-- Many Missiles Are Russian-Made Difficult to Neutralize 6 Ships Share Burden | True | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/named-assistant-rector-of-calvary-episcopal.html | Named Assistant Rector Of Calvary Episcopal | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/womens-shopping-studied-by-state-commerce-department-makes-30.html | WOMEN'S SHOPPING STUDIED BY STATE; Commerce Department Makes 30 Reports on Likes, Dislikes, of Household Buyers | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/josephine-kinsey-to-wed-duke-u-graduate-is-betrothed-to-william-c.html | JOSEPHINE KINSEY TO WED; Duke U. Graduate Is Betrothed to William C. Storey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/candidates-invited-for-tour.html | Candidates Invited for Tour | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/wins-scholarship-princeton-graduate-to-study-at-college-in-bruges.html | WINS SCHOLARSHIP; Princeton Graduate to Study at College in Bruges | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/miami-passes-rout-boston-u-34-to-7.html | MIAMI PASSES ROUT BOSTON U., 34 TO 7 | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/a-military-ceremony-at-new-york-university.html | A MILITARY CEREMONY AT NEW YORK UNIVERSITY | True | The New York Times | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/acid-business-purchased.html | Acid Business Purchased | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/appointed-sales-manager-of-russell-electric-co.html | Appointed Sales Manager Of Russell Electric Co. | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/breitel-deplores-politics-in-court-candidate-charges-choice-of.html | BREITEL DEPLORES 'POLITICS IN COURT; Candidate Charges Choice of Judges Is Not Competitive but Party Controlled | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/acheson-supports-ban-on-falangists-backs-mcgrath-ruling-that-they.html | ACHESON SUPPORTS BAN ON FALANGISTS; Backs McGrath Ruling That They Are Totalitarians-- Test Looms on U.N. Aides Test Looms on U.N. Aides | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/laurel-park-entries.html | Laurel Park Entries | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/indonesians-attack-amboina.html | Indonesians Attack Amboina | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/ice-cream-makers-elect.html | Ice Cream Makers Elect | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dr-vargas-returns.html | DR. VARGAS RETURNS | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/contracts-extended-on-bareboat-charter.html | CONTRACTS EXTENDED ON BAREBOAT CHARTER | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/michail-fokine-is-heard.html | Michail Fokine Is Heard | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/lee-cassel-engaged-to-marry.html | Lee Cassel Engaged to Marry | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/procedures-unit-votes-to-expand-systems-association-adopts-plans.html | PROCEDURES UNIT ' VOTES TO EXPAND; Systems Association Adopts Plans for 4 New Chapters, Including One in Canada CLEARING HOUSE' SET UP Codification Research Project for Technical Information Started at Meeting Here Codification Under Way | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/11-apply-to-saigh-for-cardinal-post-but-owner-is-still-undecided-on.html | 11 APPLY TO SAIGH FOR CARDINAL POST; But Owner Is Still Undecided on New Manager--Cramer Named White Sox Coach Richards Aide Appointed Video Solution Sought | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/motorcycle-rider-killed-clemson-college-football-man-virginia.html | MOTORCYCLE RIDER KILLED; Clemson College Football Man Virginia Collision Victim | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/negro-nurse-unit-will-disband-soon-better-status-in-profession.html | NEGRO NURSE UNIT WILL DISBAND SOON; Better Status in Profession, Association Finds It Is No Longer Needed | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/tourney-chief-urges-uruguay-five-return.html | TOURNEY CHIEF URGES URUGUAY FIVE RETURN | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/miss-swift-victor-on-links-with-75-captures-last-crosscounty.html | MISS SWIFT VICTOR ON LINKS WITH 75; Captures Last Cross-County Tourney-- Mrs. Weinsier Posts 83 for Second | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/helicopter-units-slated-army-to-use-windmills-to-transport-men.html | HELICOPTER UNITS SLATED; Army to Use 'Windmills' to Transport Men, Supplies | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/newspapers-unions-continue-sessions.html | NEWSPAPERS, UNIONS CONTINUE SESSIONS | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/data-on-nurses-sought-for-use-in-emergency.html | Data on Nurses Sought For Use in Emergency | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/fractions-gained-by-primary-prices-index-for-all-commodities-rises.html | FRACTIONS GAINED BY PRIMARY PRICES; Index for All Commodities Rises 0.2% in Week but Is 0.6% Below Month Ago | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/un-forces-close-a-trap-on-fleeing-north-koreans.html | U.N. FORCES CLOSE A TRAP ON FLEEING NORTH KOREANS. | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Russ | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/belgrade-names-velebit-for-talks.html | Belgrade Names Velebit for Talks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/easing-of-curbs-urged-builders-ask-revision-if-800000-goal-is-not.html | EASING OF CURBS URGED; Builders Ask Revision if 800,000 Goal Is Not Reached | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/6-finalists-chosen-in-un-essay-contest.html | 6 FINALISTS CHOSEN IN U.N. ESSAY CONTEST | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/bethlehem-yards-face-pay-demand-cio-to-ask-general-increase-for.html | BETHLEHEM YARDS FACE PAY DEMAND; C.I.O. to Ask General Increase for 15,000 Workers at Eight East Coast Installations | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/books-of-the-times-and-so-when-thieves-fall-out-knavery-of-an.html | Books of The Times; And So When Thieves Fall Out Knavery of an Operatic Valet | True | By Charles Poore | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/pollikoff-gives-recital-on-violin-performs-contemporary-music-of.html | POLLIKOFF GIVES RECITAL ON VIOLIN; Performs Contemporary Music of Gideon, Cowell, Rathaus and Ives at Carnegie Hall | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/3-saved-in-bomber-ditching.html | 3 Saved in Bomber Ditching | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/pilot-shifts-tv-suit-to-join-chicago-test.html | PILOT SHIFTS TV SUIT TO JOIN CHICAGO TEST | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/brooklyn-bridge-progress.html | BROOKLYN BRIDGE PROGRESS | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/hair-coloring-firm-gets-queens-plant.html | HAIR COLORING FIRM GETS QUEENS PLANT | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/10000000-bonds-for-texas-utility-central-power-and-light-files.html | $10,000,000 BONDS FOR TEXAS UTILITY; Central Power and Light Files Mortgage Plan With S.E.C. for Capital Expenditures. | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/worker-pension-fund-buys-lee-radio-chain.html | WORKER PENSION FUND BUYS LEE RADIO CHAIN | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/mineral-wool-group-elects.html | Mineral Wool Group Elects | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/ej-kelly-is-dead-chicago-exmayor-heart-attack-in-office-of-his.html | E.J. KELLY IS DEAD; CHICAGO EX-MAYOR; Heart Attack in Office of His Physician Fatal to Leader in Democratic Politics A CHAMPION OF ROOSEVELT Played Major Role in Winning Truman Nomination--Elder Statesman of His Party Played a Major Role in Nation Amassed a Private Fortune Had Variety of Jobs Succeeded Anton Cermak Got City Out of Red | True | Special to THE NEW YORK TIMES,The New York Times, 1947 | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/versatile-cornell-array-rated-2-touchdowns-better-than-yale.html | Versatile Cornell Array Rated 2 Touchdowns Better Than Yale; Homecoming Day Crowd of 32,000 to Watch Ivy League Leaders Clash at Ithaca-- Big Red Team in Excellent Shape Some Glaring Fumbles Pyott Replacing Ramin Bulldogs Have Depth READY FOR TUSSLE AGAINST THE CORNELL ELEVEN | True | By Allison Danzig Special To The New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/coffee-price-rise-laid-to-shortage-fao-contradicts-senate-unit.html | COFFEE PRICE RISE LAID TO SHORTAGE; F.A.O. Contradicts Senate Unit Report, Citing Exhaustion of Brazilian Surplus Vargas to Keep Price Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/leila-p-christian-is-bride-in-virginia-wed-in-lynchburg.html | LEILA P. CHRISTIAN IS BRIDE IN VIRGINIA; Wed in Lynchburg Presbyterian Church to W.E. McBratney Jr., Former Navy Lieutenant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/vice-president-elected-by-standard-oil-nj.html | Vice President Elected By Standard Oil (N.J.) | | The New York Times Studio, 1938 | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/witnesses-testify-in-seagraves-favor.html | WITNESSES TESTIFY IN SEAGRAVE'S FAVOR. | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/lehman-says-foes-play-phony-role-asserts-liberal-republicans-in.html | LEHMAN SAYS FOES PLAY 'PHONY' ROLE; Asserts Liberal Republicans in Senate Are 'Lonely, Frustrated Figures' Thanks A.F.L. Leaders Alludes to Hanley Letter | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/increase-in-registration-6432865-for-the-state-is-424028-above-1946.html | INCREASE IN REGISTRATION; 6,432,865 for the State Is 424,028 Above 1946 Total | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/held-in-blackmail-plot-law-student-accused-of-getting-5000-through.html | HELD IN BLACKMAIL PLOT; Law Student Accused of Getting $5,000 Through Mail | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/us-to-reject-soviet-view.html | U.S. to Reject Soviet View | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/harry-slocum-lewis-business-leader-68.html | HARRY SLOCUM LEWIS, BUSINESS LEADER, 68 | True | Bachrach | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/overeating-called-compulsive-diet-held-only-way-to-reduce-fat.html | Overeating Called Compulsive; Diet Held Only Way to Reduce; Fat Persons Are Compared to Alcoholics by Mayo Clinic Physician at Insurance Group's Meeting--Obesity Is Held U.S. Hazard Wants 'Calories Anonymous' Used Only in Certain Cases | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/plans-of-miss-sinclair-rhode-island-girl-will-be-wed-to-samuel.html | PLANS OF MISS SINCLAIR; Rhode Island Girl Will Be Wed to Samuel Baugh 2d on Nov. 3 | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/korea-called-lesson-bunche-says-unification-of-land-is-a-great.html | KOREA CALLED 'LESSON'; Bunche Says Unification of Land Is a Great Challenge | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/special-dividend-by-hudson-motors-75c-in-addition-to-regular-25c.html | SPECIAL DIVIDEND BY HUDSON MOTORS; 75c in Addition to Regular 25c Disbursement Payable by Car Maker Dec. 1 | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/korea-death-trek-described-by-trio-freed-us-prisoners-estimate.html | KOREA DEATH TREK DESCRIBED BY TRIO; Freed U.S. Prisoners Estimate Scores Died on 160-Mile Seoul-Pyongyang March Fate of Dean in Doubt 3 Liberated Americans | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/cornell-strong-choice-to-topple-yale-eleven-from-unbeaten-ranks.html | Cornell Strong Choice to Topple Yale Eleven From Unbeaten Ranks Today; COLUMBIA TO TEST BAGNELL OF PENN Keen Struggle Foreseen in Lions' Homecoming Game-- Navy Host to U.S.C. PRINCETON PLAYS BROWN Army to Meet Overmatched Harvard at Cambridge-- S.M.U. Engages Rice Close and Interesting Chance to Mend Fences Tennessee Is Choice EXHIBITION BASKETBALL | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/buys-brooklyn-factory-chemical-laboratory-acquires-building-on.html | BUYS BROOKLYN FACTORY; Chemical Laboratory Acquires Building on Court Street | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/vienna-ousts-red-policemen.html | Vienna Ousts Red Policemen | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/sticks-innkeeper-guest-of-statler-new-hampshires-jack-hill-gets.html | 'STICKS' INNKEEPER GUEST OF STATLER; New Hampshire's Jack Hill Gets Five-Room Suite and, of Course, Coffee and Sinkers | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/advisory-vice-chairman-for-savings-bonds-drive.html | Advisory Vice Chairman For Savings Bonds Drive | True | The New York Times Studio, 1940 | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/named-to-bendix-staff.html | Named to Bendix Staff | | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/acth-aids-leukemia-case-full-remission-of-acute-form-of-disease-is.html | ACTH AIDS LEUKEMIA CASE; Full Remission of Acute Form of Disease Is Reported | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/va-relaxes-school-curb.html | V.A. Relaxes School Curb | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/six-floors-visited-by-safecrackers-band-gets-1500-some-stamps.html | SIX FLOORS VISITED BY SAFE-CRACKERS; Band Gets $1,500, Some Stamps, Jewelry, Merchandise in Raid on Downtown Offices Get Cash and Nylons | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/finns-ignore-red-strike-plea.html | Finns Ignore Red Strike Plea | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/us-flying-aid-to-assam.html | U.S. Flying Aid to Assam | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/docusen-passes-draft-test.html | Docusen Passes Draft Test | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/plane-sends-ship-to-sea.html | Plane Sends Ship to Sea | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dutch-displeased-by-tariff-accords.html | DUTCH DISPLEASED BY TARIFF ACCORDS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/help-for-far-east-calls-vital-need-nations-free-of-communist.html | HELP FOR FAR EAST CALLS VITAL NEED; Nations Free of Communist Domination Can Be Salvaged, Conference Here Is Told | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/hunter-forum-hears-mayoralty-appeals.html | HUNTER FORUM HEARS MAYORALTY APPEALS | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/paramount-buys-unpublished-book-christmas-without-johnny-by-gladys.html | PARAMOUNT BUYS UNPUBLISHED BOOK; Christmas Without Johnny, by Gladys Carroll, Concerns a 9-Year-Old Run-Away Silt to Do Photoplay IN BENEFIT SHOWING | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/vote-on-merger-slated-southern-productiondancige-plan-to-be-decided.html | VOTE ON MERGER SLATED; Southern Production-Dancige Plan to Be Decided Nov. 30 | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/southern-senators-join-to-press-legislation-to-aid-cottongrowers-to.html | Southern Senators Join to Press Legislation to Aid Cotton-Growers; To Demand That U.S. Producers, Penalized by Curbs on Exports, Be Assured Price of the Staple on World Market GROUP IN SENATE TO SUPPORT COTTON 'Sid Break' Say Growers | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/device-traces-noises-symposium-is-told-of-circuit-to-detect.html | DEVICE TRACES NOISES; Symposium Is Told of Circuit to Detect Machinery Sounds | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/indias-bid-to-fill-lie-post-opposed-five-nations-in-un-security.html | INDIA'S BID TO FILL LIE POST OPPOSED; Five Nations in U.N. Security Council Dislike New Delhi Plan to Break Deadlock | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/abroad-two-trends-start-from-a-single-focal-point-europes-numbed.html | Abroad; Two Trends Start From a Single Focal Point Europe's Numbed Response Korea as a Breather Mr. Hoover's Statement | True | By Anne O'Hare McCormack | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/georgetown-trips-boston-college-for-first-football-victory-2010.html | Georgetown Trips Boston College For First Football Victory, 20-10; Hoyas Score Twice in Last Half to Win-- Mattingly's Aerials Lead Attack-- McCauley Counts for Eagles Hardiman Also Excels Petela Boots Field Goal | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/campus-news-published-issued-at-brooklyn-college-to-protest-ban-on.html | CAMPUS NEWS PUBLISHED; Issued at Brooklyn College to Protest Ban on Vanguard | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/senior-investing-officer-of-manufacturers-trust.html | Senior Investing Officer Of Manufacturers Trust | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/new-iron-deposits-found-air-mapping-of-vermilion-range-shows-ore.html | NEW IRON DEPOSITS FOUND; Air Mapping of Vermilion Range Shows Ore Under Glacial Drift | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/suburban-estate-sold-new-rochelle-home-won-prize-for-architect-in.html | SUBURBAN ESTATE SOLD; New Rochelle Home Won Prize for Architect in 1932 | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/stassen-still-awaits-reply-warning-to-soviet-urged.html | Stassen Still Awaits Reply; Warning to Soviet Urged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/house-group-tracing-procurement-snarl.html | HOUSE GROUP TRACING PROCUREMENT SNARL | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/vote-set-on-kroger-split-stockholders-to-meet-dec-13-on-2for1.html | VOTE SET ON KROGER SPLIT; Stockholders to Meet Dec. 13 on 2-for-1 Proposal | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/larsen-conquers-counts-reaches-semifinals-in-dallas-tennis-with-62.html | LARSEN CONQUERS COUNTS; Reaches Semi-Finals in Dallas Tennis With 6-2, 6-3 Victory | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/department-changes-at-macys.html | Department Changes at Macy's | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/paratroops-joined-they-are-met-by-us-1st-cavalry-and-the-south.html | PARATROOPS JOINED; They Are Met by U.S. 1st Cavalry and the South Korean 6th Divisions M'ARTHUR SEES VICTORY U.N. Patrols Move Out From Captured Capital--Planes Hit at the Fleeing Enemy MacArthur Sees War's End Near Jets Hit Retreating Reds ALLIES SHUT TRAP ON 30,000 OF FOE Mopping-up Operations in Progress | | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/two-seized-in-chase-after-a-5-holdup.html | TWO SEIZED IN CHASE AFTER A $5 HOLD-UP | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/strike-goes-into-19th-day-talks-fail-to-end-pittsburgh-newspaper.html | STRIKE GOES INTO 19TH DAY; Talks Fail to End Pittsburgh Newspaper Dispute | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/campbell-gives-up-speed-trials.html | Campbell Gives Up Speed Trials | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/atomic-medicine-parley-safeguards-for-child-patients-studied-at.html | ATOMIC MEDICINE PARLEY; Safeguards for Child Patients Studied at Brookhaven | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/85000-list-demands-dressmakers-seek-15-changes-in-new-industry.html | 85,000 LIST DEMANDS; Dressmakers Seek 15 Changes in New Industry Contract | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/wagner-honored-by-times-squre-group.html | WAGNER HONORED BY TIMES SQUARE GROUP | True | The New York Times | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/democratic-gop-chiefs-split-on-10-senate-races-agree-on-5.html | Democratic, G.O.P. Chiefs Split On 10 Senate Races, Agree on 5; Gabrielson, Disputing Truman on Landslide, Says Republicans Will Win Congress-- Anderson Backs President's Prediction The Ten in Disagreement Five More or Less Agreed On | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/felton-outpoints-campbell.html | Felton Outpoints Campbell | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/this-is-not-the-end.html | THIS IS NOT THE END | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/brazilian-ambassador-feted.html | Brazilian Ambassador Feted | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/la-starza-beats-spagnolo-easily-three-officials-give-bronx-fighter.html | LA STARZA BEATS SPAGNOLO EASILY; Three Officials Give Bronx Fighter All Ten Rounds in Bout at St. Nicholas Carries Heavier Punch Cerello Scores in Eight | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/french-plane-imports-in-us-britain-reach-value-of.html | FRENCH PLANE IMPORTS UP; Purchases in U.S., Britain Reach Value of $15,500,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/raid-nets-evidence-of-football-bet-ring.html | RAID NETS EVIDENCE OF FOOTBALL BET RING | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/disease-drop-cited-in-asian-rice-tests-enriched-diet-said-to-reduce.html | DISEASE DROP CITED IN ASIAN RICE TESTS; Enriched Diet Said to Reduce Beriberi-- Dr. Scheele Calls Nutrition a Global Task | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/1-was-not-mentioned.html | $1 Was Not Mentioned | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/buys-home-site-in-connecticut.html | Buys Home Site in Connecticut | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/critics-in-paris-cool-to-harvey-the-rabbit.html | CRITICS IN PARIS COOL TO HARVEY, THE RABBIT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/hartford-gets-statue-hooker-founder-of-city-honored-in-ceremony-at.html | HARTFORD GETS STATUE; Hooker, Founder of City, Honored in Ceremony at Capital | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/salute-to-a-hospital.html | Salute to a Hospital | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dionne-girls-make-first-tour-of-city-quintuplets-put-in-a-busy-day.html | DIONNE GIRLS MAKE FIRST TOUR OF CITY; Quintuplets Put in a Busy Day After Mass at St. Patrick's --Sing at High School | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/chain-belt-meeting-called.html | Chain Belt Meeting Called | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/miss-nancy-baxter-prospective-bride-curtismarion.html | MISS NANCY BAXTER PROSPECTIVE BRIDE; Curtis -Marion | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/apartment-in-bronx-conveyed-by-estate.html | APARTMENT IN BRONX CONVEYED BY ESTATE | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/rutgers-set-for-nyu-warned-of-violet-pass-attack-arnold-and-wygant.html | RUTGERS SET FOR N.Y.U.; Warned of Violet Pass Attack-- Arnold and Wygant Ready | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/stocks-go-lower-as-volume-drops-mediumprice-issues-attract-some.html | STOCKS GO LOWER AS VOLUME DROPS; Medium-Price Issues Attract Some Bids but Profit-Taking Stifles the Demand KEY ITEMS ARE NEGLECTED Exceptions Are General Motors and U.S. Steel-- DividendNews Gives Some a Lift Small Opening Changes | | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/peiping-executes-2-chinese-priests-roman-catholics-are-shot-on.html | PEIPING EXECUTES 2 CHINESE PRIESTS; Roman Catholics Are Shot on Charges of Espionage-- Others Are Jailed | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/traffic-solution-seen-impellitteri-optimistic-as-he-inducts-3-on.html | TRAFFIC SOLUTION SEEN; Impellitteri Optimistic as He Inducts 3 on New Agency | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/kingsmen-to-visit-buffalo.html | Kingsmen to Visit Buffalo | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/ways-to-preserve-metallic-objects-museums-expert-tells-how-to-avert.html | WAYS TO PRESERVE METALLIC OBJECTS; Museum's Expert Tells How to Avert Tarnishing of Silver, Copper, Pewter, Brass Conditioning for Pewter Other Polishes and Cleansers | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/berle-clarifies-his-support-of-pecora-declares-he-is-the-man-the.html | Berle Clarifies His Support of Pecora; Declares He Is the Man the Liberals Wanted | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/list-of-casualties-dead-wounded-injured-returned-to-duty.html | List of Casualties; DEAD WOUNDED INJURED RETURNED TO DUTY | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/secondary-stock-offering.html | Secondary Stock Offering | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/firpo-cheered-at-managua.html | Firpo Cheered at Managua | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/most-play-areas-termed-unclean-only-19-of-108-streets-last-summer.html | MOST PLAY AREAS TERMED UNCLEAN; Only 19 of 108 Streets Last Summer Were 'Really' Fit Women's Club Hears TRAFFIC CURBS LAX ALSO Extension of the Services of School Grounds During Warm Day Favored | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/britain-moves-clocks-tomorrow.html | Britain Moves Clocks Tomorrow | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/jansen-testifies-in-teacher-trial-school-head-says-2-on-staff.html | JANSEN TESTIFIES IN TEACHER TRIAL; School Head Says 2 on Staff Labeled Jaffe Communist --Rubin Also Gets Hearing Neither Defendant on Stand Reluctance on Status Assailed | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/gaitskell-is-back-to-take-new-post-cripps-successor-sees-attlee.html | GAITSKELL IS BACK TO TAKE NEW POST; Cripps' Successor Sees Attlee --British Labor Party's Factions Unperturbed | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/klein-wins-in-oklahoma-san-antonio-golfer-cards-135-for-state-open.html | KLEIN WINS IN OKLAHOMA; San Antonio Golfer Cards 135 for State Open Title | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/bermuda-air-fare-spread-pan-american-is-making-85-round-trip-rate.html | BERMUDA AIR FARE SPREAD; Pan American Is Making $85 Round-Trip Rate Daily Nov. 1 | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/sale-of-us-gas-in-canada-sought-fpc-application-being-filed.html | SALE OF U.S. GAS IN CANADA SOUGHT; F.P.C. Application Being Filed --Dominion Pipeline Planned for Shipment to Toronto Authorized Capital $2,000,000 | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/marquette-runners-on-top.html | Marquette Runners on Top | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/letters-to-the-times-curbs-on-korea-protested-effect-of.html | Letters to The Times; Curbs on Korea Protested Effect of Restrictions on Post-War Authority of Republic Discussed Losses Noted Absolute Surrender To Prevent Trichinosis FREDERICK D. WELL. Enunciating a Peace Policy Effect of United States Offer to Disarm Considered | True | HUGH HEUNG-WU CYNN.LOUISE FARGO BROWN. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/simmons-to-fort-bragg-phils-hurler-to-take-course-for-athletic.html | SIMMONS TO FORT BRAGG; Phils Hurler to Take Course for Athletic Director | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/gen-lemnitzer-shifted-head-of-foreignarms-aid-put-on-duty-in-the.html | GEN. LEMNITZER SHIFTED; Head of Foreign-Arms Aid Put on Duty in the Field | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/loaves-a-cent-1-to-a-customer.html | Loaves a Cent, 1 to a Customer | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/engineers-railroads-break-wage-parley.html | ENGINEERS, RAILROADS BREAK WAGE PARLEY | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/no-gifts-for-police-now-even-flowers-refused.html | No Gifts for Police Now; Even Flowers Refused | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/joyce-schecter-teacher-in-new-rochelle-fiancee-of-dr-arnold.html | Joyce Schecter, Teacher in New Rochelle, Fiancee of Dr. Arnold Saunders, Ex-Captain; Hedges--Babcock | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/opera-opens-season-philadelphia-la-scala-offers-la-gioconda-as.html | OPERA OPENS SEASON; Philadelphia La Scala Offers 'La Gioconda' as First Bill | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/columbias-cubs-tied-by-cheshire-keith-intercepts-shovel-pass-to.html | COLUMBIA'S CUBS TIED BY CHESHIRE; Keith Intercepts Shovel Pass to Even Count at 7 to 7-- Barnard 32-0 Victor Columbia Grammar Beaten Peddie Triumphs by 9--7 Demarest Tops Union Hill, 14--0 Long Beach Triumphs, 18--6 Football Games Today | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/jordan-accuses-israel-tells-un-of-alleged-occupation-of-land.html | JORDAN ACCUSES ISRAEL; Tells U.N. of Alleged Occupation of Land Belonging to Amman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/boy-13-saves-invalid-aunt-when-flames-set-her-oxygen-tent-afire-in.html | Boy, 13, Saves Invalid Aunt When Flames Set Her Oxygen Tent Afire in Brooklyn | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/betsy-rawls-patty-berg-advance-to-golf-final.html | Betsy Rawls, Patty Berg Advance to Golf Final | True | By the United Press. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/israeli-cabinet-to-stay-finance-minister-says-it-still-has.html | ISRAELI CABINET TO STAY; Finance Minister Says It Still Has Parliamentary Majority | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/vietminh-encircling-langson-french-post.html | VIETMINH ENCIRCLING LANGSON, FRENCH POST | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/real-estate.html | REAL ESTATE | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dp-commission-names-aide.html | D.P. Commission Names Aide | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/civic-unit-backs-6-in-brooklyn-races-citizens-union-lauds-schupler.html | CIVIC UNIT BACKS 6 IN BROOKLYN RACES; Citizens Union Lauds Schupler --No Choice Made Between Steingut and Griffin Other Candidates Listed | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/campaign-on-radio.html | Campaign on Radio | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/top-czech-red-demoted-otto-sling-of-central-committee-is-removed.html | TOP CZECH RED DEMOTED; Otto Sling of Central Committee Is Removed From Post | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/wallander-attacked-on-atom-bomb-advice.html | WALLANDER ATTACKED ON ATOM BOMB ADVICE | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/henry-l-stimson-dies-at-83-in-his-home-on-long-island-henry-l.html | Henry L. Stimson Dies at 83 In His Home on Long Island; HENRY L. STIMSON IN HIS ROLE AS THE SECRETARY OF WAR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/florida-preparing-for-new-hurricane.html | FLORIDA PREPARING FOR NEW HURRICANE | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/shifts-post-at-airways.html | Shifts Post at Airways | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/business-world-retail-sales-up-in-week-tvradio-prices-raised-cotton.html | BUSINESS WORLD; Retail Sales Up in Week TV-Radio Prices Raised Cotton Carpeting Increased Russian Wool Purchases Low Adequate Tin Supplies Seen Paper Chemical Supply Better | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/corsi-sees-a-deal-by-flynn-truman-he-says-president-and-bronx.html | CORSI SEES A DEAL BY FLYNN, TRUMAN; He Says President and Bronx Leader Maneuvered O'Dwyer Into Ambassadorial Post Charges "Sour" Investments Flynn's Power Great | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/midtown-garage-to-use-roof-space-proposed-parking-center-on-west.html | MIDTOWN GARAGE TO USE ROOF SPACE; Proposed Parking Center on West 51st St. Will Represent $1,450,000 Investment | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/real-estate2.html | REAL ESTATE(2) | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/cotton-exports-limit-figure.html | Cotton Exports Limit Figure | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/freeport-to-hear-evangelist.html | Freeport to Hear Evangelist | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dewey-names-group-to-promote-un-day.html | DEWEY NAMES GROUP TO PROMOTE U.N. DAY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/iran-speeds-action-on-her-point-4-program-model-farm-center-set-for.html | Iran Speeds Action on Her Point 4 Program; Model Farm Center Set for Isfahan Region | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/duo-in-sonata-recital.html | Duo in Sonata Recital | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/world-air-group-charts-war-role-sir-miles-thomas-is-elected.html | WORLD AIR GROUP CHARTS WAR ROLE; Sir Miles Thomas Is Elected President of Association, Meeting Next in London | True | By Frederick Graham Special To the New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/many-pay-tribute-to-stimson-record-barkley-acheson-marshall-among.html | MANY PAY TRIBUTE TO STIMSON RECORD; Barkley, Acheson, Marshall Among Those Lauding Work as 'Man and Statesman' | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/fordham-looking-for-tough-battle.html | FORDHAM LOOKING FOR TOUGH BATTLE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/european-rearmament.html | EUROPEAN REARMAMENT | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/topics-and-sidelights-of-tide-day-in-wall-street-new-securities.html | TOPICS AND SIDELIGHTS OF TIDE DAY IN WALL STREET; New Securities Commercial Paper Gas Sales Closing the Gap? Whisky and Rubber Farm Equipment Business | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/silk-is-back-again-as-tops-in-fashion.html | SILK IS BACK AGAIN AS TOPS IN FASHION | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/soviet-would-meet-us-on-japan-pact-willing-to-discuss-proposals-for.html | SOVIET WOULD MEET U.S ON JAPAN PACT; Willing to Discuss Proposals for Peace Treaty, Malik Replies to Inquiry SOVIET WILL MEET WITH U.S. ON JAPAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/boston-stevedores-reject-working-pact.html | BOSTON STEVEDORES REJECT WORKING PACT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/marthur-has-a-busy-day-marks-anniversary-of-landing-at-leyte-to-fly.html | MARTHUR HAS A BUSY DAY; Marks Anniversary of Landing at Leyte to Fly to Korea | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/market-adds-2-potato-contracts.html | Market Adds 2 Potato Contracts | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/high-school-loss-in-pupils-decried-dr-hj-dillon-tells-teachers-they.html | HIGH SCHOOL LOSS IN PUPILS DECRIED; Dr. H.J. Dillon Tells Teachers They Can Stem the Draining of 50% Before Graduation CLOSER TIES ADVOCATED Redirecting of Courses Urged at Regional Session to Draw and Sustain Interest of All Chief Reasons for Quitting Measures to Retain Pupils | True | By Benjamin Fine | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/mayor-church-rejects-post.html | Mayor Church Rejects Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/outrage-at-city-hall.html | OUTRAGE AT CITY HALL | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/bureaucracy-evil-in-business-is-hit-wood-tells-presidents-group-it.html | BUREAUCRACY EVIL IN BUSINESS IS HIT; Wood Tells Presidents' Group It Is as Ruinous to Economy as Government System ELIMINATION HELD VITAL Says We Can Create Freedom in Management or Deny It and Destroy Our Profession Hickok Elected President Urges Management Freedom | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/soybeans-rise-cut-by-profittaking-hedging-also-a-factor-in-chicago.html | SOYBEANS RISE CUT BY PROFIT-TAKING; Hedging Also a Factor in Chicago Trading--Other Grain Futures Gain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/march-hutin-81-editor-in-france-director-of-prewar-echo-of-paris.html | MARCH HUTIN, 81, EDITOR IN FRANCE; Director of Pre-War Echo of Paris Dies--Helped Sway Conservative Opinion Arrested by Nazis in 1942 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/b-o-official-joins-reading.html | B.& O. Official Joins Reading | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/clu-honor-for-sh-kopelman.html | C.L.U. Honor for S.H. Kopelman | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/cotton-spinning-dips-september-operation-at-1397-of-capacity-down.html | COTTON SPINNING DIPS; September Operation at 139.7% of Capacity, Down From 140.2 | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dam-monolith-completed.html | Dam Monolith Completed | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/appeals-court-upholds-ruling-on-mayors-post.html | Appeals Court Upholds Ruling on Mayor's Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/uniform-un-rules-on-members-urged-britain-would-limit-criteria-to.html | UNIFORM U.N. RULES ON MEMBERS URGED; Britain Would Limit Criteria to Territorial Control and Obedience of Populace | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/carpenter-setter-first-mohawk-boy-takes-field-stake-wade-pointer.html | CARPENTER SETTER FIRST; Mohawk Boy Takes Field Stake --Wade Pointer Also Wins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/new-us-envoy-in-vienna.html | New U.S. Envoy in Vienna | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/exbanker-gets-2-years.html | Ex-Banker Gets 2 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/woman-honored-by-france.html | Woman Honored by France | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/un-body-maps-korea-relief.html | U.N. Body Maps Korea Relief | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/the-civil-service.html | The Civil Service | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/schnellbacher-is-hurt-football-giant-cut-near-eye-but-will-face.html | SCHNELLBACHER IS HURT; Football Giant Cut Near Eye, but Will Face Browns | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/miss-russell-affianced-briarcliff-alumna-will-be-wed-to-charles-p.html | MISS RUSSELL AFFIANCED; Briarcliff Alumna Will Be Wed to Charles P. Lea-Wilson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/douglas-fir-prices-collapse-in-week-green-lumber-90-in-august-is.html | DOUGLAS FIR PRICES COLLAPSE IN WEEK; Green Lumber, $90 in August, Is Now $50 and Observer Forecasts Further Drop New Business Here Collapses | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/end-passes-red-light-fined-two-touchdowns.html | End Passes Red Light; Fined Two Touchdowns | True | By the United Press. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/155-men-promoted-in-police-shakeup-merit-held-basis-at-yesterdays.html | 155 MEN PROMOTED IN POLICE SHAKE-UP; MERIT HELD BASIS. AT YESTERDAY'S POLICE DEPARTMENT PROMOTIONS | True | By Alexander Feinbergthe New York Times | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/japanese-to-help-in-silk-promotion-substantial-financial-support.html | JAPANESE TO HELP IN SILK PROMOTION; Substantial Financial Support Promised by Head of Their Observers at Congress Here | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/advertising-news-and-notes-september-lineage-up-48-proctor-heads.html | Advertising News and Notes; September Lineage Up 4.8% Proctor Heads Credit Group Notes Personnel Accounts | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/goodyear-grants-12c-rise-to-25000-workers-in-10-cities-to-benefit.html | GOODYEAR GRANTS 12C RISE TO 25,000; Workers in 10 Cities to Benefit --Bell Aircraft Increase Goes to All 6,000 Workers Navy Workers Get Increase Ball Brothers Grants Rise Bell to Lift Pay of 6,000 J.I. Case to Pay Bonus | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/unaware-of-truman-plans.html | Unaware of Truman Plans | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/investor-acquires-34th-st-building-ehrhardt-estate-property-was-old.html | INVESTOR ACQUIRES 34TH ST. BUILDING; Ehrhardt Estate Property Was Old Repair Shop--Union Sells W. 14th St. Quarters | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/jersey-judge-linked-to-bet-fix-brooklyn-jury-hears-6-policemen-jury.html | Jersey Judge Linked to Bet 'Fix'; Brooklyn Jury Hears 6 Policemen; JURY TO STUDY 'FIX' IN JERSEY BET CASE Work Keeps Piling UP | True | By Milton Honig | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/mickey-harris-team-wins.html | Mickey Harris Team Wins | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/jewelry-sales-rise-august-sales-61-over-july-called-more-than.html | JEWELRY SALES RISE; August Sales 61% Over July Called More Than Seasonal | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/barbara-parkers-troth-wellesley-alumna-to-be-bride-of-thompson-w.html | BARBARA PARKER'S TROTH; Wellesley Alumna to Be Bride of Thompson W. Crosby | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/us-curbs-rubber-tire-supply-safe-production-authority-moves-to.html | U.S. CURBS RUBBER; TIRE SUPPLY SAFE; Production Authority Moves to Conserve Stocks for Use in Rearming Program Quality to Be Kept Up U.S. Enters Wool Market | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/official-reports-describing-the-fighting-in-korea-united-nations.html | Official Reports Describing the Fighting in Korea; United Nations North Korean | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/saw-shermans-march-mrs-be-tabor-who-witnessed-union-drive-to-sea.html | SAW SHERMAN'S MARCH; Mrs. B.E. Tabor, Who Witnessed Union Drive to Sea, Dies, 101 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/british-consul-to-leave-sir-francis-evans-will-depart-in-december.html | BRITISH CONSUL TO LEAVE; Sir Francis Evans Will Depart in December to Be Reassigned | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/cotton-futures-active-irregular-close-15-points-off-to-13-up-after.html | COTTON FUTURES ACTIVE IRREGULAR; Close 15 Points Off to 13 Up After Pressure at Opening and Early Liquidation | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/henry-cone-jr-held-stock-exchange-seat.html | HENRY CONE JR., HELD STOCK EXCHANGE SEAT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dulles-tells-un-bernard-baruch-finds-a-new-bench-acheson-doubts.html | DULLES TELLS U.N.; BERNARD BARUCH FINDS A NEW BENCH Acheson Doubts Value | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/pamela-cushing-engaged-to-wed-former-student-at-briarcliff-fiancee.html | PAMELA CUSHING ENGAGED TO WED; Former Student at Briarcliff Fiancee of Joseph W. Donner, a Princeton Alumnus Ferguson--Lightfoot Wells--Dennison Eller--Brunne Warner--Hadley | True | Bradford Bachrach | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/curran-appeals-for-the-election-of-corsi-to-put-an-end-to-tammanys.html | Curran Appeals for the Election of Corsi To Put an End to Tammany's Rule in City | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/acheson-parries-queries-goodnaturedly-refuses-to-say-anything-on.html | ACHESON PARRIES QUERIES; Good-Naturedly Refuses to Say Anything on Formosa | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/nuptials-at-home-for-miss-roberts-she-is-attended-by-her-sister-at.html | NUPTIALS AT HOME FOR MISS ROBERTS; She Is Attended by Her Sister at Marriage in Westfield to William F. Vollmer | True | Special to THE NEW YORK TIMES.Buschke | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/chemical-concern-sets-two-records-american-cyanamid-earns-its.html | CHEMICAL CONCERN SETS TWO RECORDS; American Cyanamid Earns Its Highest Income for 9 and 12 Months Periods ALLEGHENY STEEL GAINS Peak Sales and Profit Shown for Quarter--Reports of Other Corporations McKESSON & ROBBINS Quarter's $1.16 a Share, Against 98c Last Year, After Tax Rise ALLEGHENY LUDLUM STEEL Record Sales of $46,012,223 Brings Peak $2,873,998 Net EARNINGS REPORTS OF CORPORATIONS WM. WRIGLEY JR. COMPANY Net $10,198,062, or $5.18 a Share, Against $9,480,989, or $4.82 OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/american-art-week-is-set.html | American Art Week Is Set | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/un-to-begin-loan-repayment.html | U.N. to Begin Loan Repayment | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/shipping-news-and-notes-voyage-of-grain-vessel-with-new-fittings-is.html | Shipping News and Notes; Voyage of Grain Vessel With New Fittings Is Stirring Interest Among Operators Freight Forwarders Listed | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/mit-veterans-honored-65-empolyes-served-college-total-of-2020-years.html | M.I.T. VETERANS HONORED; 65 Empolyes Served College Total of 2,020 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/eca-aide-here-from-holland.html | E.C.A. Aide Here From Holland | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/teengroup-spurs-drive-for-hospital-jersey-group-combats-talk-of.html | TEEN-GROUP SPURS DRIVE FOR HOSPITAL; Jersey Group Combats Talk of Delinquency by 4 Years of Top-Speed Action Going at Top Speed Further Activities Planned | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/to-head-trust-division-of-state-bankers-group.html | To Head Trust Division Of State Bankers' Group | True | Pach Bros. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/brother-culhane-82-led-teaching-order.html | BROTHER CULHANE, 82, LED TEACHING ORDER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/hl-mencken-improves-author-takes-turn-for-better-conscious-several.html | H.L. MENCKEN IMPROVES; Author Takes Turn for Better, Conscious 'Several Period' | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/nurses-snub-doctors-on-health-insurance.html | NURSES SNUB DOCTORS ON HEALTH INSURANCE | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/womans-status-viewed-mrs-clark-says-emancipation-has-made-it-less.html | WOMAN'S STATUS VIEWED; Mrs. Clark Says 'Emancipation' Has Made It Less Secure | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/less-emphasis-due-on-hanley-letter-but-candidates-will-keep-it.html | LESS EMPHASIS DUE ON HANLEY LETTER; But Candidates Will Keep It Alive-- Prospects for a Senate Inquiry Grows GILLETTE GETS COMPLAINT Allegation That Lieutenant Governor Got Pledge of Financial Aid Forwarded Dewey Expected to Stress Record | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/catholics-to-join-in-aiding-missions-special-sunday-observances.html | CATHOLICS TO JOIN IN AIDING MISSIONS; Special Sunday Observances Throughout Globe Will Hail 'Pope's Community Chest' World Order Day Churches to Hail Freedom Presbyterian Pastors' Salaries Cornerstone to Be Laid Christian Science Topic Airline Workers Form Guild Rev. J.C. Hearne to Be Installed Youth Service Luncheon Archdiocese to Mark 300 Years Brooklyn Church to Celebrate Mother Corneau Re-elected Consul's Wife A Speaker Church to Celebrate Women's Society Will Meet British Evangelist Here | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/rubber-here-is-up-permissible-limit-futures-climb-2c-pound-for.html | RUBBER HERE IS UP PERMISSIBLE LIMIT; Futures Climb 2c Pound for Second Day in Row--Other Commodities Strong | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/overskirts-form-molyneux-theme-satins-and-taffetas-labeled-for.html | OVERSKIRTS FORM MOLYNEUX THEME; Satins and Taffetas Labeled for Afternoon, Night Wear Enhance Collection | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/lynch-sees-dewey-going-into-oblivion-candidate-asserts-hanley-not.html | LYNCH SEES DEWEY GOING INTO OBLIVION; Candidate Asserts Hanley, Not Democrats, Made Charges --Foe Called 'on the Run' Says Hanley Made Charges LYNCH PREDICTS DEWEY OBLIVION Calls Dewey 'on Run' | True | By Kalman Seigel Special To The New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dr-metcalfe-is-honored.html | Dr. Metcalfe Is Honored | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/ccny-faces-air-duel-will-oppose-wagner-tonight-in-battle-of-passers.html | C.C.N.Y. FACES AIR DUEL; Will Oppose Wagner Tonight in Battle of Passers | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/gen-hs-hawkins-led-1st-cavalry-commander-at-retirement-in-36.html | GEN. H.S. HAWKINS, LED 1ST CAVALRY; Commander at Retirement in '36 Dies--Staff Chief of 35th Division in 1918 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/new-red-cross-pacts-on-war-start-today.html | NEW RED CROSS PACTS ON WAR START TODAY | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/longterm-bonds-reverse-decline-but-treasury-notes-maturing-within.html | LONG-TERM BONDS REVERSE DECLINE; But Treasury Notes Maturing Within One Year Continue Under Pressure Here | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/bolivia-tin-dispute-at-critical-stage-mine-company-negotiations.html | BOLIVIA TIN DISPUTE AT CRITICAL STAGE; Mine Company Negotiations With Government Break Down Over Exchange Say Agreement Was Changed HEADS PRESIDENT'S | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/pacemaker-crashes-into-engine-in-ohio.html | PACEMAKER CRASHES INTO ENGINE IN OHIO | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/bonn-reiterates-plan-support.html | Bonn Reiterates Plan Support | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/required-study-of-american-history-urged-by-women-as-vital-to-job.html | Required Study of American History Urged By Women as Vital to Job of 'Selling' U.S.; By BESS FURMAN Special to THE NEW YORK TIMES. | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/lumber-production-up-179-increase-noted-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 17.9% Increase Noted in Week Compared With Year Ago Business Index Rises | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/hospital-addition-for-boston-special-to-the-new-york-times.html | Hospital Addition for Boston; Special to THE NEW YORK TIMES. | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/city-to-end-free-free-parking-willets-point-field-to-be-run-on-25cent.html | CITY TO END FREE PARKING; Willets Point Field to Be Run on 25-Cent Fee Basis | | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/inland-ship-gains-spur-new-plants-facilities-being-expanded-to.html | INLAND SHIP GAINS SPUR NEW PLANTS; Facilities Being Expanded to Handle More Tonnage as Barge Cargoes Increase | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/army-harriers-beat-nyu.html | Army Harriers Beat N.Y.U. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/yugoslavia-asks-105000000-aid-acheson-indicates-favorable-action-on.html | YUGOSLAVIA ASKS $105,000,000 AID; Acheson Indicates Favorable Action on Food Request-- Tito Names Negotiator United States Studying Problem | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dr-johnson-backs-dewey-educator-lifelong-democrat-hails-governors.html | DR. JOHNSON BACKS DEWEY; Educator, Lifelong Democrat, Hails Governor's Fight on Bias | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/father-3-children-from-spain-seized-ships-passengers-are-first-to.html | FATHER, 3 CHILDREN FROM SPAIN SEIZED; Ship's Passengers Are First to Be Detained Here Under New Ban on Falangists | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/tw-pew-on-cornell-board.html | T.W. Pew on Cornell Board | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/mrs-roosevelt-asks-refugees-criticisms.html | MRS. ROOSEVELT ASKS REFUGEES CRITICISMS | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/planners-ask-funds-for-rezoning-report.html | PLANNERS ASK FUNDS FOR REZONING REPORT | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/other-dividend-news-sidney-blumetnal-lehigh-portland-cement.html | OTHER DIVIDEND NEWS; Sidney Blumentnal Lehigh Portland Cement DIVIDENDS VOTED BY CORPORATIONS Life Savers National Automotive Fibres Van Norman | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/hanley-lets-fly-at-marcantonio-calls-him-soviet-apologist-who.html | HANLEY LETS FLY AT MARCANTONIO; Calls Him Soviet 'Apologist' Who 'Richly Deserves to Be Thrown Out of Job' Asks Election of "American" Cites Courage, Honesty | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/riverlane-completes-triple-for-clarence-smith-in-feature-event-at.html | Riverlane Completes Triple for Clarence Smith in Feature Event at Jamaica; J.W. BROWN RACER DEFEATS GOLD HEEL Riverlane Wins by 1 Lengths --Smith Also Scores With Alas and North Shore NINE IN DEMOISELLE TODAY Atalanta, Under Culmone, and Boot All, Arcaro Up, Head Field in $48,875 Race Colaneri Scores Double Stuart Suspended 10 Days Yonkers Raceway Entries A FAVORITE SCORING IN A CLOSE RACE AT JAMAICA YESTERDAY | True | By James Roach | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/frazier-bequest-stands-will-giving-1400000-to-town-in-pennsylvania.html | FRAZIER BEQUEST STANDS; Will Giving $1,400,000 to Town in Pennsylvania Is Upheld | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/theft-of-plutonium-admitted.html | Theft of Plutonium Admitted | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/news-of-food-francois-gouron-chef-at-plaza-gives-his-recipes-for.html | News of Food; Francois Gouron Chef at Plaza, Gives His Recipes for Wild Game and Fish And Here Is the Recipe Takes Over From Guide MOOSE STEAKS FRANCOIS | True | By Jane Nickerson | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/pravda-denounces-stassens-bid-for-stalin-talk-as-election-stunt.html | Pravda Denounces Stassen's Bid For Stalin Talk as Election Stunt; Pravda Denounces Stassen's Bid For Stalin Talk as Election Stunt | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/montclair-golfers-first-mrs-dormantmrs-de-cozen-post-86-in-jersey.html | MONTCLAIR GOLFERS FIRST; Mrs. Dormant-Mrs. De Cozen Post 86 in Jersey Play | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/158000-awarded-widow-jurys-verdict-is-against-city-in-husbands.html | $158,000 AWARDED WIDOW; Jury's Verdict Is Against City in Husband's Subway Death | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/champion-spark-plug-defends-price-plan.html | CHAMPION SPARK PLUG DEFENDS PRICE PLAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/womens-stake-gains-in-national-economy.html | WOMEN'S STAKE GAINS IN NATIONAL ECONOMY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/revision-needed.html | REVISION NEEDED | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/korea-relief-need-is-set-by-marthur-un-commander-asks-army-for.html | KOREA RELIEF NEED IS SET BY MARTHUR; U.N. Commander Asks Army for Immediate Shipment of $146,500,000 of Supplies U.N. Members Contribute | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/lions-out-to-halt-long-quaker-rule-columbia-counts-on-price-to.html | LIONS OUT TO HALT LONG QUAKER RULE; Columbia Counts on Price to Bring First Victory Over Penn Team Since 1937 | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/aides-threatened-impellitteri-says-mayor-tells-campaign-helpers-2.html | AIDES THREATENED, IMPELLITTERI SAYS; Mayor Tells Campaign Helpers 2 Have Received Warnings of Injury to Business Sees Need for War Veteran Addresses Phone Workers | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/time-executive-here-appointed-ad-manager.html | Time Executive Here Appointed Ad Manager | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/concert-at-hunter-college-today.html | Concert at Hunter College Today | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/french-misgivings-rise-foes-of-plan-held-aided.html | French Misgivings Rise; Foes of Plan Held Aided | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/veteran-notions-salesman-at-85-is-elected-director-of-warren.html | Veteran Notions Salesman at 85 Is Elected Director of Warren Featherbone Company | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/adenauer-warns-on-soviet-threat-bonn-chancellor-asks-people-to.html | ADENAUER WARNS ON SOVIET THREAT; Bonn Chancellor Asks People to Check Moscow Ideology-- Disclaims Desire to Rearm | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/11-talks-by-barkley-on-connecticut-tour.html | 11 TALKS BY BARKLEY ON CONNECTICUT TOUR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/indiana-crosscountry-victor.html | Indiana Cross-Country Victor | True | | 1978-07-17 | RE0000004 818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dr-wilson-heads-state-education-acting-commissioner-elected-by.html | DR. WILSON HEADS STATE EDUCATION; Acting Commissioner Elected by Board of Regents to Post Held by Dr. Spaulding DR. ALLEN CHOSEN AS AIDE Choices Made Unanimously, Chancellor Wallin Says-- War Services Stressed War-Industry Courses Set Up Bemis Warns on Communists | True | By Leonard Buder Special To the New York Times. | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/fashion-junior-coats-show-influence-of-twenties-lines-rulerstraight.html | Fashion: Junior Coats Show Influence of Twenties; Lines Ruler-Straight, And Even Raccoon Is Returning to Favor | True | The New York Times Studio | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/by-winston-churchill-the-second-world-war-installment-11-the-molotov.html | By Winston Churchill: The Second World War; INSTALLMENT 11--THE MOLOTOV VISIT | True | The New York TimesThe New York Times | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dime-beer-losing-in-chicago.html | Dime Beer Losing in Chicago | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/fair-to-show-big-garnet-once-coveted-by-hitler.html | Fair to Show Big Garnet Once Coveted by Hitler | True | By the United Press. | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/army-hospitals-credited-general-says-they-have-cut-toll-in-korean.html | ARMY HOSPITALS CREDITED; General Says They Have Cut Toll in Korean Campaign | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/brandt-to-close-subway-circuit-producer-attributes-decision-to.html | BRANDT TO CLOSE 'SUBWAY CIRCUIT'; Producer Attributes Decision to Paucity of Attractions-- Going to Paris to Study Play Tito Guizar May Take Role Comedy Completes Cast News and Notes of the Stage | True | BY Louis Calta | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/stromboli-volcano-erupts.html | Stromboli Volcano Erupts | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/students-strike-in-panama.html | Students Strike in Panama | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/mrs-leo-berman-has-daughter.html | Mrs. Leo Berman Has Daughter | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/calumet-horses-on-coast.html | Calumet Horses on Coast | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/credit-men-told-to-reset-sights-conference-here-is-warned-of-longer.html | CREDIT MEN TOLD TO RESET SIGHTS; Conference Here Is Warned of Longer Inflation Pressure on Inventories, Accounts Incentives for Buying Advice on Public Relations | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/sheriff-dies-after-talk-george-c-rogers-of-new-haven-was-running.html | SHERIFF DIES AFTER TALK; George C. Rogers of New Haven Was Running for Re-election | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/german-aid-vital-churchill-insists-he-hopes-france-wont-block-use.html | GERMAN AID VITAL, CHURCHILL INSISTS; He Hopes France Won't Block Use of Bonn Forces for Defense of Europe Sees Need for Balance | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/moral-lapse-laid-to-kinsey-report-national-council-of-women-backs.html | MORAL LAPSE LAID TO KINSEY REPORT; National Council of Women Backs Community Efforts to Safeguard the Home Takes Issue With Report Fair Distribution Urged | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/350-in-phone-walkout-return-to-jobs-in-3-hours-after-ultimatum-on.html | 350 IN PHONE WALKOUT; Return to Jobs in 3 Hours After Ultimatum on Grievance | True | | 1978-07-17 | RE0000004 818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/philadelphia-set-to-market-bonds-to-offer-6600000-refunding-issue.html | PHILADELPHIA SET TO MARKET BONDS; To Offer $6,600,000 Refunding Issue on Nov. 14--Other Financing Also Listed | True | | 1978-07-17 | RE0000004 818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/varied-art-shows-at-galleries-here-wide-range-of-media-styles-are.html | VARIED ART SHOWS AT GALLERIES HERE; Wide Range of Media, Styles Are Seen in Exhibitions-- Utrillo Paintings on View Works by Marcel Janco A Change in Direction Canadian Group Welcomed | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/the-screen-in-review-three-secrets-containing-some-absorbing.html | THE SCREEN IN REVIEW; 'Three Secrets,' Containing Some Absorbing, Dramatic Parts, Makes Bow at Strand | True | By Bosley Crowther | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/ana-m-relano-gives-recital.html | Ana M. Relano Gives Recital | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/a-stilled-voice.html | A STILLED VOICE | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/sukarno-to-visit-philippines.html | Sukarno to Visit Philippines | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/foundation-to-hold-dance.html | Foundation to Hold Dance | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/doctors-alerted-for-nebraska-poll-drive-on-socialized-medicine.html | DOCTORS ALERTED FOR NEBRASKA POLL; Drive on 'Socialized Medicine' Includes Pleas to Druggists and With Bills to Patients Campaign Dims Party Lines | True | By William M. Blair Special To the New York Times. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/soviet-bloc-meets-on-bonns-arming-us-cool-to-charge-molotov-heads.html | SOVIET BLOC MEETS ON BONN'S ARMING; U.S. COOL TO CHARGE; Molotov Heads Russian Group in Prague Parley Called on 'Remilitarization' Issue BUT ACHESON IS UNSWAYED Secretary to Reject Moscow's Protest on Proposed Arms for Western Germans Soviet Satellites Convoked SOVIET BLOC MEETS ON REARMING BONN | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/torre-to-play-at-milwaukee.html | Torre to Play at Milwaukee | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/turf-museum-chartered-state-regents-approve-national-project-at.html | TURF MUSEUM CHARTERED; State Regents Approve National Project at Saratoga Springs | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/bonds-and-shares-on-london-market-prices-continue-to-improve-except.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue to Improve, Except for Mining Issues-- Textiles in Keen Demand | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/pecora-disavows-link-to-costello-personally-punished-him-justice.html | PECORA DISAVOWS LINK TO COSTELLO; Personally Punished Him, Justice Asserts in Reply to Corsi's Charge Denial of Application Cited Denounces Use of Picture | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/cornerstone-will-be-laid.html | Cornerstone Will Be Laid | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dr-hugh-clegg-honored-here.html | Dr. Hugh Clegg Honored Here | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dewey-denounces-city-rent-control-charging-bilking-of-tenants-and.html | DEWEY DENOUNCES CITY RENT CONTROL; Charging Bilking of Tenants and Owners, He Links State Protection to His Party Two Kinds of Rent Control DEWEY DENOUNCES CITY RENT CONTROL Hopes Eisenhower Will Run Reply on Lehman's Note | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/housekeeper-shares-big-estate.html | Housekeeper Shares Big Estate | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/no-texas-state-on-top-beats-chattanooga-1914-with-pass-in-last-20.html | NO. TEXAS STATE ON TOP; Beats Chattanooga, 19-14, With Pass in Last 20 Seconds | True | | 1978-07-17 | RE0000004818 | B00000269117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/to-install-air-raid-siren-city-will-mount-world-war-ii-relic-on.html | TO INSTALL AIR RAID SIREN; City Will Mount World War II Relic on Brooklyn Building | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/galvanized-pipe-price-raised.html | Galvanized Pipe Price Raised | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/recent-religious-books.html | Recent Religious Books | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/book-is-given-to-hoover-it-is-a-copy-of-his-translation-of-a-1564.html | BOOK IS GIVEN TO HOOVER; It Is a Copy of His Translation of a 1564 Scientific Work | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/barbaro-duo-wins-title-golf-medal-mrs-untermeyer-shares-in-79-that.html | BARBARO DUO WINS TITLE GOLF MEDAL; Mrs. Untermeyer Shares in 79 That Tops New Jersey Pro-Woman Qualifiers Off to Poor Start Four Other Duos at 83 THE SCORES | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-21 | 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/for-simplified-registration.html | For Simplified Registration | | MURRAY RUTKOFF. | 1978-07-17 | RE0000004818 | B00000269117 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/north-carolina-state-upsets-maryland-halting-five-major-drives.html | North Carolina State Upsets Maryland, Halting Five Major Drives; WOLFPACK DOWNS TERRAPINS, 16-13 Mooney Gets Both of North Carolina State's Scores in First, Third Periods SUPERB LINE AIDS VICTORS Maryland Takes to the Air in Last Quarter to Tally Pair of Touchdowns | | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mopping-up.html | MOPPING UP" | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rabbi-interprets-aid-to-beth-israel-calls-cardinals-10000-gift-to.html | RABBI INTERPRETS AID TO BETH ISRAEL; Calls Cardinal's $10,000 Gift to the Hospital Significant of America's 'Heart Line' | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-four-months-war-brilliant-but-costly.html | The Four Months War; Brilliant but Costly | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/e-corrigan-dies-agency-chairman-board-head-of-albert-frankgaenther.html | E. CORRIGAN DIES, AGENCY CHAIRMAN; Board Head of Albert FrankGuenther Law Firm, 35 Yearsin Advertising Field | True | Fabian Bachrach | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/art-sale-yields-59952.html | Art Sale Yields $59,952 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/israel-faces-its-first-governmental-crisis-split-of-the-coalition.html | ISRAEL FACES ITS FIRST GOVERNMENTAL CRISIS; Split of the Coalition Cabinet Headed By Ben-Gurion May Force Election | True | By Gene Currivan Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/largest-conveyor-belt-shipped-by-goodrich.html | Largest Conveyor Belt Shipped by Goodrich | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/when-wine-is-red-authors-query.html | When Wine Is Red--; Author's Query | True | By Haven Emerson | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/resumes-bermuda-run-queen-of-furness-line-sails-after-annual.html | RESUMES BERMUDA RUN; Queen of Furness Line Sails After Annual Overhaul | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-threat-indochina-weak-government.html | The Threat: Indo-China; Weak Government | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/medicine-academy-sets-laity-talks-series-reviewing-strides-in.html | MEDICINE ACADEMY SETS LAITY TALKS; Series Reviewing Strides in Science Will Get Under Way on Wednesday | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/filipinos-puzzled-by-report-delay-eager-to-learn-findings-of-the.html | FILIPINOS PUZZLED BY REPORT DELAY; Eager to Learn Findings of the Bell Economic Mission, Regardless of Criticism | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/brooklyn-senior-named-as-editor-of-yearbook.html | Brooklyn Senior Named As Editor of Yearbook | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/little-furs.html | Little" Furs | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/virginia-caswell-dm-brush-marry-st-james-episcopal-church-scene-of.html | VIRGINIA CASWELL, D.M. BRUSH MARRY; St. James Episcopal Church Scene of Their Wedding--Dr. A.L. Kinsolving Officiates | True | The New York Times | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/by-way-of-report-survivors-of-atomic-war-topic-of-film-made-in.html | BY WAY OF REPORT; Survivors of Atomic War Topic of Film Made in Secret by Oboler--Addenda | True | By A.h. Weiler | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/college-magazine-honored.html | College Magazine Honored | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-mginnis-is-wed-to-francis-v-shaw-jr.html | MISS M'GINNIS IS WED TO FRANCIS V. SHAW JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/some-tried-to-be-friends-authors-query.html | Some Tried To Be Friends; Author's Query | True | By Hans Kohn | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/sports-of-the-times-few-quit-while-still-ahead.html | Sports of The Times; Few Quit While Still Ahead | True | By John Drebinger | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/syracuse-defeats-holy-cross-3427-colceris-touchdown-decides-after.html | SYRACUSE DEFEATS HOLY CROSS, 34-27; Colceri's Touchdown Decides After Crusaders Get 3 in 4th Period to Tie Score | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/world-of-music-ukulele-players-local-802-decrees-that-they-must-be.html | WORLD OF MUSIC; UKULELE PLAYERS; Local 802 Decrees That They Must Be Members Of the Union | True | By Ross Parmenter | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mays-store-to-open-in-queens.html | Mays Store to Open in Queens | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/de-gaulle-urges-french-selfaid-test-of-indochina-is-but-one-of.html | DE GAULLE URGES FRENCH SELF-AID; Test of Indo-China Is but One of Issues, He Says--Pleads for Rearming | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/film-executive-to-head-world-brotherhood-unit.html | Film Executive to Head World Brotherhood Unit | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/st-marys-nips-oregon-comes-from-behind-in-fourth-quarter-for-1813.html | ST. MARY'S NIPS OREGON; Comes From Behind in Fourth Quarter for 18-13 Victory | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/our-heritage-of-craft-and-design-provocative-questions.html | OUR HERITAGE OF CRAFT AND DESIGN; Provocative Questions | True | By Aline B. Louchheim | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/library-main-hall-soon-to-be-altered.html | LIBRARY MAIN HALL SOON TO BE ALTERED | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/americans-play-soccer-today.html | Americans Play Soccer Today | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/thespis-on-the-ropes-the-theatre-gets-a-sock-from-all-about-eve.html | THESPIS ON THE ROPES; The Theatre Gets a Sock From 'All About Eve' | True | BY Bosley Crowther | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-group.html | NEW GROUP | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hunger-in-yugoslavia.html | Hunger in Yugoslavia | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/passenger-boats-listed-80-commercial-craft-here-lead-districts-of.html | PASSENGER BOATS LISTED; 80 Commercial Craft Here Lead Districts of U.S. | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/tulsa-rallies-for-tie.html | Tulsa Rallies for Tie | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/blawknox-shows-sales-profits-dips-results-for-first-nine-months-of.html | BLAW-KNOX SHOWS SALES, PROFITS DIPS; Results for First Nine Months of '50 Well Below Those of the 1949 Period | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/selected-to-help-groups-for-technical-aid-abroad.html | Selected to Help Groups For Technical Aid Abroad | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/two-to-get-gold-medals-hundred-year-group-to-honor-rodgers.html | TWO TO GET GOLD MEDALS; Hundred Year Group to Honor Rodgers, Hammerstein | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/picassos-dove-takes-off-the-new-bird-like-the-old-one-is-a-fine.html | PICASSO'S DOVE TAKES OFF; The New Bird, Like the Old One, Is a Fine Target for the French Humorists | True | By Joseph A. Barry Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/edwin-sweetland-75-exfootball-coach.html | EDWIN SWEETLAND, 75, EX-FOOTBALL COACH | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/card-party-on-nov-11-scholarship-fund-of-st-johns-university-will.html | CARD PARTY ON NOV. 11; Scholarship Fund of St. John's University Will Be Aided | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/navy-air-class-led-by-negro.html | Navy Air Class Led by Negro | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/judith-i-koch-a-bride-wed-to-william-w-morrison-fellow-student-at.html | JUDITH I. KOCH A BRIDE; Wed to William W. Morrison, Fellow Student at Virginia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/virginia-marriage-for-miss-harrison-she-becomes-bride-in-church-of.html | VIRGINIA MARRIAGE FOR MISS HARRISON; She Becomes Bride in Church of the Epiphany at Danville of Frederic M. Newton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-helen-f-mizwa-becomes-betrothed.html | MISS HELEN F. MIZWA BECOMES BETROTHED | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/77th-division-men-plan-reunion-here-20000-of-home-town-unit-due-for.html | 77TH DIVISION MEN PLAN REUNION HERE; 20,000 of 'Home Town' Unit Due for Sessions Over Armistice Week-End | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/build-in-far-rockaway-owners-of-site-of-two-acres-to-provide-72.html | BUILD IN FAR ROCKAWAY; Owners of Site of Two Acres to Provide 72 Suites | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/barbara-thomson-lg-fownes-marry-stamford-girl-escorted-by-her.html | BARBARA THOMSON, L.G. FOWNES MARRY; Stamford Girl Escorted by Her Father at Church Wedding to Squadron A Member | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/point-four-and-people.html | POINT FOUR AND PEOPLE | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/educational-buyers-to-meet.html | Educational Buyers to Meet | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/bell-for-freedom-hoisted-in-berlin-10ton-symbol-sponsored-by-group.html | BELL FOR FREEDOM HOISTED IN BERLIN; 10-Ton Symbol, Sponsored by Group in U.S., to Ring Out Tuesday in Ceremony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/stocks-creep-up-in-a-dull-session-price-movements-are-narrow-but.html | STOCKS CREEP UP IN A DULL SESSION; Price Movements Are Narrow, but 369 Issues Advance, 272 Decline, of 892 Traded | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cathedral-nuptials-for-mary-edwards.html | CATHEDRAL NUPTIALS FOR MARY EDWARDS | True | Henri Millaire | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/curbs-spur-rush-for-apartments-renting-upsurge-in-queens-is.html | CURBS SPUR RUSH FOR APARTMENTS; Renting Upsurge in Queens Is Attributed to Fear Housing in Future Will Be Scarce | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/1st-shortwave-call-to-europe-is-marked.html | 1ST SHORT-WAVE CALL TO EUROPE IS MARKED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/an-adaptable-piece-of-garden-equipment-versatile-snow-fencing-may.html | AN ADAPTABLE PIECE OF GARDEN EQUIPMENT; Versatile Snow Fencing May Be Used All Year 'Round, Not in Winter Alone | True | By Morris Kestenbaum | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/buys-in-fair-haven-church-takes-20-acres-for-new-jersey-project.html | BUYS IN FAIR HAVEN; Church Takes 20 Acres for New Jersey Project | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hospital-to-be-expanded-obstetrics-section-planned-for-manhasset-li.html | HOSPITAL TO BE EXPANDED; Obstetrics Section Planned for Manhasset, L.I., Center | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/gibes-greet-horvath-at-bartok-memorial.html | GIBES GREET HORVATH AT BARTOK MEMORIAL | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/doernberg-sells-residence.html | Doernberg Sells Residence | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/oklahoma-ends-its-run-in-london-7511-performances-given-in-3-year.html | 'OKLAHOMA!' ENDS ITS RUN IN LONDON; 7,511 Performances Given in 3 -Year Stay--All Drury Lane Records Broken | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/five-straight-victors-ridden-by-shoemaker.html | Five Straight Victors Ridden by Shoemaker | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/britons-warned-peace-is-costly-morrison-tells-people-korean-war-has.html | BRITONS WARNED PEACE IS COSTLY; Morrison Tells People Korean War Has Raised Prices, but Security Is Worth It | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/we-must-trade-sovereignty-for-freedom-a-plea-for-a-federation-of.html | We Must Trade Sovereignty for Freedom"; A plea for a federation of democracies, in order to foil a Communist conspiracy. | True | By Will L. Clayton | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/basement-is-optional-new-home-group-is-opened-at-massapequa-li.html | BASEMENT IS OPTIONAL; New Home Group Is Opened at Massapequa, L.I. | | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/to-drop-call-at-goeteborg.html | To Drop Call at Goeteborg | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/oberlin-routs-hamilton-remains-undefeated-with-520-victory-in.html | OBERLIN ROUTS HAMILTON; Remains Undefeated With 52-0 Victory in Clinton Game | | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/un-aid-will-go-to-all-in-korea-economic-council-rules-that-neither.html | U.N. AID WILL GO TO ALL IN KOREA; Economic Council Rules That Neither Political Belief, Race Nor Creed Is to Affect Relief | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/town-hall-club-honors-un.html | Town Hall Club Honors U.N. | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fund-drive-chief-named-lh-bristol-to-head-hamilton-college.html | FUND DRIVE CHIEF NAMED; L.H. Bristol to Head Hamilton College Metropolitan Effort | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/pitt-beaten-2823-by-northwestern-but-panthers-scare-wildcats-by.html | PITT BEATEN, 28-23, BY NORTHWESTERN; But Panthers Scare Wildcats by Making All Their Points in Stirring Last Period | | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/argentina-shows-big-economic-gain-major-rises-scored-in-wages.html | ARGENTINA SHOWS BIG ECONOMIC GAIN; Major Rises Scored in Wages, Industrial Output, Public Works and Transport | True | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/community-orchestras-folk-singer.html | COMMUNITY ORCHESTRAS, FOLK SINGER | | By Samuel Antek Conductor of the New Jersey Symphony | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mary-walsh-married-bride-of-harold-p-dunning-in-west-hartford.html | MARY WALSH MARRIED; Bride of Harold P. Dunning in West Hartford Ceremony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/scotland-beats-wales-31.html | Scotland Beats Wales, 3-1 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-nellie-turner-exeditor-in-south.html | MISS NELLIE TURNER, EX-EDITOR IN SOUTH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mrs-henry-f-miller-has-son.html | Mrs. Henry F. Miller Has Son | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/prices-of-cotton-rise-moderately-futures-gain-19-to-45-points-in.html | PRICES OF COTTON RISE MODERATELY; Futures Gain 19 to 45 Points in Active Trade on Heavy Fixing of Staple Costs | | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/chilean-asks-help-for-south-america-un-delegate-calls-on-us-for.html | CHILEAN ASKS HELP FOR SOUTH AMERICA; U.N. Delegate Calls on U.S. for Greater Cooperation in Economic Growth | | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/2-hospital-aides-face-new-trial.html | 2 Hospital Aides Face New Trial | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/sunray-orders-200-tank-cars.html | Sunray Orders 200 Tank Cars | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fee-is-purchased-at-565-fifth-ave-glickman-who-took-a-leasehold.html | 'FEE' IS PURCHASED AT 565 FIFTH AVE.; Glickman, Who Took a Leasehold Earlier This Year, NowOwns Office-Building Land | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/glass-prices-up-8.html | Glass Prices Up 8% | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/singers-of-paris-at-carnegie-hall-group-of-23-boys-12-young-men.html | SINGERS OF PARIS AT CARNEGIE HALL; Group of 23 Boys, 12 Young Men Return After Three-Year Absence-- Abbe Is Leader | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/two-army-fliers-land-plane-on-moving-truck.html | Two Army Fliers Land Plane on Moving Truck | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/french-units-quit-big-vietnam-base-langson-main-indochina-post-at.html | FRENCH UNITS QUIT BIG VIETNAM BASE; Langson, Main Indo-China Post at Communist-Held Border, Strategically Evacuated | True | By Tillman Durdin Special To The New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/elizabeth-quota-increased.html | Elizabeth Quota Increased | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mrs-edward-cummings-has-son.html | Mrs. Edward Cummings Has Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/carolyn-j-minner-wed-in-scarsdale-smith-college-alumna-married-in.html | CAROLYN J. MINNER WED IN SCARSDALE; Smith College Alumna Married in Hitchcock Church to Robert C. Low, Amherst Man | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mcdowellnugent.html | McDowell--Nugent | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/speaking-plainly.html | Speaking Plainly | True | By Darrel J. Mase | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/handicapped-pack-poker-chips.html | Handicapped Pack Poker Chips | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/television-in-color-fcc-approval-of-columbias-method-starts-an.html | TELEVISION IN COLOR; F.C.C. Approval of Columbia's Method Starts an Involved Controversy | True | By Jack Gould | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/evicting-a-housing-official.html | Evicting a Housing Official | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/training-spurred-by-drug-industry-manufacturers-stepping-up-program.html | TRAINING SPURRED BY DRUG INDUSTRY; Manufacturers Stepping Up Program to Market Many New Products on Shelves | True | By James J. Nagle | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/yugoslavia-builds-movie-industry-third-year.html | YUGOSLAVIA BUILDS MOVIE INDUSTRY; Third Year | True | By Richard Seaver | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/loomispope.html | Loomis--Pope | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/from-the-mail-pouch-an-optimistic-viewpoint-subsides.html | FROM THE MAIL POUCH: AN OPTIMISTIC VIEWPOINT; Subsides | True | WILLIAM GEIB. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/gwendolyn-olson-engaged-to-marry-veterans-fiancee.html | GWENDOLYN OLSON ENGAGED TO MARRY; VETERAN'S FIANCEE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/two-share-fellowship-store-chains-grant-to-be-used-for-graduate.html | TWO SHARE FELLOWSHIP; Store Chain's Grant to Be Used for Graduate Study | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/threebedroom-residence-in-ranch-design.html | THREE-BEDROOM RESIDENCE IN RANCH DESIGN | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/food-sauces-by-experts.html | FOOD; Sauces by Experts | True | By Ruth P. Casa-Emellos | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/big-5-talk-asked-on-top-un-aide-security-council-urges-powers-meet.html | BIG 5 TALK ASKED ON TOP U.N. AIDE; Security Council Urges Powers Meet Privately on Question of a Secretary General | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/margaret-b-hood-physicians-bride-daughter-of-minister-is-wed-to-dr.html | MARGARET B. HOOD PHYSICIAN'S BRIDE; Daughter of Minister Is Wed to Dr. Bryl James Kennedy in Madison Ave. Presbyterian | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lakewood-season-heavy-october-bookings-promise-busy-winter-at.html | LAKEWOOD SEASON; Heavy October Bookings Promise Busy Winter at Jersey Pine Belt Resort | True | By William M. Myers | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/prague-talk-held-blow-to-the-west-molotov-meeting-is-expected-to.html | PRAGUE TALK HELD BLOW TO THE WEST; Molotov Meeting Is Expected to Foster Anti-Rearmament Feeling Among Germans | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rpi-subdues-worcester-capitalizes-on-interception-and-fumble-for.html | R.P.I. SUBDUES WORCESTER; Capitalizes on Interception and Fumble for 13-0 Triumph | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/to-discuss-what-price-peace.html | To Discuss 'What Price Peace' | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/propeller-plant-awes-the-visitor-making-a-pattern-of-a-new.html | PROPELLER PLANT AWES THE VISITOR; MAKING A PATTERN OF A NEW PROPELLER | True | By Arthur H. Richter | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/beerbohm-bailiwick-sir-max.html | Beerbohm Bailiwick; Sir Max | True | By Katherine Anne Porter | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fashions-in-mums-a-multitude-of-autumn-flowers-on-parade.html | FASHIONS IN 'MUMS; A MULTITUDE OF AUTUMN FLOWERS ON PARADE | True | By Paul H. Frese | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/sidewalk-primitives.html | Sidewalk Primitives | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wantagh-builders-show-new-models-new-apartments-for-upper-east-side.html | WANT AGH BUILDERS SHOW NEW MODELS; NEW APARTMENTS FOR UPPER EAST SIDE | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/silk-is-resuming-old-importance-japan-again-leads-the-world-in.html | SILK IS RESUMING OLD IMPORTANCE; Japan Again Leads the World in Fabric Output--Making Plans for Come-Back | True | By Herbert Koshetz | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/w-and-m-triumphs.html | W. and M. Triumphs | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/texas-vanquishes-arkansas-19-to-14-townsends-touchdown-in-last.html | TEXAS VANQUISHES ARKANSAS, 19 TO 14; Townsends Touchdown in Last Period Saves Battle for Longhorns | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/freed-in-wifes-death-yonkers-mans-slaying-by-auto-considered-an.html | FREED IN WIFE'S DEATH; Yonkers Man's Slaying by Auto Considered an Accident | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/higher-eca-post-is-given-to-porter-greece-mission-head-becomes.html | HIGHER E.C.A. POST IS GIVEN TO PORTER; Greece Mission Head Becomes Assistant Administrator--Lapham Succeeds Him | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/defense-tax-plan-of-nam-discussed-substitute-for-excess-profits.html | 'DEFENSE TAX PLAN OF N.A.M. DISCUSSED; Substitute for Excess Profits Levy Held to Permit Easier Fixing of Liability RAISES CORPORATE RATE Proposal Is Designed to Lift Revenues Without Causing Harm to the Economy | True | By Godfrey N. Nelson | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/criminals-at-large-murder-in-parvo.html | Criminals At Large; Murder in Parvo | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/malik-reiterates-desire-for-peace-tells-chelsea-women-soviet-is-in.html | MALIK REITERATES DESIRE FOR PEACE; Tells Chelsea Women Soviet Is in Favor of a Parley Over East-West Conflict | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/margaret-a-adair-connecticut-bride-she-is-married-in-st-pauls.html | MARGARET A. ADAIR CONNECTICUT BRIDE; She Is Married in St. Paul's Episcopal Church, Riverside, to George Percival Auld | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rahway-building-gains.html | Rahway Building Gains | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/report-on-huntington-fund.html | Report on Huntington Fund | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/two-held-in-high-bail-20000-each-fixed-for-teenage-holdup-suspects.html | TWO HELD IN HIGH BAIL; $20,000 Each Fixed for TeenAge Hold-Up Suspects | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/in-brief-general-books-no-arcadia.html | In Brief: General Books; No Arcadia | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/origin-of-varieties-new-chrysanthemums-are-the-product-of-either.html | ORIGIN OF VARIETIES; New Chrysanthemums Are the Product Of Either Hybridizing or 'Sports' | True | By Thelma K. Stevens | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/sell-first-20-houses-builders-open-a-new-section-at-valley-stream.html | SELL FIRST 20 HOUSES; Builders Open a New Section at Valley Stream | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lehman-urges-end-of-antired-law-calls-it-travesty-and-says-it.html | LEHMAN URGES END OF ANTI-RED LAW; Calls It 'Travesty' and Says It Threatens Real Patriots More Than Scoundrels | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-fertilizer-plant-under-way.html | New Fertilizer Plant Under Way | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/treasure-chest-sleep.html | Treasure Chest; Sleep | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rally-by-virginia-beats-vmi-2613-barkleys-two-passes-for-touchdowns.html | RALLY BY VIRGINIA BEATS V.M.I., 26-13; Barkley's Two Passes for Touchdowns Bring Victory in Second Half | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V.s. Pritchett | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/daughter-to-the-edwin-simons.html | Daughter to the Edwin Simons | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-jersey-housing-for-124-tenant-families.html | NEW JERSEY HOUSING FOR 124 TENANT FAMILIES | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/3-elected-conde-nast-directors.html | 3 Elected Conde Nast Directors | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/choral-groups-sing-in-harvest-festival.html | CHORAL GROUPS SING IN HARVEST FESTIVAL | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/gibson-takes-new-post.html | Gibson Takes New Post | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/soviet-hits-talk-at-wake-press-says-it-shows-truman-is-ruled-by.html | SOVIET HITS TALK AT WAKE; Press Says It Shows Truman Is Ruled by Military | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-oliviers-in-hollywood-laurence-olivier.html | The Oliviers in Hollywood; LAURENCE OLIVIER | True | By Gladwin Hill | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/manhattan-parcels-offered-at-auction.html | MANHATTAN PARCELS OFFERED AT AUCTION | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/us-track-stars-win-in-so-africa-gordien-annexes-shot-put-and.html | U.S. TRACK STARS WIN IN SO. AFRICA; Gordien Annexes Shot Put and Discus--Bryan Takes Both Hurdles and Broad Jump | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/old-new-england-home-sold.html | Old New England Home Sold | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/nuptials-are-held-for-jane-wardell-christ-church-brooklyn-the-scene.html | NUPTIALS ARE HELD FOR JANE WARDELL; Christ Church, Brooklyn, the Scene of Her Marriage to John Richard Babeuf | True | David Berns | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ban-on-red-paper-lifted-minister-says-constitution-of-guatemala.html | BAN ON RED PAPER LIFTED; Minister Says Constitution of Guatemala Protects Weekly | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wake-forest-sets-back-george-washington-130.html | Wake Forest Sets Back George Washington, 13-0 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/our-domestic-economytwo-views.html | OUR DOMESTIC ECONOMY--TWO VIEWS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/second-mate-wins-chase-mchughs-timber-topper-takes-rose-tree-hunter.html | SECOND MATE WINS CHASE; McHugh's Timber Topper Takes Rose Tree Hunter Cup | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/iowa-turns-back-purdue-33-to-21-scoring-first-touchdown-for.html | IOWA TURNS BACK PURDUE, 33 TO 21; SCORING FIRST TOUCHDOWN FOR WOLVERINES AGAINST WISCONSIN | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/kansas-triumphs-407-crushes-oklahoma-aggies-with-strong-firsthalf.html | KANSAS TRIUMPHS, 40-7; Crushes Oklahoma Aggies With Strong First-Half Drive | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/columbia-is-host-to-2500-alumni-the-columbia-university-president.html | COLUMBIA IS HOST TO 2,500 ALUMNI; THE COLUMBIA UNIVERSITY PRESIDENT EATS WITH '28 CLASS | True | The New York Times | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/reliance-steel-appoints-general-sales-manager.html | Reliance Steel Appoints General Sales Manager | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-communique-of-the-soviet-bloc-foreign-ministers-conference-in.html | The Communique of the Soviet Bloc Foreign Ministers' Conference in Prague; Pledge" on Peace Treaty | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/on-yap-he-was-king-authors-query.html | On Yap He Was King; Author's Query | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/patty-berg-takes-final-beats-betsy-rawls-2-up-in-hardscrabble-open.html | PATTY BERG TAKES FINAL; Beats Betsy Rawls, 2 Up, in Hardscrabble Open Golf | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/kin-of-gross-found-at-scene-of-raid-jailed-bookmakers-brother-wife.html | KIN OF GROSS FOUND AT SCENE OF RAID; Jailed Bookmaker's Brother, Wife Questioned in Nassau-- 56 Men Seized in Week | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/princeton-trims-brown-team-340-a-tiger-on-the-loose-on-the-gridiron.html | PRINCETON TRIMS BROWN TEAM, 34-0; A TIGER ON THE LOOSE ON THE GRIDIRON AT BROWN YESTERDAY | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/aids-japans-teacher-program.html | Aids Japan's Teacher Program | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/chain-stores-bought-ny-broker-reports-deal-for-michigan-group.html | CHAIN STORES BOUGHT; N.Y. Broker Reports Deal for Michigan Group | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/pact-deputies-finish-4day-london-talks.html | PACT DEPUTIES FINISH 4-DAY LONDON TALKS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/child-to-mrs-charles-w-kouns.html | Child to Mrs. Charles W. Kouns | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/smu-ends-string-of-rice-team-4221-rote-tallies-twice-sets-up-3d.html | S.M.U. ENDS STRING OF RICE TEAM, 42-21; Rote Tallies Twice, Sets Up 3d Touchdown as Mustangs Stay Unbeaten, Untied | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/first-lady-of-the-un-mrs-roosevelt-delegate-and-chairman-of-the.html | First Lady of the U.N.; Mrs. Roosevelt, delegate and chairman of the Rights Commission, is a tireless propagator of faith in the United Nations. | True | By Elizabeth Janeway | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/social-needs-of-jews-in-europe-held-grave.html | SOCIAL NEEDS OF JEWS IN EUROPE HELD GRAVE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-handful-of-agents-metamorphosis.html | A Handful Of Agents; Metamorphosis | True | By Merle Miller | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/union-beats-champlain-4020.html | Union Beats Champlain, 40-20 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/auto-dealer-dies-in-fall.html | Auto Dealer Dies in Fall | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/french-tourist-trade-shows-rise.html | French Tourist Trade Shows Rise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/french-punish-saboteur-seaman-gets-five-years-after-attempt-on.html | FRENCH PUNISH SABOTEUR; Seaman Gets Five Years After Attempt on Cruiser | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mayfair-assembly-is-held-at-st-regis.html | MAYFAIR ASSEMBLY IS HELD AT ST. REGIS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/democratic-chiefs-hit-dutchess-official-says-files-on-gambling-were.html | DEMOCRATIC CHIEFS HIT; Dutchess Official Says Files on Gambling Were Not Given | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rutgers-shows-strong-attack-in-routing-nyu-on-new-brunswick.html | Rutgers Shows Strong Attack in Routing N.Y.U. on New Brunswick Gridiron; SNARING AERIAL FOR BUCKEYE TOUCHDOWN | True | By Joseph C. Nichols Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mormons-expand-ranch-group-buys-50000-more-acres-near-orlando-fla.html | MORMONS EXPAND RANCH; Group Buys 50,000 More Acres Near Orlando, Fla. | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/speculating-on-52-may-be.html | Speculating on '52; May be? | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/events-of-the-week-renee-jeanmaire-to-rejoin-ballets-de-paris.html | EVENTS OF THE WEEK; Renee Jeanmaire to Rejoin Ballets de Paris | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/italian-reds-score-us-interference-level-attacks-on-criticism-of.html | ITALIAN REDS SCORE U.S. 'INTERFERENCE'; Level Attacks on Criticism of Antiquated Production and Business Methods | True | By Camille M. Cianfarra Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/harry-h-moore-77-stockbroker-dies-partner-in-hallgarten-co-was.html | HARRY H. MOORE, 77, STOCKBROKER, DIES; Partner in Hallgarten & Co. Was Elected a Governor of the Exchange in 1933 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/3-brooklyn-children-die-in-tenement-fire.html | 3 BROOKLYN CHILDREN DIE IN TENEMENT FIRE | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/camera-fifteen-new-yorkers-are-honored-by-psa.html | CAMERA; Fifteen New Yorkers Are Honored by P.S.A. | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/leafsmoke.html | LEAF-SMOKE | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/newcastle-beats-bolton-team-20-shares-soccer-point-honors-with.html | NEWCASTLE BEATS BOLTON TEAM, 2-0; Shares Soccer Point Honors With Arsenal, Held to 1-1 Draw by Aston Villa | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-nancy-norton-wed-to-exmarine-senior-at-u-of-north-carolina.html | MISS NANCY NORTON WED TO EX-MARINE; Senior at U. of North Carolina Becomes Bride in Durham of A. Glenn Holt Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/orders-are-taxing-city-metal-plants-but-unused-facilities-still-are.html | ORDERS ARE TAXING CITY METAL PLANTS; But Unused Facilities Still Are Available to Contractors for Work on Defense MORE MACHINES SOUGHT Tools Listed to Help Locate Unused Capacity-- Appeals Come From Wide Area | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/remodeling-aids-building-owners-agents-find-it-profitable-to-keep.html | REMODELING AIDS BUILDING OWNERS; Agents Find It Profitable to Keep Older Properties in Competitive Position. | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/expansion-in-steel-upheld-by-sawyer-plans-are-adequate-for-both.html | EXPANSION IN STEEL UPHELD BY SAWYER; Plans Are Adequate for Both Civil and Military Needs, He Tells V.F.W. Here | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-day-after-tomorrow.html | THE DAY AFTER TOMORROW" | True | Eileen Darby-Graphic House | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/native-of-netherlands-made-university-head.html | Native of Netherlands Made University Head | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/financing-of-steel-enters-new-cycle-public-securities-markets-and.html | FINANCING OF STEEL ENTERS NEW CYCLE; Public Securities Markets and Insurance Companies Due to Play Major Roles KAISER PLAN UP THIS WEEK Also That of Five Producers Sharing Labrador Project-- Two 'Only a Beginning' | True | By Thomas E. Mullaney | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/temple-turns-back-wayne-eleven-260.html | TEMPLE TURNS BACK WAYNE ELEVEN, 26-0 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/from-an-ivory-tower.html | From an Ivory Tower | True | By Desmond MacCarthy | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/trees-of-four-chaplains-memorials-to-war-heroes-will-be-planted.html | TREES OF FOUR CHAPLAINS; Memorials to War Heroes Will Be Planted Here Nov. 5 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/indiana-beats-notre-dame-on-robertson-dashes-207-the-hoosers.html | Indiana Beats Notre Dame On Robertson Dashes, 20-7; THE HOOSERS CELEBRATE IN DRESSING ROOM AFTER BEATING NOTRE DAME | True | By the United Press. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/propaganda-drive-seen.html | Propaganda Drive Seen | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/childcare-group-to-gain-by-party-performance-of-hilda-crane-on-nov.html | CHILD-CARE GROUP TO GAIN BY PARTY; Performance of 'Hilda Crane' on Nov. 8 Will Aid Riverdale Children's Association | True | Liewellyn Ransom | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ecuador-scores-peru-formal-complaint-reported-made-to-us-brazil.html | ECUADOR SCORES PERU; Formal Complaint Reported Made to U.S., Brazil, Argentina | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/anniversary-of-a-shavian-cause-celebre-mrs-warrens-profession.html | ANNIVERSARY OF A SHAVIAN CAUSE CELEBRE; MRS. WARREN'S PROFESSION" | True | By J.p. Shanley | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/has-humanity-got-above-its-raisin.html | Has Humanity Got Above Its Raisin'? | True | By David L. Cohn | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/princeton-tops-penn-and-columbia-in-run-the-leading-finishers.html | PRINCETON TOPS PENN AND COLUMBIA IN RUN; THE LEADING FINISHERS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-worm-of-a-man.html | A Worm Of a Man | True | By James A. Michener | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/bridge-stayman-notrump-responses-new-method-of-artificial-bids.html | BRIDGE: 'STAYMAN NO-TRUMP RESPONSES; New Method of Artificial Bids Often Results in Safer Contracts | True | By Albert H. Morehead | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/stichman-predicts-homebuilding-lag-state-official-attacks-new.html | STICHMAN PREDICTS HOME-BUILDING LAG; State Official Attacks New Federal Rules on Mortgages as Far Too Drastic | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/charge-accounts-slated-for-curbs-new-consumer-rule-expected-within.html | CHARGE ACCOUNTS SLATED FOR CURBS; New Consumer Rule Expected Within 3 Weeks, to Complete Purpose of Regulation W | True | By Greg MacGregor | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/troth-of-jean-morehead-briarcliff-graduate-is-engaged-to-peter.html | TROTH OF JEAN MOREHEAD; Briarcliff Graduate Is Engaged to Peter Alexander Larkin | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-hammett-wed-to-harvard-alumnus.html | MISS HAMMETT WED TO HARVARD ALUMNUS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/around-the-garden-time-vs-temperature.html | AROUND THE GARDEN; Time vs. Temperature | True | By Dorothy H. Jenkins | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/141786750-allotted-for-rural-power-loans.html | $141,786,750 Allotted For Rural Power Loans | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/battle-at-ithaca-secondperiod-cornell-drive-topples-smart-scrappy.html | BATTLE AT ITHACA; Second-Period Cornell Drive Topples Smart, Scrappy Yale Team FLEISCHMANN GOES OVER Caps 65-Yard March for Big Red Forces and Bulldog Suffers First Setback | True | By Allison Danzig Special To The New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/call-me-madam-ethel-merman-plays-the-ambassadress-to-a-tiny.html | 'CALL ME MADAM'; Ethel Merman Plays the Ambassadress To a Tiny European Country | True | By Brooks Atkinson | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lucy-lynch-engaged-to-veteran-of-navy.html | LUCY LYNCH ENGAGED TO VETERAN OF NAVY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/teacher-group-to-meet.html | Teacher Group to Meet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/montclair-downs-east-orange-2420-makes-lastperiod-drive-for-20th.html | MONTCLAIR DOWNS EAST ORANGE, 24-20; Makes Last-Period Drive for 20th Straight-- Columbia High Beats Westfield | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/albany-marriage-for-sarah-bissell-skidmore-exstudent-is-wed-in-st.html | ALBANY MARRIAGE FOR SARAH BISSELL; Skidmore Ex-Student Is Wed In St. Andrew's to Atlas B. Windham Jr., Engineer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/point-4-approval-in-un-is-awaited-foreign-trade-groups-expect.html | POINT 4 APPROVAL IN U.N. IS AWAITED; Foreign Trade Groups Expect Action Will Stimulate Private U.S. Investments Abroad | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/750-at-youths-funeral-jersey-football-victim-buried-two-more.html | 750 AT YOUTH'S FUNERAL; Jersey Football Victim Buried -- Two More Injured | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-demon-rum.html | 'THE DEMON RUM' | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/builders-show-model-suite.html | Builders Show Model Suite | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/tito-vows-to-keep-un-commitments-tells-three-visiting-americans.html | TITO VOWS TO KEEP U.N. COMMITMENTS; Tells Three Visiting Americans World Body Is Foundation of His Foreign Policy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/only-yesterday-it-was-wooden-indians-and-whittled-toys.html | Only Yesterday It Was Wooden Indians and Whittled Toys | True | By Louis C. Jones | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/bastian-named-to-bench-truman-appoints-republican-to-federal.html | BASTIAN NAMED TO BENCH; Truman Appoints Republican to Federal District Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/georgia-tech-in-front-downs-auburn-200-with-varied-attackcrawford.html | GEORGIA TECH IN FRONT; Downs Auburn, 20-0, With Varied Attack--Crawford Stars | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/germans-report-fighting-berlin-papers-say-workers-in-east-zone.html | GERMANS REPORT FIGHTING; Berlin Papers Say Workers in East Zone Clash With Police | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/child-to-mrs-wa-emerson-jr.html | Child to Mrs. W. A. Emerson Jr. | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/train-hits-truck-3-die-rail-crew-members-killed-as-tanker-explodes.html | TRAIN HITS TRUCK, 3 DIE; Rail Crew Members Killed as Tanker Explodes and Burns | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/canadiens-blank-wings-hockey-crowd-of-14642-sees-montreal-triumph.html | CANADIENS BLANK WINGS; Hockey Crowd of 14,642 Sees Montreal Triumph by 2-0 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/2-senators-urge-aid-for-israel.html | 2 Senators Urge Aid for Israel | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/youth-concerts-begin-philharmonic-series-launched-with-burl-ives-as.html | YOUTH CONCERTS BEGIN; Philharmonic Series Launched With Burl Ives as Narrator | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/park-pointer-triumphs-dixies-jewel-first-in-clinton-meet-open.html | PARK POINTER TRIUMPHS; Dixie's Jewel First in Clinton Meet Open All-Age Stake | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/records-quartets-composers.html | RECORDS; QUARTETS; COMPOSERS | True | By Howard Taubman | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-dionnes-on-sightseeing-tour.html | THE DIONNES ON SIGHT-SEEING TOUR | True | The New York Times | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/baby-sitter-sues-for-60000.html | Baby Sitter Sues for $60,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rocket-theory-topic-200-papers-will-be-read-at-meeting-of-mechnical.html | ROCKET THEORY TOPIC; 200 Papers Will Be Read at Meeting of Mechnical Engineers | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cripps-quits.html | Cripps Quits | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/travelers-aid-asks-fund-association-requests-500000-for-program.html | TRAVELERS AID ASKS FUND; Association Requests $500,000 for Program Expansion | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/parley-of-engineers-to-be-broad-in-scope.html | PARLEY OF ENGINEERS TO BE BROAD IN SCOPE | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/emily-o-garrison-becomes-fiancee-betrothed.html | EMILY O. GARRISON BECOMES FIANCEE; BETROTHED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/maine-trips-connecticut-rallies-in-fourth-period-for-167-conference.html | MAINE TRIPS CONNECTICUT; Rallies in Fourth Period for 16-7 Conference Triumph | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/jane-c-burritt-wed-married-in-greenfield-hill-conn-to-howard.html | JANE C. BURRITT WED; Married in Greenfield Hill, Conn., to Howard Penberthy Hayden | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/for-proper-bostonians.html | For Proper Bostonians | True | By Howard Taubman | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/picture-credits-306373762.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/1951-studebakers-have-new-engine-the-new-1951-studebaker-model.html | 1951 STUDEBAKERS HAVE NEW ENGINE; THE NEW 1951 STUDEBAKER MODEL | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/jane-adelyne-dens-bride-in-westfield.html | JANE ADELYNE DENS BRIDE IN WESTFIELD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-home-colony-for-little-falls-jersey-builders-plan-shopping.html | NEW HOME COLONY FOR LITTLE FALLS; Jersey Builders Plan Shopping Center, Garden Sates and Dwellings Under $10,000 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/aviation-nonskeds-iata-makes-plain-its-goal-is-to-end-existence-of.html | AVIATION: 'NON-SKEDS'; I.A.T.A. Makes Plain Its Goal Is to End Existence of Irregular Air Carriers | True | By Frederick Graham | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/city-to-join-in-ringing.html | City to Join in Ringing | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/furman-beats-citadel.html | Furman Beats Citadel | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/brooklyn-red-cross-plans-rally.html | Brooklyn Red Cross Plans Rally | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/thorez-is-recovering.html | Thorez Is Recovering | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ccny-victor-in-run-1746.html | C.C.N.Y. Victor in Run, 17-46 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/artist-buys-in-huntington.html | Artist Buys in Huntington | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/katharine-woods-is-married-at-rye-former-barnard-student-wed-to.html | KATHARINE WOODS IS MARRIED AT RYE; Former Barnard Student Wed to Robert Frothingham 3d, Naval Reserve Officer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/horse-show-heads-to-give-reception-committee-leader.html | HORSE SHOW HEADS TO GIVE RECEPTION; COMMITTEE LEADER | True | The New York Times | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/william-agar-to-speak.html | William Agar to Speak | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/inheritance-for-a-child-inheritance.html | Inheritance for a Child; Inheritance | True | By Alice S. Morris | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/nebraska-defeats-penn-state-by-190-reynolds-sprints-19-26-and-42.html | NEBRASKA DEFEATS PENN STATE BY 19-0; Reynolds Sprints 19, 26 and 42 Yards to Register All Three Touchdowns | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/atomic-energy-plants-hunted-in-north-korea.html | Atomic Energy Plants Hunted in North Korea | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/victory-but-big-problems-remain.html | Victory; But Big Problems Remain | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-virginia-veith-wed-in-brick-church.html | MISS VIRGINIA VEITH WED IN BRICK CHURCH | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wharton-school-to-have-new-site-ground-to-be-broken-saturday-at.html | WHARTON SCHOOL TO HAVE NEW SITE; Ground to Be Broken Saturday at University of Pennsylvania for $2,000,000 Structure | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cynthiab-collings-bride-in-virginia-married-to-lawyer.html | CYNTHIAB. COLLINGS BRIDE IN VIRGINIA; MARRIED TO LAWYER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/it-happened-to-the-people-next-door.html | It Happened to the People Next Door | True | By Phyllis McGinley | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hillside-falls-on-train-landslide-in-australia-partly-buries-cars.html | HILLSIDE FALLS ON TRAIN; Landslide in Australia Partly Buries Cars, Hurting 30 Persons | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-waterfront-homes-two-more-dwellings-completed-in-babylon-li.html | NEW WATERFRONT HOMES; Two More Dwellings Completed in Babylon, L.I., Group | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ukrainian-chief-killed-underground-commander-said-to-have-fallen-in.html | UKRAINIAN CHIEF KILLED; Underground Commander Said to Have Fallen in Battle | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/undefeated-upsala-tops-wesleyan-176.html | UNDEFEATED UPSALA TOPS WESLEYAN, 17-6 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-field-of-travel-britain-sees-increase-in-fall-tourists-grange.html | THE FIELD OF TRAVEL; Britain Sees Increase in Fall Tourists-- Grange Festivities and Other Events | True | By Diana Rice | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/e-bernice-kenerson-bride-in-lynn-mass.html | E. BERNICE KENERSON BRIDE IN LYNN, MASS. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fairly-brisk-trade-pushes-grains-up-only-oats-show-a-tendency-to.html | FAIRLY BRISK TRADE PUSHES GRAINS UP; Only Oats Show a Tendency to Lag as Wheat Is Helped by Export Sales | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/art-films-to-be-shown.html | Art Films to Be Shown | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/buying-stone-mansion-ny-executive-gets-17room-home-in-pelham-manor.html | BUYING STONE MANSION; N.Y. Executive Gets 17-Room Home in Pelham Manor | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/alert-bates-turns-back-northeastern-by-1413.html | Alert Bates Turns Back Northeastern by 14-13 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/civil-rights-miami-case.html | Civil Rights: Miami Case | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/aunt-jinny-2730-takes-demoiselle-start-of-the-rich-demoiselle.html | AUNT JINNY, $27.30, TAKES DEMOISELLE; START OF THE RICH DEMOISELLE STAKES AT JAMAICA YESTERDAY | True | By James Roach | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-openings.html | THE OPENINGS | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/crafts-unit-plays-schoenberg-music-septet-and-pierrot-lunaire-main.html | CRAFT'S UNIT PLAYS SCHOENBERG MUSIC; Septet and 'Pierrot Lunaire' Main Offerings of Chamber Art Society at Town Hall | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/colombia-offers-men-for-korea.html | Colombia Offers Men for Korea | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/finley-award-goes-to-two-publishers.html | FINLEY AWARD GOES TO TWO PUBLISHERS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/current-diversity-a-memorialromanticism-mosaicabstraction.html | CURRENT DIVERSITY; A Memorial-Romanticism -- Mosaic--Abstraction | True | By Stuart Preston | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom RENSSELAER--Two New Steps | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-credit-rules-to-cut-building-cutback-in-home-building-and-lower.html | NEW CREDIT RULES TO CUT BUILDING; Cutback in Home Building and Lower Prices for Materials Seen by Bernard Day | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/walter-e-ernst-lawyer-64-dead-specialist-in-corporate-estate-cases.html | WALTER E. ERNST, LAWYER, 64, DEAD; Specialist in Corporate, Estate Cases Was Once Chairman of National Republican Club | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hanley-episode-reveals-deep-split-in-the-gop-enemies-of-gov-dewey.html | HANLEY EPISODE REVEALS DEEP SPLIT IN THE G.O.P.; Enemies of Gov. Dewey Bring Into The Open a Fight for Party Control | True | By Warren Moscow | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/geller-takes-individual-laurels-in-nyus-annual-interscholastic-run.html | Geller Takes Individual Laurels in N.Y.U.'s Annual Interscholastic Run; POLY PREP HARRIER VICTOR OVER KUBIC Geller Scores in 13:36.3 for Cross-Country Surprise at Van Cortlandt Park LOUGHLIN HIGH IS WINNER Tops N.Y.U. School Program to Record 14th Straight Major Team Triumph | True | By William J. Briordy | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/heavylift-charges-cut-port-of-new-orleans-reports-savings-on-export.html | HEAVY-LIFT CHARGES CUT; Port of New Orleans Reports Savings on Export Cargo | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/drama-mailbag-comments-on-young-authors-complaints-about.html | DRAMA MAILBAG; Comments on Young Author's Complaints About Obstacles--Other Views | True | SAMUEL BIRNKRANT. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-frantic-day-with-our-next-mayor-the-hectic-job-of-running-for.html | A Frantic Day With Our Next Mayor; The hectic job of running for office begins before breakfast and lasts beyond midnight. | True | By Karl Schriftgiesser | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/they-stole-a-general.html | They Stole A General | True | By George Y. Wells | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/air-conditioning-aids-home-value-houses-without-it-soon-may-face.html | AIR CONDITIONING AIDS HOME VALUE; Houses Without It Soon May Face Early Obsolescence, Says Manufacturer | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/joan-bulkley-wed-to-yale-graduate-wears-ivory-satin-at-marriage-in.html | JOAN BULKLEY WED TO YALE GRADUATE; Wears Ivory Satin at Marriage in Central Presbyterian Church to Edward B. de Selding | True | The New York Times | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mark-clarks-mediterranean-story-confident-and-critical-he-looks.html | MARK CLARK'S MEDITERRANEAN STORY; Confident and Critical, He Looks Back At the Blunders, Tactics and Triumphs | True | By Drew Middleton | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/Fugitive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/financing-nanuet-homes.html | Financing Nanuet Homes | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fugitive-seaman-is-held-german-who-fled-ship-in-mobile-is-under.html | FUGITIVE SEAMAN IS HELD; German Who Fled Ship in Mobile Is Under Arrest Here | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-rochelle-trips-yonkers-2419-with-2-tallies-in-final-2-minutes.html | New Rochelle Trips Yonkers, 24-19 With 2 Tallies in Final 2 Minutes; Rally Brings Huguenots Fourth Victory of Season--White Plains Eleven Defeats Stamford, 32-26--Hackley Wins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/harriet-shaw-betrothed-sweet-briar-graduate-to-be-the-bride-of.html | HARRIET SHAW BETROTHED; Sweet Briar Graduate to Be the Bride of Charles McCurdy Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mencken-has-restful-day.html | Mencken Has 'Restful' Day | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/writings-brighter-side.html | Writing's Brighter Side | True | By Gorham Munson | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lady-harewood-has-son.html | Lady Harewood Has Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-etter-bride-of-army-veteran-married-to-edmund-b-wiener-u-of-p.html | MISS ETTER BRIDE OF ARMY VETERAN; Married to Edmund B. Wiener, U. of P. Alumnus, in the First Presbyterian, Bethlehem | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/on-rearmament.html | On Rearmament | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/margery-a-laub-se-bunker-wed-bride-escorted-by-her-father-at.html | MARGERY A. LAUB, S.E. BUNKER WED; Bride Escorted by Her Father at Marriage in Larchmont to Yale '50 Graduate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mcgrath-to-attend-kelly-rites.html | McGrath to Attend Kelly Rites | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/drownings-end-boat-tussle.html | Drownings End Boat Tussle | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/montclair-victor-2821-defeats-new-britain-teachers-with-2.html | MONTCLAIR VICTOR, 28-21; Defeats New Britain Teachers With 2 Last-Minute Scores | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/uaw-hits-credit-curbs-union-declares-federal-action-means-mass.html | U.A.W. HITS CREDIT CURBS; Union Declares Federal Action Means Mass Unemployment | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mrs-harold-r-tanney-has-son.html | Mrs. Harold R. Tanney Has Son | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hewitfitch.html | Hewit--Fitch | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/three-get-retailing-awards.html | Three Get Retailing Awards | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/restoration-of-korea-complex-task-for-un-costly-project-may-be-made.html | RESTORATION OF KOREA COMPLEX TASK FOR U.N.; Costly Project May Be Made Much More Difficult by Rhee's Course | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/toledo-trips-bradley.html | Toledo Trips Bradley | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/toweel-outpoints-nuvoloni.html | Toweel Outpoints Nuvoloni | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/owners-remodeling-lobbies-of-offices.html | OWNERS REMODELING LOBBIES OF OFFICES | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/costofliving-around-the-world.html | COST-OF-LIVING AROUND THE WORLD | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/picks-smoke-control-speaker.html | Picks Smoke Control Speaker | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/picture-books-new-england-meeting-house.html | PICTURE BOOKS; NEW ENGLAND MEETING HOUSE. | True | By Jacob Deschin | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/brooklyn-college-loses-to-buffalo-kingsmen-bow-526-as-eight-players.html | BROOKLYN COLLEGE LOSES TO BUFFALO; Kingsmen Bow, 52-6, as Eight Players Share in Scoring Spree for Home Eleven | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/colgate-aids-freshmen-in-functional-writing.html | Colgate Aids Freshmen In 'Functional' Writing | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/salty-talk-british.html | Salty Talk (British) | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/photographic-exhibition-in-detroit-a-casual-discovery.html | PHOTOGRAPHIC EXHIBITION IN DETROIT; A CASUAL DISCOVERY | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/muhlenberg-wins-287-defeats-gettysburg-jackson-scoring-two.html | MUHLENBERG WINS, 28-7; Defeats Gettysburg, Jackson Scoring Two Touchdowns | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/daughter-to-moses-j-entins.html | Daughter to Moses J. Entins | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/group-to-mark-third-year.html | Group to Mark Third Year | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/impellitteri-leader-in-bronx.html | Impellitteri Leader in Bronx | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/election-sparring-begun-in-britain-labor-and-conservatives-cast.html | ELECTION SPARRING BEGUN IN BRITAIN; Labor and Conservatives Cast About for Issues That Will Attract the Voters | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/realty-woman-aiding-hospital-fund-drive.html | Realty Woman Aiding Hospital Fund Drive | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/farouk-backs-inquiry-orders-the-investigators-not-to-spare-anyone.html | FAROUK BACKS INQUIRY; Orders the Investigators Not to Spare Anyone in Scandal | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/oklahoma-crushes-kansas-state-580-sooners-score-at-will-as-they.html | OKLAHOMA CRUSHES KANSAS STATE, 58-0; Sooners Score at Will as They Capture 25th in a Row Before 40,000 Fans | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/chicle-ii-paying-2720-wins-trenton-handicap-at-garden-state.html | Chicle II, Paying $27.20, Wins Trenton Handicap at Garden State; PALATINE'S ENTRY DEFEATS SEAWARD Chicle II Races to 3 -Length Triumph Under Boulmetis in Jersey Feature PALESTINIAN RUNS THIRD Favored Three Rings Finishes Out of Money--Victor Goes 9 Furlongs in 1:48 4/5 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/communion-breakfast-slated.html | Communion Breakfast Slated | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/metal-scarcities-hit-rhode-island-small-manufacturers-feel-shortage.html | METAL SCARCITIES HIT RHODE ISLAND; Small Manufacturers Feel Shortage of Brass, Copper, Aluminum, Zinc and Tin | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/in-praise-of-the-other-america.html | In Praise of the Other America | True | By Jorge Manach | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/anderson-attacks-phony-gop-blast-declares-8000000-cards-are-being.html | ANDERSON ATTACKS 'PHONY' G.O.P. BLAST; Declares 8,000,000 Cards Are Being Mailed Out Under Congressional Frank | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lobbies-spent-32124800-in-3-years-inquiry-shows-buchanan-group-in.html | Lobbies Spent $32,124,800 In 3 Years, Inquiry Shows; Buchanan Group in House Reports Outlay by 152 Corporations as Its Leader Sees 'Billion-Dollar' Industry | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/larchmont-nuptials-for-marita-littauer.html | LARCHMONT NUPTIALS FOR MARITA LITTAUER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/us-five-favored-in-tourney.html | U.S. Five Favored in Tourney | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/aviation-news-and-notes-navys-newest-antisubmarine-airship-is.html | Aviation News and Notes; Navy's Newest Anti-Submarine Airship Is Taking Shape in Goodyear Plant | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/illegal-tv-operation-denied-by-sylvania.html | ILLEGAL TV OPERATION DENIED BY SYLVANIA | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-house-of-centerhall-design.html | NEW HOUSE OF CENTER-HALL DESIGN | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/planning-homes-in-trenton.html | Planning Homes in Trenton | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/he-painted-our-revolution.html | He Painted Our Revolution | True | By James Thomas Flexner | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/gets-baker-professorship.html | Gets Baker Professorship | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/troth-of-anne-v-pascal-english-girl-fiancee-of-arthur-round-a.html | TROTH OF ANNE V. PASCAL; English Girl Fiancee of Arthur Round, a Medical Student | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mrs-ah-warner-wed-to-wm-doerflinger.html | MRS. A.H. WARNER WED TO W.M. DOERFLINGER | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/native-berry.html | NATIVE BERRY | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-beatus-bride-of-william-tully-they-are-married-in-st-johns.html | MISS BEATUS BRIDE OF WILLIAM TULLY; They Are Married in St. John's Church in Jersey City-- Couple Attended by 11 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/jacob-livingston-state-justice-dies-member-of-the-supreme-court.html | JACOB LIVINGSTON, STATE JUSTICE, DIES; Member of the Supreme Court Since 1945 Was a Leader in Jewish Charitable Groups | True | 1945 | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/adelphi-in-front-9-to-6-turns-back-kings-point-eleven-as-mcdede.html | ADELPHI IN FRONT, 9 TO 6; Turns Back Kings Point Eleven as McDede Scores 8 Points | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/delinquency-laid-to-home-factors-10year-study-of-500-bad-500-good.html | DELINQUENCY LAID TO HOME FACTORS; 10-Year Study of 500 'Bad,' 500 'Good' Boys Is Pointed Up in Five Groupings | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/travelers-aid-picks-fund-leader.html | Travelers Aid Picks Fund Leader | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/london-status-quo-production-remains-subject-of-optimism-and.html | LONDON STATUS QUO; Production Remains Subject of Optimism And Gloom--Korda Hits and Misses | True | By Stephen Watts | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/corn-processors-cited-as-price-ring-ftc-order-tells-companies-to.html | CORN PROCESSORS CITED AS PRICE RING; F.T.C. Order Tells Companies to Abandon Zone Systems if Such Are 'Conspiracy' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/denver-in-front-423.html | Denver in Front, 42-3 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/commuters-paint-historic-fence.html | Commuters Paint Historic Fence | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/weeks-best-promotions-misses-womens-fall-coats-are-leaders-in.html | WEEK'S BEST PROMOTIONS; Misses', Women's Fall Coats Are Leaders in Retail Stores | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/vets-drys-and-swinging-doors-swinging-doors.html | Wets, Drys and Swinging Doors; Swinging Doors | True | By John McNulty | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/sells-vermont-ski-resort.html | Sells Vermont Ski Resort | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/subscription-clubs-analyzed-receptive-audience-for-out-of-this.html | SUBSCRIPTION CLUBS ANALYZED; RECEPTIVE AUDIENCE FOR "OUT OF THIS WORLD" | True | By Lawrence Langner Co-Director, the Theatre Guild | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cervantes-other-masterpiece.html | Cervantes' Other Masterpiece | True | By Harry Levin | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/babes-in-the-maine-woods-while-tourists-stalk-deer-and-each-other.html | Babes in the Maine Woods; While tourists stalk deer (and each other) in the wilds, smart Down East folk sit on doorsteps and bag their buck. | True | By John Gould | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/delinquency-and-the-family.html | DELINQUENCY AND THE FAMILY | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/karin-m-tollet-wed-she-is-bride-of-bengt-ulmgren-in-chantry-of-st.html | KARIN M. TOLLET WED; She Is Bride of Bengt Ulmgren in Chantry of St. Thomas' | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/3000-see-model-home-ranch-unit-at-morgan-island-estates-draws.html | 3,000 SEE MODEL HOME; Ranch Unit at Morgan Island Estates Draws Interest | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-tourists-calendar-of-november-events.html | A TOURIST'S CALENDAR OF NOVEMBER EVENTS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wagner-conquers-city-college-140-perfettes-aerials-set-pace-in.html | WAGNER CONQUERS CITY COLLEGE, 14-0; Perfette's Aerials Set Pace in Seahawk Victory--Grosz and Winkler Register | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/different-systems-an-explanation-of-blackandwhite-tv-and-of-cbs-and.html | DIFFERENT SYSTEMS; An Explanation of Black-and-White TV And of C.B.S. and R.C.A. Color | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-books-for-the-younger-readers-library-man-of-harpers-ferry.html | New Books for the Younger Readers' Library; Man of Harper's Ferry | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-carnegie-1950-an-italian-and-an-american-in-pittsburgh.html | THE CARNEGIE: 1950; AN ITALIAN AND AN AMERICAN IN PITTSBURGH | True | By Howard Devree | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hofstra-defeated-3926-st-lawrence-takes-eleventh-in-row-over.html | HOFSTRA DEFEATED, 39-26; St. Lawrence Takes Eleventh in Row Over Two-Year Span | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cargo-airlift-begun-to-pyongyang-field.html | CARGO AIRLIFT BEGUN TO PYONGYANG FIELD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/baylor-tops-texas-tech-as-isbell-excels-2612.html | Baylor Tops Texas Tech As Isbell Excels, 26-12 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/pope-receives-mccloy.html | Pope Receives McCloy | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/letters-to-the-times-why-wages-must-rise-disparity-between-profits.html | Letters to The Times; Why Wages Must Rise Disparity Between Profits and Rate of Pay Cited | True | OTIS BRUBAKER. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hotels-employes-to-get-health-aid-750000-unit-at-501-w-50th-st-to.html | HOTELS EMPLOYES TO GET HEALTH AID; $750,000 Unit at 501 W. 50th St. to Be Dedicated Tuesday --Industry Paying Bills | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/eg-brewer-dead-us-entymologist-chief-of-the-bureau-in-east-orange.html | E.G. BREWER DEAD; U.S. ENTYMOLOGIST; Chief of the Bureau in East Orange Started as Tree Warden in Massachusetts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/named-to-ag-spalding-board.html | Named to A.G. Spalding Board | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/in-and-out-of-books-intelligence.html | IN AND OUT OF BOOKS; Intelligence | True | By David Dempsey | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/two-studies-of-teachers-salaries-complex-problem.html | Two Studies of Teachers' Salaries; Complex Problem | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/construction-labor-is-found-tightening.html | CONSTRUCTION LABOR IS FOUND TIGHTENING | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/for-better-fruit-canada-and-us-maintain-hands-across-border-policy.html | FOR BETTER FRUIT; Canada and U.S. Maintain Hands Across Border Policy on Breeding Program | True | By Eva Beard | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/eightmonth-deficit-for-canadian-trade.html | EIGHT-MONTH DEFICIT FOR CANADIAN TRADE | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/997-seals-east-germanys-fate-russians-will-move-now-to-create-new.html | 99.7% SEALS EAST GERMANY'S FATE; Russians Will Move Now to Create New Satellite State | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rita-brashears-married-bride-of-fred-edward-kuver-in-ceremony-in-mt.html | RITA BRASHEARS MARRIED; Bride of Fred Edward Kuver in Ceremony in Mt. Vernon | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/598-new-dwellings-added-in-elizabeth.html | 598 NEW DWELLINGS ADDED IN ELIZABETH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/paul-mevoy-weds-miss-herbermann-church-of-holy-family-in-new.html | PAUL MEVOY WEDS MISS HERBERMANN; Church of Holy Family in New Rochelle Scene of Nuptials-- Reception Held in Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lehigh-upsets-dartmouth-1614-doyne-and-gabriel-leading-drive.html | Lehigh Upsets Dartmouth, 16-14, Doyne and Gabriel Leading Drive; DARTMOUTH UPSET BY LEHIGH, 16-14 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rivals-too-soft-hanley-declares-democrats-record-toward-communism.html | RIVALS TOO SOFT, HANLEY DECLARES; Democrats' Record Toward Communism 'Appalling,' He Tells Bronx Audience | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/memorial-wins-14th-straight.html | Memorial Wins 14th Straight | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-faces-seen-in-faust.html | New Faces Seen in 'Faust' | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-world-old-faith.html | New World, Old Faith | True | By David de Sola Pool | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hyacinths-give-preview-of-spring-bulbs-that-will-flower-in-the.html | HYACINTHS GIVE PREVIEW OF SPRING; BULBS THAT WILL FLOWER IN THE HOUSE OR IN THE GARDEN | True | By Mary C. Livingston | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/us-is-willing-to-join-talks-by-the-big-five-at-same-time-russians.html | U.S. IS WILLING TO JOIN TALKS BY THE BIG FIVE; At Same Time Russians Indicate Their Willingness to Discuss Soon Peace Treaty With the Japanese WASHINGTON NOT HOPEFUL | True | By Edwin L. James | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hospital-aid-approved-3-city-institutions-to-benefit-under-federal.html | HOSPITAL AID APPROVED; 3 City Institutions to Benefit Under Federal Program | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/science-in-review-substitutes-for-blood-plasma-are-tested-for-use.html | SCIENCE IN REVIEW; Substitutes for Blood Plasma Are Tested for Use in Treatment of Wounds or Shock | True | By Waldemar Kaempffert | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/turnpike-takes-old-theatre.html | Turnpike Takes Old Theatre | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-state-fair-deal-pledged-by-lynch-he-will-give-albany-truman-and.html | A STATE FAIR DEAL PLEDGED BY LYNCH; He Will Give Albany Truman and Roosevelt Policies, He Declares in Major Address | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/kentucky-defeats-villanova-34-to-7-parillis-passes-lead-to-four.html | KENTUCKY DEFEATS VILLANOVA, 34 TO 7; Parilli's Passes Lead to Four Touchdowns--Wannamaker Also Stars for Victors | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/letters-experiment.html | Letters; EXPERIMENT | True | THEODORE HUEBENER. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/police-supervision-by-citizen-agency-is-asked-by-pecora-independent.html | POLICE SUPERVISION BY CITIZEN AGENCY IS ASKED BY PECORA; Independent Commission for Continuous Check Offered as 'Permanent Solution' INQUIRY THE FIRST STEP Mayoral Candidate Praises McDonald, Asserts Murphy Could Count on Backing | True | By Douglas Dales | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-nation-politics-extraordinary.html | THE NATION; Politics Extraordinary | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/women-are-urged-to-aid-us-defense-must-be-ready-for-emergency-not.html | WOMEN ARE URGED TO AID U.S. DEFENSE; Must Be Ready for Emergency, Not Waste Time Deploring It, Council Is Told | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/family-affairs-tragic-and-funny-shown-in-new-films.html | FAMILY AFFAIRS, TRAGIC AND FUNNY, SHOWN IN NEW FILMS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/reds-said-to-mass-men-in-manchuria-chinese-troop-concentration-near.html | REDS SAID TO MASS MEN IN MANCHURIA; Chinese Troop Concentration Near Korean Frontier Held Defensive Arrangement | True | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/to-note-turkish-anniversary.html | To Note Turkish Anniversary | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/army-overcomes-harvard-49-to-0-during-the-army-touchdown-parade-in.html | ARMY OVERCOMES HARVARD, 49 TO 0; DURING THE ARMY TOUCHDOWN PARADE IN HARVARD STADIUM YESTERDAY | True | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/riverside-church-drive-every-member-canvass-active-in-raising-funds.html | RIVERSIDE CHURCH DRIVE; Every Member Canvass Active in Raising Funds for Budget | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/elevated-by-stevens-institute.html | Elevated by Stevens Institute | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/happiness-regained.html | Happiness Regained | True | By Frank G. Slaughter | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/handicapped-men-prove-ma-thesis-instructing-handicapped-workers.html | HANDICAPPED MEN PROVE M.A. THESIS; INSTRUCTING HANDICAPPED WORKERS | True | By John H. Fenton Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marcantonio-proud-hanley-assailed-him.html | MARCANTONIO 'PROUD' HANLEY ASSAILED HIM | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/afrikaans-rhythms.html | Afrikaans Rhythms | True | By Roger Shattuck | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/students-freed-for-research.html | Students Freed for Research | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/nehru-explains.html | Nehru Explains | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-paper-chase-with-charles-dickens.html | A Paper Chase With Charles Dickens | True | By Stephen Spender | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hungarians-vote-today.html | Hungarians Vote Today | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-rubber-problem.html | THE RUBBER PROBLEM | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lorraine-nelson-fiancee-newspaper-woman-engaged-to-ralph-spritzer.html | LORRAINE NELSON FIANCEE; Newspaper Woman Engaged to Ralph Spritzer, Federal Aide | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/greece-to-get-us-ships-athens-source-asserts-two-of-six-destroyers.html | GREECE TO GET U.S. SHIPS; Athens Source Asserts Two of Six Destroyers Are Modern | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/tel-aviv-cabinet-crisis-religious-issue-raised.html | Tel Aviv: Cabinet Crisis; Religious Issue Raised | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/us-britain-apart-on-un-admissions-gross-contends-no-yardstick-can.html | U.S., BRITAIN APART ON U.N. ADMISSIONS; Gross Contends No Yardstick Can Meet All Eventualities -- Australia in the Middle | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/thelma-l-howes-troth-she-is-to-be-bride-of-raymond-hotchkissboth.html | THELMA L. HOWES TROTH; She is to Be Bride of Raymond Hotchkiss--Both Attend Drake | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-hampshire-victor-beats-springfield-140-for-fourth-triumph-in.html | NEW HAMPSHIRE VICTOR; Beats Springfield, 14-0, for Fourth Triumph in Row | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/aid-for-evacuees-offered-upstate-cortlandt-first-to-report-on.html | AID FOR EVACUEES OFFERED UPSTATE; Cortlandt, First to Report on Housing, Has Space for 6,176 in Bombing | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/breast-cancer-histories-are-studied-application-to-women.html | Breast Cancer Histories Are Studied; Application to Women | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/riverdale-defeats-poly-prep-for-second-straight-in-school-football.html | Riverdale Defeats Poly Prep for Second Straight in School Football League; VIGLIONE SETS PACE FOR 40-12 TRIUMPH Riverdale Ace Scores 5 Times Against Poly Prep--Erasmus Turns Back Adams, 13-6 CURTIS DEFEATS CLINTON Registers Initial Victory, 6-0 --Freeport Beats Sewanhaka --Westbury in Front | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/child-to-the-charles-kerners.html | Child to the Charles Kerners | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/class-of-54new-generation-new-hope-todays-freshmen-young-yet-mature.html | Class of '54--New Generation, New Hope; Today's freshmen, young yet mature, face the world without illusion or cynicism. | True | By Charles Poore | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/furniture-group-irked-by-controls-retailers-to-ask-watchdog.html | FURNITURE GROUP IRKED BY CONTROLS; Retailers to Ask 'Watchdog' Committee to Bar Agency Action Before Consultation | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/news-and-gossip-gathered-on-the-rialto-ticket-price-scales-for.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Ticket Price Scales for Musicals Are on The Way Up--Sundry Other Items | True | By Lewis Funke | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/turks-imprisoned-for-census.html | Turks 'Imprisoned' for Census | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-spiritual-airlift.html | A 'Spiritual Airlift' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/margaret-l-rugh-is-bride-in-jersey-gowned-in-white-satin-at-her.html | MARGARET L. RUGH IS BRIDE IN JERSEY; Gowned in White Satin at Her Wedding in South Orange to Gustave A. Schmidt Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/propaganda-used-in-us-revolution-belief-that-our-pamphlets-caused.html | PROPAGANDA USED IN U.S. REVOLUTION; Belief That Our Pamphlets Caused Hessians to Desert Is Now Expressed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/corsi-brands-flushing-bus-deal-highhanded-flouting-of-public.html | Corsi Brands Flushing Bus Deal 'High-Handed' Flouting of Public; FLUSHING BUS DEAL ASSAILED BY CORSI | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wood-field-and-stream-weimaraner-a-strong-intelligent-hunting-dog.html | Wood, Field and Stream; Weimaraner a Strong, Intelligent Hunting Dog That Needs Proper Handling | True | By Raymond B. Camp | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mrs-dewey-at-campaign-fete.html | Mrs. Dewey at Campaign Fete | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/news-of-the-world-of-stamps-new-issue-commemorates-treaty-between.html | NEWS OF THE WORLD OF STAMPS; New Issue Commemorates Treaty Between Tonga And Great Britain | True | By Kent B. Stiles | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/home-ownership-in-nation-is-doubled-in-decade-to-22000000-urban.html | Home Ownership in Nation Is Doubled In Decade to 22,000,000, Urban Units | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/methodists-aid-synagogue.html | Methodists Aid Synagogue | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fellow-citizens-the-cries-of-the-servants-of-the-people-are.html | Fellow Citizens!; The cries of the servants of the people are heard--and noted--in the land. | True | Compiled by Frances Rodman | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fire-in-senate-office-building.html | Fire in Senate Office Building | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/michigan-state-tops-marquette-34-to-6.html | MICHIGAN STATE TOPS MARQUETTE, 34 TO 6 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/parent-and-child-first-visits-to-the-museum.html | PARENT AND CHILD; First Visits to the Museum | True | By Dorothy Barclay | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-york-banker-heads-depauw-trustees-board.html | New York Banker Heads DePauw Trustees Board | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/pope-plans-consistory-archbishops-bishops-abbots-also-to-attend-oct.html | POPE PLANS CONSISTORY; Archbishops, Bishops, Abbots Also to Attend Oct. 30 Event | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/barnard-students-to-watch-politics-15-to-be-campaign-workers-in-the.html | BARNARD STUDENTS TO WATCH POLITICS; 15 to Be Campaign Workers in the City as Part of New Course at the College | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/carolina-fishing-famous-health-center-in-the-black-forest.html | CAROLINA FISHING; FAMOUS HEALTH CENTER IN THE BLACK FOREST | True | By Doris P. Buck | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/timetable.html | TIMETABLE | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/education-in-review-commissions-report-on-high-schools-proposes.html | EDUCATION IN REVIEW; Commission's Report on High Schools Proposes Changes to Make Them Serve All Pupils | True | By Benjamin Fine | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/along-the-highways-and-byways-of-finance-an-athlete.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; An Athlete | True | By Robert H. Fetridge | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marshall-aid-plan-on-far-east-urged-foreign-trade-officials-feel.html | MARSHALL AID PLAN ON FAR EAST URGED; Foreign Trade Officials Feel Such Help Would Set Pattern for Regaining Markets | True | By Brendan M. Jones | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cotton-senators-score-export-curb-group-pledges-fight-against.html | COTTON SENATORS SCORE EXPORT CURB; Group Pledges Fight Against Brannan Limitation When Congress Reconvenes | True | By Paul P. Kennedy Special To The New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lsu-and-georgia-tie-konz-is-tiger-star-in-1313-draw-with-unbeaten.html | L.S.U. AND GEORGIA TIE; Konz Is Tiger Star in 13-13 Draw With Unbeaten Foe | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/local-issues-confuse-national-vote-picture-close-vote-would-mean.html | LOCAL ISSUES CONFUSE NATIONAL VOTE PICTURE; Close Vote Would Mean That Present Divisions in Both Parties Would Continue to Hamper Legislation CLUES IN INDIVIDUAL CASES | True | By Arthur Krock | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/radio-and-tv-news-arturo-toscanini-postpones-his-return-to-radio.html | RADIO AND TV NEWS; Arturo Toscanini Postpones His Return To Radio Concert Series--Other Items | True | By T.r. Kennedy Jr. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/public-private-debt-up-to-442-billion-dec-31-49.html | Public, Private Debt Up To 442 Billion Dec. 31, '49 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/nancy-joy-married-in-syracuse-church.html | NANCY JOY MARRIED IN SYRACUSE CHURCH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/point-4-lauded-at-keuka-college-hears-dr-mauck-talk-of-ideas-as.html | POINT 4 LAUDED AT KEUKA; College Hears Dr. Mauck Talk of Ideas as 'Commodities' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cut-in-time-sought-in-clearing-checks-federal-reserve-system-plans.html | CUT IN TIME SOUGHT IN CLEARING CHECKS; Federal Reserve System Plans to Reduce Credit Availability to Two-Day Maximum MOVE STUDIED BY COUNCIL Proposal Already Approved by Board of Governors and Presidents of 12 Banks | True | By George A. Mooney | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/bonn-general-staff-planned-for-police.html | BONN GENERAL STAFF PLANNED FOR POLICE | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/our-world-role-no-letdown.html | Our World Role; No Letdown | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cornell-federation-elects.html | Cornell Federation Elects | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/germ-war-is-termed-deadlier-than-atom.html | GERM WAR IS TERMED DEADLIER THAN ATOM | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/9-suits-of-armor-will-be-auctioned-arms-stained-glass-sculpture-and.html | 9 SUITS OF ARMOR WILL BE AUCTIONED; Arms, Stained Glass, Sculpture and Furniture Are Part of Bashford Dean Collection | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/campaign-un-style.html | Campaign: U.N. Style | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-group-of-apartment-houses-in-queens.html | NEW GROUP OF APARTMENT HOUSES IN QUEENS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/masons-aid-medical-research.html | Masons Aid Medical Research | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/change-of-pace-postwar-popularity-of-motoring-vacations-poses.html | CHANGE OF PACE; Postwar Popularity of Motoring Vacations Poses Problem for Germany's Spas | True | By M.j. Roberts | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/st-lukes-hospital.html | St. Luke's Hospital | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/along-camera-row-new-slide-projector-for-use-in-daylight-telephoto.html | ALONG CAMERA ROW; New Slide Projector for Use in Daylight --Telephoto Lens and Other Items | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/early-gift-mailing-asked-goldman-says-overseas-parcels-should-go-in.html | EARLY GIFT MAILING ASKED; Goldman Says Overseas Parcels Should Go in November | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/now-reconstruction-work-at-un.html | Now Reconstruction; Work at U.N. | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/presidents-at-play.html | Presidents At Play | True | By James Aldredge | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/party-elects-adenauer.html | Party Elects Adenauer | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/topics-of-the-times-eheu-fugaces-annals.html | Topics of The Times; 'Eheu Fugaces' Annals | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-financial-week-stock-prices-move-higher-as-inflation-trend.html | THE FINANCIAL WEEK; Stock Prices Move Higher as Inflation Trend Gathers Momentum--Further Controls Soon | True | By John G. Forrest Financial Editor | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/further-population-shifts-due-to-create-problems-for-cities.html | Further Population Shifts due To Create Problems for Cities; Movement From Farm to Town, City to Suburbs, and East to West Means New Demands for Public Services | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/panama-police-jail-editor.html | Panama Police Jail Editor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/service-call-for-doctors-shows-need-for-fairness-questions-of.html | Service Call for Doctors Shows Need for Fairness; Questions of Priorities and Determents Seen Demanding Clarification | True | By Howard A. Rusk, M.d. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-dance-coming-renee-jeanmaire.html | THE DANCE: COMING; RENEE JEANMAIRE | True | By John Martin | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/before-the-big-auto-race.html | BEFORE THE BIG AUTO RACE | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/amherst-still-unbeaten-tops-coast-guard-2721-after-trailing-by-2113.html | AMHERST STILL UNBEATEN; Tops Coast Guard, 27-21, After Trailing by 21-13 at Half | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/programs-of-the-week-opera-new-york-city-opera.html | PROGRAMS OF THE WEEK; OPERA NEW YORK CITY OPERA | True | Bruno of Hollywood | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/bahnsenburtanger.html | Bahnsen--Burtanger | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/home-for-boys-asks-help.html | Home for Boys Asks Help | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/synagogue-nears-125th-birthday-old-and-new-synagogues-of-125yearold.html | SYNAGOGUE NEARS 125TH BIRTHDAY; OLD AND NEW SYNAGOGUES OF 125-YEAR-OLD CONGREGATION | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/sees-public-housing-as-bomb-protection.html | SEES PUBLIC HOUSING AS BOMB PROTECTION | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/firm-union-linked-in-dismissal-case-nlrb-ruling-32-says-both-must.html | FIRM, UNION LINKED IN DISMISSAL CASE; N.L.R.B. Ruling, 3-2, Says Both Must Bear Back Pay--Policy of Board on Issue Stands | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/central-america-reds-minimized.html | Central America Reds Minimized | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/to-prefab-ashelter-jersey-firm-announces-plans-for-15002000-product.html | TO 'PRE-FAB' A-SHELTER; Jersey Firm Announces Plans for $1,500-$2,000 Product | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/indochinabattleground-and-strategic-land.html | INDO-CHINA-- BATTLEGROUND AND STRATEGIC LAND | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/power-plans-wait-on-military-needs-electric-utility-defense-group.html | POWER PLANS WAIT ON MILITARY NEEDS; Electric Utility Defense Group Returns From Meeting With Chapman in Washington | True | By John P. Callahan | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/management-chapter-started.html | Management Chapter Started | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-doris-m-lochner-to-be-wed-on-nov-17.html | MISS DORIS M. LOCHNER TO BE WED ON NOV. 17 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/homes-for-under-10000-on-easy-terms-featured-sales-in-ny-area-in.html | Homes for Under $10,000 on Easy Terms Featured Sales in N.Y. Area in 1949 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lehman-sees-party-as-prosperity-key-he-compares-conditions-in32-and.html | LEHMAN SEES PARTY AS PROSPERITY KEY; He Compares Conditions in'32 and Now to Answer Charges Democrats Have Bungled | True | By Alexander Feinberg Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/union-gets-clubhouse-auto-workers-start-building-at-linden-nj.html | UNION GETS CLUBHOUSE; Auto Workers Start Building at Linden, N.J. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/no-stone-for-paving.html | No Stone For Paving | True | By Moses Smith | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/buys-a-farm-estate-albert-lasker-is-new-owner-of-millbrook-place.html | BUYS A FARM ESTATE; Albert Lasker Is New Owner of Millbrook Place | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/son-born-to-mrs-eh-morgan.html | Son Born to Mrs. E.H. Morgan | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/army-splits-up-accounting-office-often-investigated-into-area-units.html | Army Splits Up Accounting Office, Often Investigated, Into Area Units; ARMY BREAKS UP ACCOUNTING UNIT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/to-be-remodeled.html | TO BE REMODELED | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/letters-to-the-editor-kase-sins-democracy.html | Letters To the Editor; Kase Sin's Democracy | True | ARTHUR BEHRSTOCK. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/air-force-eyes-navy-base-state-may-lose-sampson-area-lease-for-park.html | AIR FORCE EYES NAVY BASE; State May Lose Sampson Area Lease for Park Use | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/pittsburgh-strike-cuts-news-3-weeks-three-papers-still-are-tied-up.html | PITTSBURGH STRIKE CUTS NEWS 3 WEEKS; Three Papers Still Are Tied Up and Out-of-Town Dailies Draw Eager Buyers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/andover-halts-amherst-freshmen-with-3-tallies-in-first-half-216.html | Andover Halts Amherst Freshmen With 3 Tallies in First Half, 21-6; Graham, Sanderson and Duffy Register for Winners--Taft and Deerfield Tie, 19-19 --Blair Tops Columbia Lightweights | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/atomic-scientist-family-disappear-expert-from-british-staff-said-to.html | ATOMIC SCIENTIST, FAMILY DISAPPEAR; Expert From British Staff Said to Be in Moscow Following Arrival in Helsinki | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-atrocity-reported-army-hears-60-war-prisoners-were-slain-above.html | NEW ATROCITY REPORTED; Army Hears 60 War Prisoners Were Slain Above Pyongyang | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/middies-take-no-1-the-midshipmen-on-parade-in-baltimore-stadium.html | MIDDIES TAKE NO. 1; THE MIDSHIPMEN ON PARADE IN BALTIMORE STADIUM | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lilienthal-a-columbia-speaker.html | Lilienthal a Columbia Speaker | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/plan-120unit-house-builders-start-work-on-new-apartments-in.html | PLAN 120-UNIT HOUSE; Builders Start Work on New Apartments in Brooklyn | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-ranch-colony-opens-in-glen-rock-house-with-five-and-onehalf.html | NEW RANCH COLONY OPENS IN GLEN ROCK; House With Five and One-Half Rooms Priced at $13,300 is Shown by Jersey Builders | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/developers-take-merrick-acreage-plan-homes-on-former-farm-and.html | DEVELOPERS TAKE MERRICK ACREAGE; Plan Homes on Former Farm and Nursery--New Colony Opens in Hempstead Area | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wireless-louis-75-today-500-notables-will-attend-the-celebration-of.html | 'WIRELESS LOUIS' 75 TODAY; 500 Notables Will Attend the Celebration of Ex-Alderman | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/odds-favor-the-gop-in-californias-vote-heavy-poll-is-forecast-in.html | ODDS FAVOR THE G.O.P. IN CALIFORNIA'S VOTE; Heavy Poll Is Forecast in Close Races For Governorship and Senate Seat | True | By Alvin Hyman Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/sheila-williams-pittsburgh-bride-bishop-pardue-officiates-at.html | SHEILA WILLIAMS PITTSBURGH BRIDE; Bishop Pardue Officiates at Wedding to J.H. Bowman Jr. in Church of Redeemer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/dewey-says-foes-rob-citys-schools-sees-calamity-if-his-regimes.html | DEWEY SAYS FOES ROB CITY'S SCHOOLS; Sees Calamity if His Regime's Program for Education Falls Into Flynn-Tammany Hands | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mary-v-tompkins-engaged-to-marry-vassar-graduate-to-be-bride-of.html | MARY V. TOMPKINS ENGAGED TO MARRY; Vassar Graduate to Be Bride of James O. Starkweather, Who Attended M.I.T. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rally-by-ithaca-downs-cortland-teachers-76.html | Rally by Ithaca Downs Cortland Teachers, 7-6 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-june-francisco-is-married-upstate.html | MISS JUNE FRANCISCO IS MARRIED UPSTATE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mass-for-old-69th-unit.html | Mass for 'Old 69th' Unit | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ground-attack-by-illinois-pins-first-loss-on-washington-2013.html | Ground Attack by Illinois Pins First Loss on Washington, 20-13; Raklovits, Scoring Twice, and Karras Key Men in Rally That Stops Husky Streak of 4 Games Before 36,743 at Champaign | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/michigan-halts-wisconsin-for-first-big-ten-victory-before-crowd-of.html | Michigan Halts Wisconsin for First Big Ten Victory Before Crowd of 91,202; ORTMANN IS HERO OF 26-13 TRIUMPH His Passing and Running Help Michigan Upset Wisconsin in Homecoming Game DUFEK GOES OVER TWICE Coatta Throws to Mansfield for a Badger Touchdown, Then Runs to Second | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/blueprint-for-atomic-survival-of-industry-is-in-drafting-stage.html | Blueprint for 'Atomic Survival' Of Industry Is in Drafting Stage; National Plant Is Scheduled for Completion by Jan. 1 and Will Be Made Available to Plants Throughout Nation | True | By Hartley W. Barclay | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rugged-yugoslavist-the-communism-of-titos-spokesman-edvard-kardelj.html | Rugged 'Yugoslavist'; The communism of Tito's spokesman, Edvard Kardelj, is highly nationalistic. | True | By George Barrett | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/touching-live-wire-kills-boy.html | Touching Live Wire Kills Boy | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/plot-size-vital-to-luxury-house-most-buyers-are-willing-to-pay.html | PLOT SIZE VITAL TO LUXURY HOUSE; Most Buyers Are Willing to Pay Extra for Additional Land, Builders Report | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/soviet-bloc-urges-big-4-german-pact-for-united-nation-prague-parley.html | SOVIET BLOC URGES BIG 4 GERMAN PACT FOR UNITED NATION; Prague Parley Asks 3 West Powers to Keep Occupied Country Demilitarized FOR SPEEDY PEACE TREATY Conferees Suggest the Aiding of Germans Economically, Removing Troops in Year | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-friend-of-music-mrs-coolidge-patron-of-the-art-will-be-honored-at.html | A FRIEND OF MUSIC; Mrs. Coolidge, Patron of the Art, Will Be Honored at Washington Festival | True | By Olin Downes | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/east-berliners-punished-3-get-prison-terms-of-taking-part-in-wests.html | EAST BERLINERS PUNISHED; 3 Get Prison Terms of Taking Part in West's 'Plebiscite' | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/to-alter-uptown-corner.html | To Alter Uptown Corner | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/foreign-unionists-laud-plants-here-three-from-new-zealand-and.html | FOREIGN UNIONISTS LAUD PLANTS HERE; Three From New Zealand and Australia Find Virtually No Exploitation of Workers | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/truman-to-mold-speech-president-passes-up-weekend-cruise-aboard.html | TRUMAN TO MOLD SPEECH; President Passes Up Week-End Cruise Aboard Yacht | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/some-winning-combinations.html | Some Winning Combinations | True | By Betty Pepis | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/nine-titles-of-interest-in-the-field-of-current-tobacco-men.html | Nine Titles of Interest in the Field of Current; Tobacco Men | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/britains-house-new-and-ages-old-the-parliament-of-history.html | Britain's House: 'New' and Ages Old; THE PARLIAMENT OF HISTORY | True | By Foster Hailey | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/stimsons-funeral-set-for-tomorrow-private-rites-to-be-at-home.html | STIMSON'S FUNERAL SET FOR TOMORROW; Private Rites to Be at Home --Truman, Hoover, Lehman and Romulo Add Tributes | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/polio-precautions-held-still-needed-new-cases-today-run-higher-than.html | POLIO PRECAUTIONS HELD STILL NEEDED; New Cases Today Run Higher Than Year Ago, Director of Foundation Warns | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/all-around-the-town-mum-displays-gain-peak-in-new-york-this-week.html | ALL AROUND THE TOWN; 'Mum Displays Gain Peak' In New York This Week | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/plans-art-fellowships-metropolitan-museum-lists-3-of-4000-for.html | PLANS ART FELLOWSHIPS; Metropolitan Museum Lists 3 of $4,000 for Students | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/us-repairs-3-manila-buildings.html | U.S. Repairs 3 Manila Buildings | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ohio-state-routs-minnesota-48-to-0-buckeyes-varied-attack-over.html | OHIO STATE ROUTS MINNESOTA, 48 TO 0; Buckeyes' Varied Attack Over-whelms Gophers--Seven Score Touchdowns | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hollywood-divided-by-loyalty-pledge-issue-directors-guild-is-split.html | HOLLYWOOD DIVIDED BY LOYALTY PLEDGE ISSUE; Directors' Guild Is Split by 'Blacklist' Proposal--Industry Council Affected | True | By Thomas F. Brady Hollywood. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/remembrance-of-things-past.html | REMEMBRANCE OF THINGS PAST | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/uptown-houses-sold-deal-closed-for-properties-on-west-176th-st.html | 'UPTOWN HOUSES SOLD; Deal Closed for Properties on West 176th St. | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/young-doctors-called-up-board-will-see-that-the-army-does-not.html | YOUNG DOCTORS CALLED UP; Board Will See That the Army Does Not Deprive Civilians of Medical Care | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-homes-shown-in-westchester-character-of-neighborhood-is.html | NEW HOMES SHOWN IN WESTCHESTER; Character of Neighborhood Is Preserved by Group Which Took Over Development | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/spingarn-goes-to-ftc-truman-gives-trade-position-to-economic.html | SPINGARN GOES TO F.T.C.; Truman Gives Trade Position to Economic Assistant | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/where-620-leases-have-been-signed.html | WHERE 620 LEASES HAVE BEEN SIGNED | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-anne-l-speir-becomes-betrothed.html | MISS ANNE L. SPEIR BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/open-woodside-model-home.html | Open Woodside Model Home | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/sales-in-nations-department-stores-show-increase-during-latest-week.html | Sales in Nation's Department Stores Show Increase During Latest Week; New York | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/jersey-aides-organize-writers-of-new-constitution-form-permanent.html | JERSEY AIDES ORGANIZE; Writers of New Constitution Form Permanent Group. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/felicity-n-koller-wed-to-publisher-becomes-bride-of-john-rollins.html | FELICITY N. KOLLER WED TO PUBLISHER; Becomes Bride of John Rollins Rumery of St. Johnsville at Ceremony in Schenectady | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rhee-repeats-aim-to-rule-all-korea-but-seoul-sources-also-cite.html | RHEE REPEATS AIM TO RULE ALL KOREA; But Seoul Sources Also Cite Pledge of Full Harmony With U.N. to Win the Peace | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/malayan-red-leader-slain.html | Malayan Red Leader Slain | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/apple-men-to-meet-here.html | Apple Men to Meet Here | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/one-with-the-power-of-ten.html | One With the Power of Ten | True | By Michael Amrine | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/leases-bergen-plant-clothing-concern-to-expand-operations-in-jersey.html | LEASES BERGEN PLANT; Clothing Concern to Expand Operations in Jersey | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/priests-execution-stirs-china-strife-roman-catholic-guerrillas-seen.html | PRIEST'S EXECUTION STIRS CHINA STRIFE; Roman Catholic Guerrillas Seen Active in Hopeh Region After Reds' 'Spy Killings' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hos-offensive-opens-critical-phase-of-war-french-driven-back-from.html | HO'S OFFENSIVE OPENS CRITICAL PHASE OF WAR; French, Driven Back From the Chinese Border, Must Revise Strategy | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/tennessee-touchdown-in-last-two-minutes-of-play-defeats-alabama.html | Tennessee Touchdown in Last Two Minutes of Play Defeats Alabama Eleven; 50,000 SEE KOZAR PACE 14-9 TRIUMPH He Smashes Over in Final 2 Minutes to Put Tennessee Back in League Race SCORES IN SECOND PERIOD Goes Through Alabama Line Twice for 14 Yards, Then Plunges Across From 2 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/bohack-in-elmhurst-lease.html | Bohack in Elmhurst Lease | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/seeks-amends-to-denfield.html | Seeks Amends to Denfield | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ucla-aerial-attack-topples-stanford-from-ranks-of-undefeated-teams.html | U.C.L.A. Aerial Attack Topples Stanford From Ranks of Undefeated Teams; STOCKERT IS STAR OF 21-TO-7 UPSET He Tallies on Tosses From Narelski and Florence in 2d Period on Coast WILLIAMS DASHES ACROSS Scores on U.C.L.A. Lateral In 3d Quarter--Stanford Generates Late Drive | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/kutztown-trips-trenton-on-jersey-teachers-streak-ends-at-four-straight.html | KUTZTOWN TRIPS TRENTON; Jersey Teachers' Streak Ends at Four Straight, 12-0 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/un-assembly-votes-590-in-favor-of-big-five-talks-assembly-votes-in.html | U.N. Assembly Votes 59-0 In Favor of Big Five Talks; ASSEMBLY VOTES IN FAVOR OF TALKS | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/corbo-quaker-ace-stopped-on-the-columbia-2yard-line-at-baker-field.html | CORBO QUAKER ACE; Stopped on the Columbia 2-Yard Line at Baker Field | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-materials-truck.html | New Materials Truck | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/victorian-adventures.html | Victorian Adventures | True | By Charles Lee | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/travel-to-europe-seen-rising-in-1951-1950-total-is-put-at-400000.html | TRAVEL TO EUROPE SEEN RISING IN 1951; 1950 Total Is Put at 400,000, With Annual Figure Reaching Million in a Few Years | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lilian-saroli-married-bride-of-eduardo-otero-in-lady-chapel-at-st.html | LILIAN SAROLI MARRIED; Bride of Eduardo Otero in Lady Chapel at St. Patrick's | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/tulane-conquers-mississippi-2720-green-wave-stalled-on-the-ground.html | TULANE CONQUERS MISSISSIPPI, 27-20; Green Wave, Stalled on the Ground, Triumphs With Passing Attack | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/to-lecture-on-supreme-being.html | To Lecture on 'Supreme Being' | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ten-hurt-in-bustruck-crash.html | Ten Hurt in Bus-Truck Crash | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wedding-in-jersey-for-ann-lawrence-harcum-graduate-married-in.html | WEDDING IN JERSEY FOR ANN LAWRENCE; Harcum Graduate Married in Methodist Church in Summit to Edward McCrady Preim | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/news-and-events-decorative-evergreen.html | NEWS AND EVENTS; DECORATIVE EVERGREEN | True | Roche | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/automobiles-clinic-young-drivers-will-discuss-their-own-bad-record.html | AUTOMOBILES; CLINIC; Young Drivers Will Discuss Their Own Bad Record at the A.A.A. Meeting | True | By Bert Pierce | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/air-force-has-new-unit-research-and-development-will-be-in.html | AIR FORCE HAS NEW UNIT; Research and Development Will Be in Independent Division | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/unions-swing-to-pecora-two-butchers-locals-drop-support-of.html | UNIONS SWING TO PECORA; Two Butchers' Locals Drop Support of Impellitteri | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/paratroops-probe-for-enemy-forces-jumpers-of-187th-sent-east-and.html | PARATROOPS PROBE FOR ENEMY FORCES; Jumpers of 187th Sent East and South From Sukchon After Peaceful Night | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/50000-campaign-started.html | $50,000 Campaign Started | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/trad-buys-wilray-products.html | Trad Buys Wil-Ray Products | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/student-free-on-bail-in-plot-on-doctor.html | STUDENT FREE ON BAIL IN PLOT ON DOCTOR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/plan-apartments-for-east-orange-builders-ready-to-start-work-on.html | PLAN APARTMENTS FOR EAST ORANGE; Builders Ready to Start Work on 10-Story House to Provide Suites for 218 Families | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/duke-crushes-richmond-powers-phi-beta-kappa-makes-six-tallies-in.html | DUKE CRUSHES RICHMOND; Powers, Phi Beta Kappa, Makes Six Tallies in 41-0 Rout | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/phyllys-c-betts-becomes-engaged-descendant-of-fw-woolworth-will-be.html | PHYLLYS C. BETTS BECOMES ENGAGED; Descendant of F.W. Woolworth Will Be Married to Thomas Fleming, Navy Veteran | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/crowds-in-london-cheer-christening-british-royal-infant-christened.html | CROWDS IN LONDON CHEER CHRISTENING; BRITISH ROYAL INFANT CHRISTENED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/credit-control-likely-to-be-made-tighter-federal-reserve-board.html | CREDIT CONTROL LIKELY TO BE MADE TIGHTER; Federal Reserve Board Favors Strong Measures as Check on Consumers | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ideas-the-iron-curtain-cannot-keep-out-western-liberal-traditions.html | Ideas the Iron Curtain Cannot Keep Out; Western liberal traditions seep through to Soviet satellites, despite the barriers. | True | By Dana Adams Schmidt | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/talk-with-mr-kavanagh.html | Talk With Mr. Kavanagh | True | By Harvey Breit | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/home-for-hebrews-to-celebrate.html | Home for Hebrews to Celebrate | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/just-a-couple-of-performers-burns-and-allen-take-their-tv-success.html | JUST A COUPLE OF PERFORMERS; Burns and Allen Take Their TV Success In Stride | True | By Val Adams | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/touching-all-bases.html | Touching All Bases | True | By Arthur Daley | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/truman-against-whom-the-debate-is-renewed-congressional-election-is.html | TRUMAN AGAINST WHOM? THE DEBATE IS RENEWED; Congressional Election Is Watched for Effect on Republican Aspirants | True | By Cabell Phillips Special To The New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-valet-was-a-top-spy-the-valet-was-a-spy.html | The Valet Was a Top Spy; The Valet Was a Spy | True | By Elizabeth P. Heppner | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/truman-and-marthur-reach-understanding-but-no-secret-decisions-were.html | TRUMAN AND M'ARTHUR REACH UNDERSTANDING; But No Secret Decisions Were Made as A Result of Conference on Wake | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/store-stocks-high-new-orders-slow-retailers-filling-their-needs-on.html | STORE STOCKS HIGH; NEW ORDERS SLOW; Retailers Filling Their Needs on Staple Goods and Regular Merchandise for Spring | True |  | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/michigan-wedding-for-miss-cadwell-she-is-bride-in-grosse-pointe-of.html | MICHIGAN WEDDING FOR MISS CADWELL; She Is Bride in Grosse Pointe of William Henry O. Dance, Lawyer With Firm Here | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/williams-beats-bowdoin-wins-2113-morrison-going-93-yards-to.html | WILLIAMS BEATS BOWDOIN; Wins, 21-13, Morrison Going 93 Yards to Touchdown | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/henry-l-stimson.html | HENRY L. STIMSON | True |  | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-crosby-wed-to-henry-murphy-manhattanville-alumna-and.html | MISS CROSBY WED TO HENRY MURPHY; Manhattanville Alumna and Georgetown Ex-Student Are Married in Washington | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/indochina-battleground.html | Indo-China Battleground | True |  | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/tackle-also-vice-president.html | Tackle Also Vice President | True |  | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/video-set-sales-decline-at-stores-some-retailers-cancel-orders-as.html | VIDEO SET SALES DECLINE AT STORES; Some Retailers Cancel Orders As Inventories Pile Up-- Promotion Increased | True | By William M. Freeman | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/notes-on-science-french-astronomers-artificial-eclipserice-diet.html | NOTES ON SCIENCE; French Astronomer's Artificial Eclipse -Rice Diet Tests ARTIFICIAL ECLIPSE-- | True |  | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/little-orchestra-society.html | LITTLE ORCHESTRA SOCIETY | True | A.J. Petersen | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-nelle-tiedeman-exofficers-fiancee.html | MISS NELLE TIEDEMAN EX-OFFICER'S FIANCEE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/benham-bobsledder-honored.html | Benham, Bobsledder, Honored | True |  | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/annuals-in-october-certain-types-bloom-for-weeks-after-frost.html | ANNUALS IN OCTOBER; Certain Types Bloom for Weeks After Frost | True |  | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/houghton-heads-canam-loop.html | Houghton Heads Can-Am Loop | True |  | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/400-un-ships-in-korea-war-fleet-represents-8-nations-missouri.html | 400 U.N. SHIPS IN KOREA; War Fleet Represents 8 Nations --Missouri Biggest Vessel | True |  | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/canadian-troops-sail-advance-unit-of-special-brigade-reported-on.html | CANADIAN TROOPS SAIL; Advance Unit of Special Brigade Reported on Way to Okinawa | True |  | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ball-on-nov-22-set-by-junior-league-commiteee-chairman-and-aides.html | BALL ON NOV. 22 SET BY JUNIOR LEAGUE; COMMITEEE CHAIRMAN AND AIDES FOR FORTHCOMING DANCE | True | Ernemac | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/younger-britons.html | Younger Britons | True |  | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/twin-houses-have-132-suites.html | Twin Houses Have 132 Suites | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mrs-kane-heads-smith-board.html | Mrs. Kane Heads Smith Board | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/menorah-home-seeks-1000000.html | Menorah Home Seeks $1,000,000 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-president-elected-by-industrial-designers.html | New President Elected By Industrial Designers | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/concerned-over-billing-retailers-fear-new-regulation-will-affect.html | CONCERNED OVER BILLING; Retailers Fear New Regulation Will Affect Cycle System | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wyoming-stops-utah.html | Wyoming Stops Utah | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/many-new-suburban-homes-rise-here-despite-controls-and-shortages.html | Many New Suburban Homes Rise Here Despite Controls and Shortages | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/automobile-sales-are-reported-hard-hit-by-new-restrictions-on.html | Automobile Sales Are Reported Hard Hit By New Restrictions on Installment Buying | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/coaching-caruso-montage.html | COACHING 'CARUSO'; Montage | True | By Fred Hift | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/2700000-meals-aloft.html | 2,700,000 Meals Aloft | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/browns-choice-over-giant-eleven-in-contest-at-polo-grounds-today.html | Browns Choice Over Giant Eleven In Contest at Polo Grounds Today; Cleveland Has Superior Offense for Bid to Revenge Upset of First Meeting--Rams to Play Colts, Eagles to Face Steelers | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/big-stretch-scores-in-keeneland-race-32-choice-wins-by-3-lengths-in.html | BIG STRETCH SCORES IN KEENELAND RACE; 3-2 Choice Wins by 3 Lengths in Rich Breeder's Futurity --Royal Mustang Next | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-big-flutter-though-individual-bets-are-small-britons-spend.html | The Big 'Flutter'; Though individual bets are small, Britons spend enormous sums on legalized gambling. | True | By John D. Leonard | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/field-stake-taken-by-migel-springer-pinehawk-roger-shows-speed.html | FIELD STAKE TAKEN BY MIGEL, SPRINGER; Pinehawk Roger Shows Speed, Consistency to Beat Bing of Roe in Arden Meet | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/professor-held-in-traffic-death.html | Professor Held in Traffic Death | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/elizabeth-a-daly-married-in-south-at-bedes-in-williamsburg-va-scene.html | ELIZABETH A. DALY MARRIED IN SOUTH; St. Bede's in Williamsburg, Va., Scene of Wedding to Robert H. Spain, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/investments-of-life-insurance-companies-running-above-1000000000.html | Investments of Life Insurance Companies Running Above $1,000,000,000 Monthly | True | By Thomas P. Swift | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/paris-cabinet-split-on-germrn-arming-schuman-fails-to-sway-group-on.html | PARIS CABINET SPLIT ON GERMRN ARMING; Schuman Fails to Sway Group on Continental Force--New Effort Set for Tomorrow | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/start-apartments-on-york-ave-block-builders-finish-foundation-work.html | START APARTMENTS ON YORK AVE. BLOCK; Builders Finish Foundation Work on 160-Family Structure Near the Gracie Mansion | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/w-and-l-halts-davidson.html | W. and L. Halts Davidson | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ellyn-g-pell-betrothed-engaged-to-james-t-tanner-an-alumnus-of-u-of.html | ELLYN G. PELL BETROTHED; Engaged to James T. Tanner, an Alumnus of U. of N. Carolina | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/polygamy-verdict-upset-twenty-convictions-are-voided-by-utah.html | POLYGAMY VERDICT UPSET; Twenty Convictions Are Voided by Utah Supreme Court | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/town-hall-doorman-dies-walter-kenney-had-served-as-ticket-taker-for.html | TOWN HALL DOORMAN DIES; Walter Kenney Had Served as Ticket Taker for 30 Years | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ri-state-victor-3827.html | R.I. State Victor, 38-27 | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/article-4-no-title-queries.html | Article 4 -- No Title; QUERIES | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/colgate-conquers-bucknell-by-2312-raiders-take-third-straight-as.html | COLGATE CONQUERS BUCKNELL BY 23-12; Raiders Take Third Straight as Totten, Simmons Dashes Set 21-6 Lead at Half | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mrs-mccormick-ad-club-speaker.html | Mrs. McCormick Ad Club Speaker | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/semifinal-gained-by-barbaro-team-pro-mrs-untermeyer-take-two.html | SEMI-FINAL GAINED BY BARBARO TEAM; Pro, Mrs. Untermeyer Take Two Matches in Jersey Links Championship | True | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-paratroop-jump-tightens-trap-around-30000-north-korean-troops.html | NEW PARATROOP JUMP TIGHTENS TRAP AROUND 30,000 NORTH KOREAN TROOPS; EAST COAST DRIVE HEADS FOR BORDER; BRITISH AND AUSTRALIANS FIGHTING IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/child-to-mrs-thomas-nolan-jr.html | Child to Mrs. Thomas Nolan Jr. | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-expressway-shortens-trip-to-idlewild-short-road.html | NEW EXPRESSWAY SHORTENS TRIP TO IDLEWILD; Short Road | True | By B.k. Thorne | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-field-of-religious-interest-the-churchs-place.html | The Field of Religious Interest:; The Church's Place | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/kent-moore-fiance-of-marjorie-platt.html | KENT MOORE FIANCE OF MARJORIE PLATT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/jacqueline-smith-wed-cornell-alumna-bride-of-james-horner-flournoy.html | JACQUELINE SMITH WED; Cornell Alumna Bride of James Horner Flournoy in Brooklyn | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fordham-topples-w-virginia-2723-doheny-passes-to-pfeifer-for-two-to.html | FORDHAM TOPPLES W. VIRGINIA, 27-23; Doheny Passes to Pfeifer for Two Touchdowns and Sets Up the Others | True | By Roscoe McGowen Special To the New York Times. | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fm-mcurdy-dead-realty-leader-65-former-president-of-brooklyn-board.html | F.M. M'CURDY DEAD; REALTY LEADER, 65; Former President of Brooklyn Board Had Organized Own Company at Age of 18 | True | | 1978-07-17 | RE0000004819 | B00000269118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-22 | 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/realtors-to-hear-business-leaders-largest-gathering-planned-by.html | REALTORS TO HEAR BUSINESS LEADERS; Largest Gathering Planned by Association in November at Miami Beach, Fla. | True | | 1978-07-17 | RE0000004819 | B00000269118 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/petit-extends-run-of-ballets-de-paris.html | PETIT EXTENDS RUN OF BALLETS DE PARIS | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/giants-upset-browns-second-time-and-rise-to-division-lead-with.html | Giants Upset Browns Second Time and Rise to Division Lead With Eagles; A BROWN WINGING AROUND END IN BATTLE WITH THE GIANTS YESTERDAY | True | By Louis Effratthe New York Times | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/sermons-reaffirm-faith-in-the-un-shrine-dedicated-at-the-church.html | SERMONS REAFFIRM FAITH IN THE U.N.; U.N. SHRINE DEDICATED AT THE CHURCH OF ASCENSION | True | The New York Times | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/herald-tribunes-forum-harriman-speaks-on-controls-tonight-at.html | HERALD TRIBUNE'S FORUM; Harriman Speaks on Controls Tonight at Opening Session | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/st-francis-hospital.html | St. Francis Hospital | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/guatemala-union-balks-refuses-to-accept-board-ruling-on-suspension.html | GUATEMALA UNION BALKS; Refuses to Accept Board Ruling on Suspension of Reds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/topping-of-big-teams-continues-on-all-fronts-in-college-football.html | Topping of Big Teams Continues on All Fronts in College Football Paly; A MESSAGE FROM THE DEAN AT INDIANA UNIVERSITY | True | By Allison Danzig | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/motor-freight-up-197-american-trucking-associations-report-gain.html | MOTOR FREIGHT UP 19.7%; American Trucking Associations Report Gain From July | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/magnuson-ahead-in-midcampaign-washington-senator-is-likely-victor.html | MAGNUSON AHEAD IN MID-CAMPAIGN; Washington Senator Is Likely Victor Nov. 7 Unless G.O.P. Rival Gains in Wind-Up Satisfactory "Errand Boy" Wife Helps in the Talking Doubt on Only One House Seat Predictions on Other Races | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/charges-politicians-sap-faith.html | Charges Politicians Sap Faith | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/houses-dominate-long-island-deals-homes-form-bulk-of-trading-in.html | HOUSES DOMINATE LONG ISLAND DEALS; Homes Form Bulk of Trading in Communities in Queens and Nassau Counties | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/st-regis-paper-is-expanding.html | St. Regis Paper Is Expanding | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/sculpture-for-home-shown-in-new-store.html | SCULPTURE FOR HOME SHOWN IN NEW STORE | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/new-financing-up-this-week.html | New Financing Up This Week | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/military-gas-lack-was-3000000-bbls.html | MILITARY 'GAS' LACK WAS 3,000,000 BBLS. | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/harlem-church-grows-6denomination-parish-in-second-year-has-doctor.html | HARLEM CHURCH GROWS; 6-Denomination Parish in Second Year Has Doctor and Nurse | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/long-islander-killed-in-crash.html | Long Islander Killed in Crash | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/maritime-college-lists-open.html | Maritime College Lists Open | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/prague-budapest-oust-antireds.html | Prague, Budapest Oust Anti-Reds | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dow-starts-connecticut-plant.html | Dow Starts Connecticut Plant | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/new-procedures-for-divorce-urged-fundamental-change-sought-by.html | NEW PROCEDURES FOR DIVORCE URGED; 'Fundamental Change' Sought by Council of Churches to Increase Reconciliations Aid to Bar Sought Prevention Is Aim | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/brooklyn-prep-tied-77-st-francis-scores-with-pass-in-last-3-seconds.html | BROOKLYN PREP TIED, 7-7; St. Francis Scores With Pass in Last 3 Seconds of Game | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/war-curb-on-candy-considered-unlikely.html | WAR CURB ON CANDY CONSIDERED UNLIKELY | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/soldiers-body-recovered.html | Soldier's Body Recovered | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/city-to-honor-71st-regiment.html | City to Honor 71st Regiment | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/mencken-has-good-day-the-critic-shows-tremendous-improvement.html | MENCKEN HAS GOOD DAY; The Critic Shows 'Tremendous Improvement,' Physicians Say | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/wiggins-to-head-arctic-research.html | Wiggins to Head Arctic Research | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/cost-accountants-plan-parleys.html | Cost Accountants Plan Parleys | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/clay-off-to-berlin-to-dedicate-bell-world-freedom-symbol-to-be.html | CLAY OFF TO BERLIN TO DEDICATE BELL; 'World Freedom' Symbol to Be Sounded Tomorrow as a Protest on Communism Ringing of Bells Here Urged Battery Park Ceremony | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/assails-newsprint-rise-canadian-association-head-says-costs-go-to.html | ASSAILS NEWSPRINT RISE; Canadian Association Head Says Costs Go to Readers | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/supply-bids-invited-tropical-worsted-alpaca-cloth-and-aprons-are.html | SUPPLY BIDS INVITED; Tropical Worsted, Alpaca Cloth and Aprons Are Sought | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/appointed-vice-president-of-two-candy-companies.html | Appointed Vice President Of Two Candy Companies | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/kr-geist-named-to-new-post.html | K.R. Geist Named to New Post | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/25-dogs-2-monkeys-die-in-fire.html | 25 Dogs, 2 Monkeys Die in Fire | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/duffs-to-aid-in-arthritis-drive.html | Duffs to Aid in Arthritis Drive | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/ellin-l-weltz-engaged-to-wed.html | Ellin L. Weltz Engaged to Wed | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/3-derricks-place-gas-pipe-in-river-173ton-section-put-on-bed-of-the.html | 3 DERRICKS PLACE GAS PIPE IN RIVER; 173-Ton Section Put on Bed of the Harlem Is One of Last in Texas System Divers Report All Is Well | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/named-womens-leader-in-ywca-fund-drive.html | Named Women's Leader In Y.W.C.A. Fund Drive | True | Blackstone Studies | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/fortgangkestenbaum.html | Fortgang--Kestenbaum | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/madrid-disturbed-at-us-visa-curb-retaliation-for-ruling-against.html | MADRID DISTURBED AT U.S. VISA CURB; Retaliation for Ruling Against Falange Might Oust Many American Students There View of American Law Cases of U.N. Reporters Studied | True | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/glickgoldberger.html | Glick--Goldberger | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/civil-service-plan-declared-debased-exemption-from-examinations.html | CIVIL SERVICE PLAN DECLARED DEBASED; Exemption From Examinations Granted on Political Basis, Reform Association Says | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/status-quo-vote-likely-in-rockies-21-democratic-predominance-is-not.html | STATUS QUO VOTE LIKELY IN ROCKIES; 2-1 Democratic Predominance Is Not Likely to Be Upset in 9 Mountain States People Are Prosperous Exception in Colorado The Best Auspices | True | By Gladwin Hill Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/polytech-chorus-makes-us-debut-58-engineering-students-from-finland.html | POLYTECH CHORUS MAKES U.S. DEBUT; 58 Engineering Students From Finland Present Impressive Program at Carnegie Hall Praise for Conductor True Music From the "Folk" | True | By Olin Downes | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/state-navy-militia-being-reorganized-idea-is-to-meet-requirements.html | STATE NAVY MILITIA BEING REORGANIZED; Idea Is to Meet Requirements of Reserves of the Navy and the Marine Corps | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/barbara-jean-pray-is-wed.html | Barbara Jean Pray Is Wed | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/cecilia-a-magnuson-affianced.html | Cecilia A. Magnuson Affianced | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/anniversary-dinner-scheduled.html | Anniversary Dinner Scheduled | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/coast-guard-seeks-canadian-freighter.html | COAST GUARD SEEKS CANADIAN FREIGHTER | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/20000-police-to-train-course-in-civil-defense-will-start-tonight.html | 20,000 POLICE TO TRAIN; Course in Civil Defense Will Start Tonight, Run 3 Weeks | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/heads-us-pipe-line-company.html | Heads U.S. Pipe Line Company | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/hit-by-car-woman-dies.html | Hit by Car, Woman Dies | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/center-to-study-alcoholism.html | Center to Study Alcoholism | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/leads-in-college-play-named.html | Leads in College Play Named | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/books-of-the-times-drawn-from-eras-many-facets-glints-of-pithy.html | Books of The Times; Drawn From Era's Many Facets Glints of Pithy Philosophizing | True | By Orville Prescott | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/advertising-news-and-notes-contest-to-assay-sales-pull-accounts.html | Advertising News and Notes; Contest to Assay Sales Pull Accounts Personnel Notes | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/new-york-americans-blank-hakoah-4-to-0.html | NEW YORK AMERICANS BLANK HAKOAH, 4 TO 0 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/heldedelstein.html | Held--Edelstein | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/28-million-tacker-assets-bid-in-for-only-465000.html | 28 Million Tacker Assets Bid In for Only $465,000 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/gas-utility-issue-approved.html | Gas Utility Issue Approved | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/resident-offices-report-on-trade-showing-of-spring-lines-aids.html | RESIDENT OFFICES REPORT ON TRADE; Showing of Spring Lines Aids Activity--Deliveries Lag on Staple Merchandise | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/german-asks-boundary-shift.html | German Asks Boundary Shift | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/signs-beverage-franchises.html | Signs Beverage Franchises | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/world-cotton-yield-off-14-decline-from-year-ago-reported-by.html | WORLD COTTON YIELD OFF; 14% Decline From Year Ago Reported by Government | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/new-york-skaters-defeated.html | New York Skaters Defeated | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/nizer-to-aid-in-20000000-drive.html | Nizer to Aid in $20,000,000 Drive | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dionnes-return-home-quintuplets-go-back-to-canada-after-3day-visit.html | DIONNES RETURN HOME; Quintuplets Go Back to Canada After 3-Day Visit Here | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/marilyn-millere-to-wed-endicott-graduate-is-betrothed-to-rudolph.html | MARILYN MILLERE TO WED; Endicott Graduate Is Betrothed to Rudolph George Walter | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/chinas-communists-print-new-farmers-almanac.html | China's Communists Print New Farmer's Almanac | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/bolivian-tin-dispute-seen-solved-today.html | BOLIVIAN TIN DISPUTE SEEN SOLVED TODAY | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/statistics-of-the-game-84821720.html | Statistics of the Game | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/economics-and-finance-facts-on-steel-production.html | ECONOMICS AND FINANCE; Facts on Steel Production | True | By Edward H. Collins | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/joan-fletcher-engaged-junior-at-pembroke-to-be-bride-of-robert-t.html | JOAN FLETCHER ENGAGED; Junior at Pembroke to Be Bride of Robert T. Lange | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/teaching-our-heritage.html | TEACHING OUR HERITAGE | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/to-advise-on-palsy-research.html | To Advise on Palsy Research | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/british-steel-plan-hit-churchill-says-left-wing-of-labor-party.html | BRITISH STEEL PLAN HIT; Churchill Says Left Wing of Labor Party Forced Scheme | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/benefit-for-soldiers-families.html | Benefit for Soldiers' Families | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/philippine-reds-lose-habeas-corpus-right.html | PHILIPPINE REDS LOSE HABEAS CORPUS RIGHT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/high-ideals-called-real.html | High Ideals Called Real | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/lobbying-as-an-industry.html | LOBBYING AS AN 'INDUSTRY' | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/greeks-are-skeptical-say-yugoslav-offer-to-return-children-sets.html | GREEKS ARE SKEPTICAL; Say Yugoslav Offer to Return Children Sets Total Too Low | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/britain-buys-us-cheese.html | BRITAIN BUYS U. S. CHEESE | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/lag-encountered-in-grocery-buying-but-predictions-on-food-sales.html | LAG ENCOUNTERED IN GROCERY BUYING; But Predictions on Food Sales This Winter Are Optimistic After Survey of State | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dr-g-cottis-dies-retired-surgeon-head-of-state-medical-society-in.html | DR. G. COTTIS DIES; RETIRED SURGEON; Head of State Medical Society in 1942-43 Helped Found 2 Professional Groups | True | The New York Times, 1942 | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/city-opera-has-busy-day-pagliacci-don-giovanni-and-cavalleria.html | CITY OPERA HAS BUSY DAY; 'Pagliacci,' 'Don Giovanni' and 'Cavalleria Rusticana' Given | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/jean-muller-betrothed-westhampton-college-graduate-fiancee-of-john.html | JEAN MULLER BETROTHED, Westhampton College Graduate Fiancee of John F. Goldsmith | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/miss-mary-bullick-married-in-queens-wears-lace-and-taffeta-gown-at.html | MISS MARY BULLICK MARRIED IN QUEENS; Wears Lace and Taffeta Gown at Wedding in Forest Hills to F. W. Pferdmenges Jr. | True | Kurkjian | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/spy-roundup-reported-moscow-says-china-arrested-20000-us-agents-in.html | SPY ROUND-UP REPORTED; Moscow Says China Arrested 20,000 U.S. Agents in 1949 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/peru-halts-yugoslav-five.html | Peru Halts Yugoslav Five | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/truman-to-speak-at-un-tomorrow-will-address-a-special-meeting-of.html | TRUMAN TO SPEAK AT U.N. TOMORROW; Will Address a Special Meeting of the Assembly as Part of 5th Anniversary Celebration | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/fatality-recalled-by-camp-survivor-but-2-other-inmates-defend.html | FATALITY RECALLED BY CAMP SURVIVOR; But 2 Other Inmates Defend Alleged Assailant at Court of Jewish Congress Here Leaves Witness Chair Physician Testifies | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/25000000-profit-to-cotton-grower-government-to-distribute-sum.html | $25,000,000 'PROFIT' TO COTTON GROWER; Government to Distribute Sum Realized on 'Surplus' Sale of 1948 Holdings | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/42-billion-spent-on-aid-since-vj-day-3653900000-of-it-helped.html | 42 BILLION SPENT ON AID SINCE V-J DAY; $36,539,000,000 of It Helped Foreign Economy, Balance Bolstered Military Abroad 11 BILLION TO WEST EUROPE Truman Expected to Ask More for Allies' Arms, Yugoslav Food, Korea Reconstruction Action in January Expected Committee's Balance Sheet ECONOMIC AID PROPERTY TRANSFERS MILITARY AID | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/germans-warned-of-controls.html | Germans Warned of Controls | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/opening-jersey-store-oppenheim-collins-hackensack-unit-ceremonies.html | OPENING JERSEY STORE; Oppenheim Collins Hackensack Unit Ceremonies Wednesday | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/brooklyn-man-is-cemetery-head.html | Brooklyn Man Is Cemetery Head | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/boston-air-terminal-dedicated.html | Boston Air Terminal Dedicated | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dr-c-overstreet-long-a-clergyman-exmember-of-presbyterian-general-c.html | DR. C. OVERSTREET, LONG A CLERGYMAN; Ex-Member of Presbyterian General Council Dies--Served in Phillipsburg 20 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/negro-theatre-benefit-tonight.html | Negro Theatre Benefit Tonight | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/499-on-nyu-deans-list.html | 499 on N.Y.U. Dean's List | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/forum-on-price-controls.html | Forum on Price Controls | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/rc-goodwin-heads-labor-mobilization-tobin-aide-is-named-director-of.html | R.C. GOODWIN HEADS LABOR MOBILIZATION; Tobin Aide Is Named Director of Manpower Office With Power to Make Policies ALUMINUM CURBS SHAPED Production Authority Indicates Metals Used for Bicycles and Sports Will Go to Planes Office Set Up Under Order R.C. Goodwin Heads Mobilization Of Manpower for Defense Industry Highly Skilled Covered Concern Voiced Over Aluminum Would Plan for Pay-Price Curbs Goodwin Long in Public Service | True | By Jay Walz Special To The New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/college-color-line-cracking-in-south-study-finds-many-admitting.html | COLLEGE COLOR LINE CRACKING IN SOUTH; Study Finds Many Admitting Negroes for the First Time-- Reaction Generally Good Study of 100 Schools Made Reaction Generally Good Dual System Seen Ending Some Voice Opposition | True | By Benjamin Fine | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/bank-note.html | BANK NOTE | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/campaign-on-radio-and-tv.html | Campaign on Radio and TV | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/jet-plane-crashes-pilot-dies.html | Jet Plane Crashes, Pilot Dies | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/fears-apple-crop-ruin-state-assemblyman-cites-lack-of-storage-for.html | FEARS APPLE CROP RUIN; State Assemblyman Cites Lack of Storage for West N.Y. Fruit | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/constance-buffum-to-be-bride.html | Constance Buffum to Be Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/west-germans-hit-soviet-unity-plan-adenauer-notes-absence-of-pledge.html | WEST GERMANS HIT SOVIET UNITY PLAN; Adenauer Notes Absence of Pledge for Free Elections -- Rejection Expected West Germans Attack Soviet Unity Plan Questions by Adenauer Definite Russian Offer Action Highly Important Molotov Dines With Gottwald | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/memorial-held-for-eileen-zay.html | Memorial Held for Eileen Zay | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/recital-offered-by-mona-paulee-mezzosoprano-presents-on-town-hall.html | RECITAL OFFERED BY MONA PAULEE; Mezzo-Soprano Presents on Town Hall Program Siuget's Song Cycle, 'La Voyante' | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/votes-to-attend-meeting-southwest-unit-lists-delegates-to-national.html | VOTES TO ATTEND MEETING; Southwest Unit Lists Delegates to National Theatre Assembly | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/derwent-foresees-tv-helping-theatre.html | DERWENT FORESEES TV HELPING THEATRE | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/liquor-price-filing-set-10-days-ahead-sla-sends-notices-to-trade-in.html | LIQUOR PRICE FILING SET 10 DAYS AHEAD; S.L.A. Sends Notices to Trade in Move to Get Compliance With Terms of Law 0'CONNELL EXPLAINS STEP Says Some Brand Owners' or Agents' Schedules Have Been Arriving After Deadline | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/ships-of-germany-returning-to-gulf-joint-freight-service-is-listed.html | SHIPS OF GERMANY RETURNING TO GULF; Joint Freight Service Is Listed by Hamburg-American Line and North German Lloyd | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/the-korean-war-un-drive-for-manchurian-line-makes-swift-progress.html | The Korean War; U.N. DRIVE FOR MANCHURIAN LINE MAKES SWIFT PROGRESS | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/play-tomorrow-marks-un-day.html | Play Tomorrow Marks U.N. Day | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/army-is-business-aide-small-concerns-get-33000000-in-orders-in.html | ARMY IS BUSINESS AIDE; Small Concerns Get $33,000,000 in Orders in Month | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/oneyear-maturities-of-us-46835318698.html | ONE-YEAR MATURITIES OF U.S. $46,835,318,698 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/strike-hits-port-in-chile.html | Strike Hits Port in Chile | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/plant-leased-in-woodside.html | Plant Leased in Woodside | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/new-coiffures-presented.html | New Coiffures Presented | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/joan-moselowitz-bride-of-veteran-rochester-girl-is-married-at.html | JOAN MOSELOWITZ BRIDE OF VETERAN; Rochester Girl Is Married at Pierre to Sidney Rosenbloom, Who Served in the Navy | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/statistics-of-the-game2.html | Statistics of the Game(2) | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/spaniel-speckles-is-first-in-stake-annexes-open-allage-event-at.html | SPANIEL SPECKLES IS FIRST IN STAKE; Annexes Open All-Age Event at Arden Meet--Springer Findaway Cocoa Wins Even in Land Phase Makes Long Retrieve | True | By John Rendel Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/news-of-food-husband-who-spent-vacation-in-kitchen-says-he-gained.html | News of Food; Husband Who Spent Vacation in Kitchen Says He Gained Experience--Half 7 Pounds Breakfast Dimmed His Jobs Mushrooms Are Easiest Un-Pilgrim-Like Turkey | True | By Jane Nickerson | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/the-lineup.html | The Line-Up | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/hebrew-home-has-fete-80th-anniversary-and-dedication-of-new-unit.html | HEBREW HOME HAS FETE; 80th Anniversary and Dedication of New Unit Marked | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/italian-industry-for-output-talks-manufacturers-in-north-seek.html | ITALIAN INDUSTRY FOR OUTPUT TALKS; Manufacturers in North Seek Parley With Regime, E.C.A. on Lifting Production Departure Urged | True | By Camille M. Cianfarra Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/trends-upstate-hinged-to-dewey-voter-interest-centers-on-him-and.html | TRENDS UPSTATE HINGED TO DEWEY; Voter Interest Centers on Him and Governor Race in Sequel to the Hanley Letter Conflict Over Dewey Wicks Leads Intensive Drive | True | By Leo Egan Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/crisis-in-the-philippines.html | CRISIS IN THE PHILIPPINES | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/low-exchange-rates-set-in-spain-on-vital-imports.html | Low Exchange Rates Set In Spain on Vital Imports | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/westchester-land-sold-new-yorker-buys-three-acres-and-plans-new.html | WESTCHESTER LAND SOLD; New Yorker Buys Three Acres and Plans New Home | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/not-red-lawyers-reply-national-guild-charges-house-committee-twists.html | NOT RED, LAWYERS REPLY; National Guild Charges House Committee Twists Facts | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/rodeo-prizes-awarded-10000-see-104000-distributed-as-run-in-garden.html | RODEO PRIZES AWARDED; 10,000 See $104,000 Distributed as Run in Garden Ends | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/formosa-study-pressed-acheson-and-dulles-will-confer-today-in.html | FORMOSA STUDY PRESSED; Acheson and Dulles Will Confer Today in Washington | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/cardinal-to-bless-new-home.html | Cardinal to Bless New Home | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/letters-to-the-times-factors-in-israels-crisis-problems-resulting.html | Letters to The Times; Factors in Israel's Crisis Problems Resulting From Large-Scale Immigration Program Discussed Littering New York's Streets Poll on Russians Questioned Opinions' Value Doubted in View of Fear of Reprisal Stand on Corsi Candidacy | True | ELISHA M. FRIEDMAN.MEL GRAHAM.EUGENE LYONS. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/barbara-w-brown-to-marry.html | Barbara W. Brown to Marry | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/german-arms-plan-gaiming-in-france-cabinet-adoption-of-schuman.html | GERMAN ARMS PLAN GAIMING IN FRANCE; Cabinet Adoption, of Schuman Proposal to Align Bonn in 'Europ[ean]' Policy Predicted Surprise to Plan's Backers Virtual Economic Merger Conformity to U.S. Aims | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/bond-finds-in-attic-a-worry-to-virginia.html | BOND FINDS IN ATTIC A WORRY TO VIRGINIA | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/kahnnessler.html | Kahn--Nessler | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/heifetz-displays-1714-stradivarius-virtuoso-here-with-worldfamous.html | HEIFETZ DISPLAYS 1714 STRADIVARIUS; VIRTUOSO HERE WITH WORLD-FAMOUS VIOLIN | True | Bakalar | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/fortyniners-trip-lions-2827-when-layne-misses-extra-point-san.html | Forty-Niners Trip Lions, 28-27, When Layne Misses Extra Point; San Francisco, Paced by Albert's Passing, Scores Initial Triumph of Campaign-- 27,350 Watch Thriller on Coast | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/miss-millays-funeral-private-service-held-for-poet-at-her-home-in.html | MISS MILLAY'S FUNERAL; Private Service Held for Poet at Her Home in Austerlitz, N.Y. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/hayes-blanks-iona-240.html | Hayes Blanks Iona, 24-0 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/rent-rise-plan-charged-ross-asks-dewey-and-corsi-to-refute-talk-of.html | RENT RISE PLAN CHARGED; Ross Asks Dewey and Corsi to Refute Talk of 15% on Dec. 1 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/the-screen-in-review-wyoming-mail-universal-western-describing.html | THE SCREEN IN REVIEW; 'Wyoming Mail,' Universal Western Describing Downfall of Postal Thieves, Opens at Criterion | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/1-man-art-shows-go-on-view-today-work-by-redein-wolf-donati-burchard.html | 1-MAN ART SHOWS GO ON VIEW TODAY; Work by Redein, Wolf, Donati Burchard in Galleries Here --Kayn Memorial Opening | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/miss-ginesi-bride-of-john-mk-boyd-has-3-attendants-at-marriage-to.html | MISS GINESI BRIDE OF JOHN MK. BOYD; Has 3 Attendants at Marriage to Veteran of Air Forces in Riverside, Conn., Church | True | Special to THE NEW YORK TIMES Preim | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/chinese-mourn-stimson.html | Chinese Mourn Stimson | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/national-church-cited-as-menace-it-is-new-totalitarian-device-to.html | 'NATIONAL CHURCH' CITED AS MENACE; It Is New Totalitarian Device to Destroy Religion, Says Bishop at St. Patrick's | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/nan-greacen-wins-hudson-valley-prize.html | NAN GREACEN WINS HUDSON VALLEY PRIZE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/hutchinson-in-recital-winner-of-jugg-auditions-gives-piano-program.html | HUTCHINSON IN RECITAL; Winner of Jugg Auditions Gives Piano Program at Town Hall | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/professional-football.html | Professional Football | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/alp-derides-foes-as-false-liberals-dubois-says-lehman-yielded-to.html | A.L.P. DERIDES FOES AS FALSE LIBERALS; DuBois Sisys Lehman Yielded to Business--Lynch Held 'as Liberal as Tammany' Lynch's "Record" Cited | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/mt-st-michael-victor-attack-paced-by-rizzo-crushes-st-johns-prep.html | MT. ST. MICHAEL VICTOR; Attack Paced by Rizzo Crushes St. John's Prep, 45-7 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/bishop-of-bermuda-denounces-conceit.html | BISHOP OF BERMUDA DENOUNCES CONCEIT | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/sports-of-the-times-monday-morning-quarterback-a-guessing-game-race.html | Sports of The Times; Monday Morning Quarterback A Guessing Game Race Track Figures | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/attlee-unfurls-un-flag-banner-to-fly-in-london-before-being-sent-to.html | ATTLEE UNFURLS U.N. FLAG; Banner to Fly in London Before Being Sent to Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/court-control-decried-politicians-disrupt-calendars-justice-breitel.html | COURT 'CONTROL' DECRIED; Politicians Disrupt Calendars, Justice Breitel Asserts | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/suspends-personal-plans-line.html | Suspends Personal Plans Line | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/shows-gain-in-trade-dominican-republic-reports-favorable-trade.html | SHOWS GAIN IN TRADE; Dominican Republic Reports Favorable Trade Balance | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/decision-is-delayed-on-cabinet-in-israel.html | DECISION IS DELAYED ON CABINET IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/call-to-intentional-living.html | Call to 'Intentional Living' | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/tokyo-treaty-emissary-seen.html | Tokyo Treaty Emissary Seen | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/sampson-disavows-deal-at-saratoga-former-tammany-leader-says-he-was.html | SAMPSON DISAVOWS DEAL AT SARATOGA; Former Tammany Leader Says He Was Not Go-Between for Impelletteri Candidacy | True | By James A. Hagerty | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/topics-of-the-times-beware-the-squirrel-fun-and-games-the-city.html | Topics of The Times; Beware the Squirrel Fun and Games The City Squirrel Now You Don't See It | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/lehman-says-hanley-letter-bared-startling-situation-lehman-startled.html | Lehman Says Hanley Letter Bared 'Startling Situation'; LEHMAN 'STARTLED' AT HANLEY LETTER | True | By Alexander Feinberg Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/australia-rail-strike-spreads.html | Australia Rail Strike Spreads | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/lynch-asks-why-luciano-is-free-democratic-candidate-says-he-will.html | LYNCH ASKS WHY LUCIANO IS FREE; Democratic Candidate Says He Will Tell Story if Governor Dewey Fails to Answer The Third Time Obstructive Tactics" | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/consumers-power-stock-taken.html | Consumers Power Stock Taken | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/lucius-teter-78-chicago-exbanker-succumbs-to-a-heart-attack-at.html | LUCIUS TETER, 78, CHICAGO EX-BANKER; Succumbs to a Heart Attack at Golden Wedding Party-- Started at $6 a Week | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/presidents-letter-lauds-stimson-life.html | PRESIDENT'S LETTER LAUDS STIMSON LIFE | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/memorial-for-dr-wf-snow.html | Memorial for Dr. W.F. Snow | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/finlands-pay-rise-pact-ratified.html | Finland's Pay Rise Pact Ratified | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/paper-on-ship-design-planned.html | Paper on Ship Design Planned | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/regard-for-fellow-men-urged.html | Regard for Fellow Men Urged | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/rams-overwhelm-baltimore-7027-clip-point-conversion-marks-and-tie.html | RAMS OVERWHELM BALTIMORE, 70-27; Clip Point, Conversion Marks and Tie Touchdown Record in Los Angeles Contest | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/susan-reed-gives-program-of-songs-large-audience-hears-first.html | SUSAN REED GIVES PROGRAM OF SONGS; Large Audience Hears First Recital by Her in 3 Years-- French Offerings Score | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/today-is-deadline-for-reds-to-sign-up.html | TODAY IS DEADLINE FOR REDS TO SIGN UP | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/city-pays-tribute-to-heroic-firemen-moral-fiber-and-the-physical.html | CITY PAYS TRIBUTE TO HEROIC FIREMEN; Moral Fiber and the Physical Stamina of Force Praised at Annual Memorial | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/variety-of-patterns-marks-cotton-rugs-cotton-carpeting-comes-to.html | VARIETY OF PATTERNS MARKS COTTON RUGS; COTTON CARPETING COMES TO FORE IN COLORFUL NEW DESIGNS | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/duplicator-business-sold.html | Duplicator Business Sold | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/eagles-conquer-stealers-1710-as-thompson-van-buren-excel-passing.html | Eagles Conquer Stealers, 17-10, As Thompson, Van Buren Excel; Passing, Smashing Philadelphia Drive in the Last Quarter Decides After Patton Matches Joe Geri's Field Goal Bruising First Half Muha Steals Aerial | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/truman-only-man-in-52-senator-says-anderson-acting-party-head-sees.html | TRUMAN 'ONLY MAN' IN '52, SENATOR SAYS; Anderson, Acting Party Head, Sees Him as Democrats' Sole Candidate for Presidency No Word on Truman Stand Foreign Affairs to Fore | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/musical-play-team-called-immortal-at-annual-hundred-year.html | MUSICAL PLAY TEAM CALLED IMMORTAL; AT ANNUAL HUNDRED YEAR ASSOCIATION DINNER HERE | True | The New York Times | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/food-merchants-to-meet.html | Food Merchants to Meet | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/am-castle-proposes-split.html | A.M. Castle Proposes Split | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/film-benefit-tonight-premiere-here-of-paris-1900-to-aid-french-war.html | FILM BENEFIT TONIGHT; Premiere Here of 'Paris, 1900' to Aid French War Orphans | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/500000-fire-in-south-dakota.html | $500,000 Fire in South Dakota | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/school-betrayal-charged-by-dewey-he-threatens-action-to-force-city.html | SCHOOL 'BETRAYAL' CHARGED BY DEWEY; He Threatens Action to Force City to Erect More Buildings --Cites Unspent Funds Reports Parents Aroused 61 Per Cent of Funds Spent | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/fordham-prep-in-front-trips-st-lukes-high-by-257-with-19point-final.html | FORDHAM PREP IN FRONT; Trips St. Luke's High by 25-7 With 19-Point Final Period | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/skyway-is-blocked-by-10vehicle-crash.html | SKYWAY IS BLOCKED BY 10-VEHICLE CRASH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/football-results.html | Football Results | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/kings-leaders-ask-a-watchdog-board-leibowitzand-mcdonald-praise.html | KINGS LEADERS ASK A 'WATCHDOG BOARD; Leibowitzand McDonald Praise Pecora Police Control Plan but Would Go Beyond It ENDORSE MURPHY ACTIONS Judge Criticizes O'Dwyer for Promotions and Calls for an 'Honest Man in City Hall' Police Inquiry Discussed on TV Commissioner Murphy Praised KINGS LEADERS ASK CRIME COMMISSION 189 Gambling Arrests in Day | True | By Irving Spiegel | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/frank-g-kirby-81-exaide-of-edison-cameraman-for-early-movies-who.html | FRANK G. KIRBY, 81, EX-AIDE OF EDISON; Cameraman for Early Movies Who Accompanied Byrd to Arctic in 1926 Is Dead | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/full-lobby-inquiry-urged-by-3-senators.html | 'FULL' LOBBY INQUIRY URGED BY 3 SENATORS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/gibson-to-aid-boy-scout-drive.html | Gibson to Aid Boy Scout Drive | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/to-lecture-at-city-college.html | To Lecture at City College | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/cio-denies-wages-are-inflation-cause.html | C.I.O. DENIES WAGES ARE INFLATION CAUSE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/church-rated-a-combat-unit.html | Church Rated a 'Combat Unit' | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/wide-swings-occur-in-cotton-futures-market-here-ends-the-week-with.html | WIDE SWINGS OCCUR IN COTTON FUTURES; Market Here Ends the Week With Gains That Are Equal to $4.35 to $6.15 a Bale Consumption Shows Decline | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/orchestra-opens-season-new-chamber-group-starts-6th-year-at.html | ORCHESTRA OPENS SEASON; New Chamber Group Starts 6th Year at Philadelphia Academy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/jet-engine-expansion-general-electric-to-get-more-factory-space-in.html | JET ENGINE EXPANSION; General Electric to Get More Factory Space in Ohio | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/chinas-hope-seen-in-christian-faith-missionary-there-six-years-says.html | CHINA'S HOPE SEEN IN CHRISTIAN FAITH; Missionary There Six Years Says 'Leaven of Christ-Like Love' Will Save Nation | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/machine-tool-orders-drop.html | Machine Tool Orders Drop | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/layman-elected-to-head-congregational-missions.html | Layman Elected to Head Congregational Missions | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/trail-of-pontecorvo-to-leningrad-traced.html | TRAIL OF PONTECORVO TO LENINGRAD TRACED | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/pittsburgh-trade-eases-index-declines-to-1964-from-1965-in-previous.html | PITTSBURGH TRADE EASES; Index Declines to 196.4% From 196.5% in Previous Week | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/mays-to-open-glen-oaks-store.html | Mays to Open Glen Oaks Store | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/pennsylvania-plans-big-rail-improvement.html | PENNSYLVANIA PLANS BIG RAIL IMPROVEMENT | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/named-to-managers-post-in-swedish-american-line.html | Named to Manager's Post In Swedish American Line | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/art-memorial-chartered-state-regents-board-authorizes-foundation-to.html | ART MEMORIAL CHARTERED; State Regents Board Authorizes Foundation to Honor Clews | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/korea-seen-making-making-communists-think.html | KOREA SEEN MAKING COMMUNISTS THINK | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/bengurion-praises-maneuver-results.html | BEN-GURION PRAISES MANEUVER RESULTS | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/yale-maps-stars-ends-23year-job-observatory-reports500000.html | YALE MAPS STARS, ENDS 23-YEAR JOB; Observatory Reports,500,000 Measurements in Plumbing of Celestial Panorama TELESCOPES SPOT 128,000 Catalogue Charts Half of the Skies, With Greenwich and South Africa Doing Rest | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dutch-industry-hit-by-liberalization-listed-as-hot-house-and-newly.html | DUTCH INDUSTRY HIT BY LIBERALIZATION; Listed as 'Hot House' and Newly Formed Companies-- G.A.T.T. Sharply Attacked | True | By Paul Catz Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/guided-missiles-aide-up-head-of-chrysler-considered-indicating.html | GUIDED MISSILES AIDE UP; Head of Chrysler Considered, Indicating Advanced Program | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/ousting-of-negroes-seen-talmadge-aide-says-50-counties-may-act-in.html | OUSTING OF NEGROES SEEN; Talmadge Aide Says 50 Counties May Act in School Row | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/lambs-reelect-bert-lytell.html | Lambs Re-elect Bert Lytell | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/british-flying-boat-on-patrol-duty-in-korean-waters.html | BRITISH FLYING BOAT ON PATROL DUTY IN KOREAN WATERS | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/trumans-address-derided-by-pravda-moscow-organ-calls-insolent-and.html | TRUMAN'S ADDRESS DERIDED BY PRAVDA; Moscow Organ Calls 'Insolent and Ridiculous' President's Demand for Policy Shift Truman Held Warmonger First Detailed Discussion | True | By Harrison E. Salisbury Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/janet-ritchie-jenkins-troth.html | Janet Ritchie Jenkins' Troth | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/campaign-fund-blooms-into-campaign-refund.html | Campaign Fund Blooms Into Campaign Refund | | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/ruhr-works-explosion-kills-3.html | Ruhr Works Explosion Kills 3 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/thai-troops-start-for-korea.html | Thai Troops Start for Korea | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/shostakovich-honored-composer-gets-the-stalin-prize-for-song-of-the.html | SHOSTAKOVICH HONORED; Composer Gets the Stalin Prize for 'Song of the Forests' | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/manhattan-sales-total-26393968-281-property-deals-in-september.html | MANHATTAN SALES TOTAL $26,393,968; 281 Property Deals in September Averaged 102.5% Tax Values, Analysis Indicates | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/new-industry-for-mexico-celanese-factory-there-starts-acetate.html | NEW INDUSTRY FOR MEXICO; Celanese Factory There Starts Acetate Staple Fiber Output | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dr-margaret-mead-to-speak.html | Dr. Margaret Mead to Speak | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/indochinas-delta-main-french-goal-regrouping-in-war-designed-to.html | INDO-CHINA'S DELTA MAIN FRENCH GOAL; Regrouping in War Designed to Defend the Major Part of Northern Vietnam Defense Line Traced French Had Breathing Spell Heath Sees Ultimate Victory | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/pecora-police-idea-assailed-by-corsi-republican-says-strong-mayor.html | PECORA POLICE IDEA ASSAILED BY CORSI; Republican Says Strong Mayor and Commissioner Do Not Need 'Another' Board Wants Strong Police Head Criticizes Impellitteri | True | By James P. McCaffrey | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/pierce-heads-welding-society.html | Pierce Heads Welding Society | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/marcusdonahue.html | Marcus--Donahue | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/luggage-sages-lag-laid-to-many-causes.html | LUGGAGE SAGES LAG LAID TO MANY CAUSES | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/commanders-get-dscs-macarthur-honors-stratemeyer-struble-and.html | COMMANDERS GET D.S.C.'S; MacArthur Honors Stratemeyer, Struble and Admiral Joy | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/jersey-golf-won-by-harmon-team-miss-de-cozen-helps-to-beat.html | JERSEY GOLF WON BY HARMON TEAM; Miss De Cozen Helps to Beat Sanderson and Mrs. Smith, 6 and 4, at Bloomfield | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/patterns-of-the-times-dresses-for-winter-events-two-definitive.html | Patterns of The Times: Dresses for Winter Events; Two Definitive Styles Offer Smartness for Day or Evening Choice of Fabrics and Colors Ideal In Adaptability | True | By Virginia Pope | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/banker-made-director-of-city-investing-co.html | Banker Made Director Of City Investing Co. | True | Dorothy Wilding | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/natalie-brink-marymount-almnna-engaged-to-edward-daniel-galligan-of.html | Natalie Brink, Marymount Almnna, Engaged To Edward Daniel Galligan of New Bedford; Huxley--Martin | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/sees-farm-tools-dearer-harvester-companys-head-predicts-price-rise.html | SEES FARM TOOLS DEARER; Harvester Company's Head Predicts Price Rise in '51 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/new-big-power-talks.html | NEW BIG POWER TALKS | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/pargancady-lily-dog-show-winner-imported-greyhound-annexes.html | PARG-AN-CADY LILY DOG SHOW WINNER; Imported Greyhound Annexes Queensboro's Top Honors -- Snow Flurry Scores Miniature Poodle Scores Five Group Victories VARIETY GROUP AWARDS | True | By Michael Strauss | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/copenhagen-fair-is-divided.html | Copenhagen Fair Is Divided | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/philippinered-china-smuggling.html | Philippine-Red China Smuggling | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/gop-sees-3-gains-in-west-virginia-democrats-admit-onty-one-chance.html | G.O.P. SEES 3 GAINS IN WEST VIRGINIA; Democrats Admit Onty One Chance for Rivals to Break Solid Line-Up in House Holt Switched Sides 2 Solidly Democratic | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/antired-tactics-decried-bnai-brith-group-deplores-reactionary.html | ANTI-RED TACTICS DECRIED; Bnai Brith Group Deplores 'Reactionary Exploiting' | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/130-aliens-seized-on-saturnia-here-a-wistful-look-at-america-130.html | 130 ALIENS SEIZED ON SATURNIA HERE; A WISTFUL LOOK AT AMERICA 130 ALIENS SEIZED ON SATURNIA HERE Spouses of Citizens Held Cites "General Information" | True | By Robert C. Dotythe New York Timesthe New York Times (BY EDWARD HAUSNER) | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/brain-aids-plane-design-boeing-uses-device-to-do-years-calculating.html | 'BRAIN' AIDS PLANE DESIGN; Boeing Uses Device to Do Year's Calculating in a Week | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/westchester-payasyouse.html | WESTCHESTER PAY-AS-YOU-USE | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/motifs-are-varied-in-exhibit-of-tiles-fireplace-facings-practical.html | MOTIFS ARE VARIED IN EXHIBIT OF TILES; Fireplace Facings Practical as Well as Pretty Are the Work of Warner Prine | True | By Betty Pepis | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/electricians-win-pensions-of-150.html | ELECTRICIANS WIN PENSIONS OF $150 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/seamen-held-as-rioters-three-back-from-west-africa-accused-of.html | SEAMEN HELD AS RIOTERS; Three, Back From West Africa, Accused of Inciting to Mutiny | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/westerbergnash.html | Westerberg--Nash | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/american-league-standing.html | AMERICAN LEAGUE STANDING | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/mens-shoe-show-planned.html | Men's Shoe Show Planned | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/bulk-of-steel-still-going-to-civilians.html | BULK OF STEEL STILL GOING TO CIVILIANS | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/weinacker-first-in-walk.html | Weinacker First in Walk | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/to-head-press-committee-for-brotherhood-week.html | To Head Press Committee For Brotherhood Week | True | The New York Times | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/somervell-wins-award-to-get-management-society-taylor-key-on-nov-2.html | SOMERVELL WINS AWARD; To Get Management Society Taylor Key on Nov. 2 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/poor-man-hanley-visits-wall-st-links-places-to-lehman-and-lynch.html | 'Poor Man' Hanley Visits Wall St.; Links Places to Lehman and Lynch | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/fdic-reports-bank-loans-up-2-billions-and-us-holdings-off-billion.html | F.D.I.C. Reports Bank Loans Up 2 Billions and U.S. Holdings Off Billion in Half Year | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/boy-thrown-by-horse-gets-skull-fracture.html | BOY THROWN BY HORSE GETS SKULL FRACTURE | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/london-cleric-in-pulpit-here.html | London Cleric in Pulpit Here | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/don-juan-in-switzerland.html | Don Juan in Switzerland | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/european-shipments-up-marshall-plan-countries-raise-sales-to-u-s.html | EUROPEAN SHIPMENTS UP; Marshall Plan Countries Raise Sales to U. S. During August | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/a-prayer-is-composed-for-united-nations-day.html | A Prayer Is Composed For United Nations Day | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/taipei-studies-barring-russians.html | Taipei Studies Barring Russians | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/filipino-movies-to-halt-lack-of-raw-film-will-cause-studios-to.html | FILIPINO MOVIES TO HALT; Lack of Raw Film Will Cause Studios to Suspend by Dec. 1 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/30-die-in-peru-landslide-countrys-santa-river-project-is-partly.html | 30 DIE IN PERU LANDSLIDE; Country's Santa River Project Is Partly Wrecked | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/hungary-copies-soviets-system-in-councils-for-towns-villages-vote.html | Hungary Copies Soviet's System In Councils for Towns, Villages; Vote Replaces Form of Rule That Existed for Centuries-- Satellite Drive Seen to Crack Peasant Opposition | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/by-winston-churchill-the-second-world-war-the-president-drove.html | By Winston Churchill: The Second World War; THE PRESIDENT DROVE | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/tire-shipments-down-august-production-slips-from-july-total-in-all.html | TIRE SHIPMENTS DOWN; August Production Slips From July Total in All Categories | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/kriegler-sails-for-us-south-african-military-leader-to-continue.html | KRIEGLER SAILS FOR U.S.; South African Military Leader to Continue Negotiations | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/seven-stranded-on-fireboat.html | Seven Stranded on Fireboat | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/abraham-r-baldwin.html | ABRAHAM R. BALDWIN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/e-l-t-lists-schedule-of-plays.html | E. L. T. Lists Schedule of Plays | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/rangers-and-bruins-battle-to-scoreless-deadlock-at-boston-rayners-2.html | Rangers and Bruins Battle to Scoreless Deadlock at Boston; RAYNER'S 23 SAVES HIGHLIGHT CONTEST New York Goalie Excels in Holding Bruins for First 0-0 Tie of Campaign WINGS STOP CANADIENS Rally in Last Period Brings 3-2 Triumph-- Leafs Down Chicago Sextet, 5-3 Knee Bent on Post Last Tally Week Ago Rollins In Broda's Post 2 Goals In Final Period | | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/abroad-soviet-policy-now-turns-to-the-west-parallel-proposals.html | Abroad; Soviet Policy Now Turns to the West Parallel Proposals German Reaction | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dr-lander-in-youth-board-post.html | Dr. Lander in Youth Board Post | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/curie-anniversary-noted-france-observes-50th-anniversary-of.html | CURIE ANNIVERSARY NOTED; France Observes 50th Anniversary of Discovery of Radium | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/5500-visitors-at-idlewild.html | 5,500 Visitors at Idlewild | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/steel-advanced-5-to-12-a-ton.html | Steel Advanced $5 to $12 a Ton | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/poles-celebrate-centers-birthday-kosciuszko-foundation-has-25th.html | POLES CELEBRATE CENTER'S BIRTHDAY; KOSCIUSZKO FOUNDATION HAS 25TH ANNIVERSARY | True | The New York Times | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/pastor-works-for-dewey-dr-peale-urges-that-ministers-back-governor.html | PASTOR WORKS FOR DEWEY; Dr. Peale Urges That Ministers Back Governor and Hanley | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/37-physicians-enlist-out-of-quota-of-300.html | 37 PHYSICIANS ENLIST OUT OF QUOTA OF 300 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/soviet-plan-up-today-un-committee-will-discuss-proposal-for-peace.html | SOVIET PLAN UP TODAY; U.N. Committee Will Discuss Proposal for Peace | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/aboutface-noted-in-furniture-lines-many-manufacturers-in-south-to.html | ABOUT-FACE NOTED IN FURNITURE LINES; Many Manufacturers in South to Show New Bedroom Sets Despite No-Change Policy Work on New Patterns | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/lard-futures-show-advance-of-one-cent.html | LARD FUTURES SHOW ADVANCE OF ONE CENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/german-debt-plan-under-discussion-notice-sent-swiss-bankers-on.html | GERMAN DEBT PLAN UNDER DISCUSSION; Notice Sent Swiss Bankers on Claims Reanimates Talk for Pre-War Settlement | True | By George H. Morison Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/atlantic-pact-aides-hopeful-on-parleys.html | ATLANTIC PACT AIDES HOPEFUL ON PARLEYS | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/rubber-and-tin-prices-highest-in-malaya-history.html | Rubber and Tin Prices Highest in Malaya History | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/another-newsprint-rise-great-lakes-company-sets-10-increase-for-nov.html | ANOTHER NEWSPRINT RISE; Great Lakes Company Sets $10 Increase for Nov. 1 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/grain-prices-aided-by-many-factors-wheat-export-prospects-small.html | GRAIN PRICES AIDED BY MANY FACTORS; Wheat Export Prospects, Small Offerings of Corn, Retief for Korea Spur Upswing GRAIN PRICES AIDED BY MANY FACTORS Loan Chief Prop | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/marthur-to-limit-south-korea-rule-behind-the-enemy-lines-in-north.html | MARTHUR TO LIMIT SOUTH KOREA RULE; BEHIND THE ENEMY LINES IN NORTH KOREA | True | By Walter Sullivan Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/horowitz-named-as-deputy-mayor-choice-of-roosevelt-jrs-1949-manager.html | HOROWITZ NAMED AS DEPUTY MAYOR; Choice of Roosevelt Jr.'s 1949 Manager Viewed as Helping Campaign of Impellitteri Horowitz Is Named Deputy Mayor; Aid to Impellitteri Campaign Seen | True | By Paul Crowellthe New York Times Studio, 1935 | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/sees-production-spur-earl-of-elgin-addresses-british-chamber.html | SEES PRODUCTION SPUR; Earl of Elgin Addresses British Chamber Luncheon Here | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/goldwyn-to-make-film-about-draft-i-want-you-will-deal-with-present.html | GOLDWYN TO MAKE FILM ABOUT DRAFT; 'I Want You' Will Deal 'With Present Mobilization in Terms of the American Family | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/20-rise-in-france-on-raw-materials-increase-in-imported-goods-cited.html | 20% RISE IN FRANCE ON RAW MATERIALS; Increase in Imported Goods Cited in May to September --Government Plans Curb | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/rome-newsstands-to-close-today.html | Rome Newsstands to Close Today | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/ships-crash-in-fog-in-lower-harbor-polican-state-rams-the-erria-the.html | SHIPS CRASH IN FOG IN LOWER HARBOR; Polican State Rams the Erria --Latter Towed to Drydock With Big Gash in Side | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/war-wound-deaths-amazingly-small.html | WAR WOUND DEATHS 'AMAZINGLY SMALL' | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/video-set-owners-get-reassurance-head-of-manufacturers-group-says.html | VIDEO SET OWNERS GET REASSURANCE; Head of Manufacturers Group Says Non-Color Receivers Are Safe Investment C.B.S. 'WARNING ASSAILED Advice That Buyers Demand Set Makers' Guarantee Labeled Unwarranted Difference in Cost Cited New System Being Worked Out. | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/baruch-to-receive-scroll.html | Baruch to Receive Scroll | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/records-of-college-football-teams-this-season-and-schedules-of.html | Records of College Football Teams This Season and Schedules of Remaining Games | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/franco-back-in-canary-islands.html | Franco Back in Canary Islands | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/avco-stock-meeting-nov-14.html | Avco Stock Meeting Nov. 14 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/auto-association-convening.html | Auto Association Convening | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/missions-urged-as-bar-to-reds.html | Missions Urged as Bar to Reds | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/cardinals-down-redskins-by-3828-four-touchdowns-in-second-period.html | CARDINALS DOWN REDSKINS BY 38-28; Four Touchdowns in Second Period Win for Chicago-- Justice in Pro Debut Two the Easy Way Angsman Goes Over. | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/realty-man-replies-to-corsi-on-bus-deal.html | REALTY MAN REPLIES TO CORSI ON BUS DEAL | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/college-conference-standings.html | College Conference Standings | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/nehru-acts-to-win-popularity-in-us-new-french-defense-line-in.html | NEHRU ACTS TO WIN POPULARITY IN U.S; NEW FRENCH DEFENSE LINE IN INDO-CHINA | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/arthur-murrays-present-tv-show-beatrice-lillie-jackie-miles.html | ARTHUR MURRAYS PRESENT TV SHOW; Beatrice Lillie, Jackie Miles, Reginald Gardiner Guests on Second DuMont Program | True | By Jack Gould | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/draft-debt-is-cut-by-latin-america-reserve-bank-sees-possible-shift.html | DRAFT DEBT IS CUT BY LATIN AMERICA; Reserve Bank Sees Possible Shift of Financing to Letter of Credit Basis | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/un-troops-race-unopposed-toward-manchuria-border-some-units-50.html | U.N. TROOPS RACE UNOPPOSED TOWARD MANCHURIA BORDER; SOME UNITS 50 MILES AWAY; PERIMETER IS CUT U.S., British and South Koreans Take Positions Along the Chongchon SNIPER FIRE IN PYONGYANG Superforts Drop Pamphlets on Red-Held Cities, Warning of Inevitable Destruction Enemy Shows No Will to Fight Planes' Attack Fleeing' Reds U.N. TROOPS RACE TOWARD FRONTIER 24th Division Nears Capital Organized Resistance Ended | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/training-for-hospital-aides.html | Training for Hospital Aides | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/15-safe-in-careening-bus-collision-in-alabama-kills-four-persons-in.html | 15 SAFE IN CAREENING BUS; Collision in Alabama Kills Four Persons in Automobile | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/heads-city-protestant-council.html | Heads City Protestant Council | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/gets-realty-credit-post-frey-to-administer-controls-in-3d-federal.html | GETS REALTY CREDIT POST; Frey to Administer Controls in 3d Federal Reserve District | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/firestone-calls-for-more-rubber-industrialist-on-return-from-europe.html | FIRESTONE CALLS FOR MORE RUBBER; Industrialist, on Return From Europe, Urges 'Maximum' Output of Synthetic | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/plans-made-public-for-more-housing-stichman-says-the-la-guardia.html | PLANS MADE PUBLIC FOR MORE HOUSING; Stichman Says the La Guardia Project on Lower East Side Waits Only City Approval | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/states-aid-policy-scored-by-pecora-a-legal-touch-in-royal-and.html | STATE'S AID POLICY SCORED BY PECORA; A LEGAL TOUCH IN ROYAL AND ANCIENT GAME | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/gross-asks-realism-on-un-big-five-vote.html | GROSS ASKS 'REALISM' ON U.N. BIG FIVE VOTE | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/named-by-american-radiator.html | Named by American Radiator | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/international-minerals-net-up.html | International Minerals Net Up | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/american-broadcasting-announces-5-promotions.html | American Broadcasting Announces 5 Promotions | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/buyer-takes-title-in-broadway-deal.html | BUYER TAKES TITLE IN BROADWAY DEAL | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/franco-victorious-in-student-strike-elite-technical-group-reported.html | FRANCO VICTORIOUS IN STUDENT STRIKE; Elite Technical Group Reported Back in Classes in Dispute on Engineering Degrees | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/children-to-give-pied-piper.html | Children to Give 'Pied Piper' | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/amboinese-rebels-hold-on.html | Amboinese Rebels Hold On. | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/steel-production-highest-on-record-but-tax-is-so-great-on-plants.html | STEEL PRODUCTION HIGHEST ON RECORD; But Tax Is So Great on Plants That Additional Repairs Are Seen Needed Soon NO EXPANSION PRIORITIES As Result Program May Be Held Up by Influx of New Orders for Defense To Have Guns and Butter Steel Rate to Hold | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/only-10-major-teams-unbeaten-and-untied.html | Only 10 Major Teams Unbeaten and Untied | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/mary-layne-coloratura-heard.html | Mary Layne, Coloratura, Heard | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/fj-liddy-jr-to-wed-miss-patricia-marso.html | F.J. LIDDY JR. TO WED MISS PATRICIA MARSO | True | Special to THE NEW YORK TIMES.Turl-Larkin | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/the-cast.html | The Cast | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/steady-rise-marks-stocks-in-london-attributed-to-inflation-inflow.html | STEADY RISE MARKS STOCKS IN LONDON; Attributed to Inflation, Inflow of Foreign Capital as Well as Favorable Korean News JITTERS ARE WEARING OFF Truman's Talk With MacArthur Seen Cause--Retail Price Advances Stimulate Boom Jitters Wearing Off Surplus in Trade STEADY RISE MARKS STOCKS IN LONDON | True | By Lewis L. Nettleton Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/utility-report.html | UTILITY REPORT | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/shift-toward-taft-noted-in-ohio-race-bitter-campaign-enters-last.html | SHIFT TOWARD TAFT NOTED IN OHIO RACE; Bitter Campaign Enters Last Two Weeks--Barkley Visit on Ferguson Behalf Set Taft Record Under Attack | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/books-published-today.html | Books Published Today. | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/the-un-flag.html | THE U.N. FLAG | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/panamas-merchant-fleet-grows.html | Panama's Merchant Fleet Grows | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/seoul-cathedral-mass-thronged.html | Seoul Cathedral Mass Thronged | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/trappings-of-a-oneman-movement-stressed-as-de-gaulle-addresses-his.html | Trappings of a One-Man Movement Stressed As de Gaulle Addresses His Paris Followers | True | By Michael Clark Special To the New York Times. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/monzon-in-guatemala-cabinet.html | Monzon in Guatemala Cabinet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/adopts-2049922-budget-national-jewish-welfare-board-lists-602225.html | ADOPTS $2,049,922 BUDGET; National Jewish Welfare Board Lists $602,225 for G.I.'s in '51 | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/shipping-news-and-notes-eca-fund-to-provide-new-ore-dock-for-port.html | Shipping News and Notes; E.C.A. Fund to Provide New Ore Dock for Port of Beira Device to Detect Ship Fires Pittsburgh Agent Named | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/miss-k-a-sutliff-becomes-fiancee-a-bridetobe.html | MISS K. A. SUTLIFF BECOMES FIANCEE; A BRIDE-TO-BE | True | Albert Guida | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/to-discuss-export-issues.html | To Discuss Export Issues | True | | 1978-07-17 | RE0000004820 | B00000269119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/made-alumni-secretary-for-social-work-school.html | Made Alumni Secretary For Social Work School | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dismissal-denied-in-antitrust-suit-federal-judge-rules-out-plea-of.html | DISMISSAL DENIED IN ANTI-TRUST SUIT; Federal Judge Rules Out Plea of Two Glove Associations and 28 Manufacturers GOVERNMENT SEEKS STAY Charges Conspiracy to Fix Prices and Acting in Concert to Restrain Trade | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/10000-groups-urge-vote.html | 10,000 Groups Urge Vote | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/finds-finnish-children-hungry.html | Finds Finnish Children Hungry | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/news-of-the-stage-stagehands-vote-unanimously-to-call-strike-unless.html | NEWS OF THE STAGE; Stagehands vote Unanimously to Call Strike unless 10% Wage Increase Is Granted Salesman" on Last Lap Golden Active for U.N. Day | | By Sam Zolotow | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-23 | 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/promoted-by-distillery-to-be-its-sales-manager.html | Promoted by Distillery To Be Its Sales Manager | True | | 1978-07-17 | RE0000004820 | B00000269119 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/security-program-pledged-by-lynch-he-says-his-first-message-to.html | SECURITY PROGRAM PLEDGED BY LYNCH; He Says His First Message to Legislature Would Urge 6-Point Minimum Plan After Hour-Long Parade Cites G.O.P. Reluctance | | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/denies-guilt-in-spy-case.html | Denies Guilt in Spy Case | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/long-fiscal-crisis-for-colleges-seen-inflation-poses-peril-for.html | LONG FISCAL CRISIS FOR COLLEGES SEEN; Inflation Poses Peril for Decade to Standards and Solvency, Dr. Wriston Warns 40% STUDENT CUT FEARED Educator Predicts Mobilization May Close Some Schools-- Most Now'in the Red' Long-Range Plans Undermined Favors "Economic Reform" | True | By Benjamin Fine Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/gain-for-national-biscuit-5251443-net-earned-in-quarter-equal-to.html | GAIN FOR NATIONAL BISCUIT; $5,251,443 Net Earned in Quarter, Equal to 77c a Share | | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/voter-eisenhower-selects-no-party-registered-but-as-nonpartisan.html | VOTER EISENHOWER SELECTS NO PARTY; Registered, but as Nonpartisan, General Asserts in Chicago After Dedicating School | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/nebraska-scoring-record-set.html | Nebraska Scoring Record Set | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/columbia-seeking-better-line-play-little-says-offense-defense-must.html | COLUMBIA SEEKING BETTER LINE PLAY; Little Says Offense, Defense Must Improve Before Army Contest Here Saturday Price Adds to Lead Hansen Caught Six Passes | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/chinese-reds-press-their-fight-on-landlords-in-reform-program.html | Chinese Reds Press Their Fight On Landlords In Reform Program; Special Tribunals Are Set Up to Punish Recalcitrants--Peiping Issues wide Defining Rural Social Classes Special Courts Set Up Rural Classes Are Defined | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/corsi-challenges-his-rivals-to-enlist-the-aid-of-odwyer-corsi-says.html | Corsi Challenges His Rivals To Enlist the Aid of O'Dwyer; CORSI SAYS RIVALS SHUN O'DWYER AID | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/egypt-bars-israeli-peace-foreign-minister-says-economic-boycott.html | EGYPT BARS ISRAELI PEACE; Foreign Minister Says Economic Boycott Will Continue | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/mount-marcy-wins-at-1820.html | Mount Marcy Wins at $18.20 | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/eleanor-jones-to-wed-nov-18.html | Eleanor Jones to Wed Nov. 18 | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/foreign-silver-in-5c-rise-increase-to-7775c-an-ounce-at-highest.html | FOREIGN SILVER IN 5c RISE; Increase to 77.75c an Ounce at Highest Level Since 1947 | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/five-years-of-un.html | FIVE YEARS OF U.N. | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/southern-pacific-buying-rail.html | Southern Pacific Buying Rail | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/aide-to-foster-asks-help-to-west-berlin.html | AIDE TO FOSTER ASKS HELP TO WEST BERLIN | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dav-to-honor-clemente.html | D.A.V. to Honor Clemente | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/excerpts-from-address-by-soviet-foreign-minister-vishinsky-in-un.html | Excerpts From Address by Soviet Foreign Minister Vishinsky in U.N.; LIKENS TRUMAN'S POLICY TO NAZIS' | True | Special to THE NEW YORK TIMES.The New York Times | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/museum-to-aid-students-three-grants-of-4000-each-offered-by.html | MUSEUM TO AID STUDENTS; Three Grants of $4,000 Each Offered by Metropolitan | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/barbara-bruce-engaged-student-at-smith-will-be-wed-to-robert.html | BARBARA BRUCE ENGAGED; Student at Smith Will Be Wed to Robert Stewart Wicks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/plan-20000000-power-station.html | Plan $20,000,000 Power Station | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/76-drop-reported-in-express-business.html | 76% DROP REPORTED IN EXPRESS BUSINESS | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/truman-will-address-un-on-its-anniversary-today-truman-to-speak.html | Truman Will Address U.N. On Its Anniversary Today; TRUMAN TO SPEAK BEFORE U.N. TODAY To Meet Truman Train Hull Lauds Leadership | True | By George Barrett Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/income-for-state-highest-per-capita-average-1758california-is-next.html | INCOME FOR STATE HIGHEST PER CAPITA; Average $1,758--California Is Next but 55% Lower--Mississipi at Bottom National Income Up | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/policeman-gets-30-years-flemming-pleaded-guilty-to-seconddegree.html | POLICEMAN GETS 30 YEARS; Flemming Pleaded Guilty to Second-Degree Murder | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/french-hold-polish-aide-as-spy.html | French Hold Polish Aide as Spy | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/stock-prices-stay-in-middle-of-road-part-of-forenoon-gains-lost.html | STOCK PRICES STAY IN MIDDLE OF ROAD; Part of Forenoon Gains Lost When Selling Appears in the Radio-Television Group 459 ISSUES OFF, 447 UP Business Keeps at the Average Level of Last Friday by Heavy Trading in Low-Price Shares Brokerage Opinion Graham-Paige Leader | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/buy-suites-in-860-5th-ave.html | Buy Suites in 860 5th Ave. | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/police-laboratory-moves.html | Police Laboratory Moves | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/h-willard-gray-music-publisher-founder-and-president-of-firm.html | H. WILLARD GRAY, MUSIC PUBLISHER; Founder and President of Firm Bearing His Name Dies in Summer Home at 82 | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/making-preparations-for-metropolitan-opera-season-metropolitan-adds.html | MAKING PREPARATIONS FOR METROPOLITAN OPERA SEASON; METROPOLITAN ADDS 2 BASSOS TO ROSTER FRITZ REINER DIRECTS THE N.B.C. SYMPHONY | True | The New York Times | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/for-the-home-towels-and-bed-linens-show-luxury-touches-candy.html | For the home: Towels and Bed Linens Show Luxury Touches; Candy Stripes, Flowers and Ruffles Appear on Linens for Fall Pure Linen Is Embroidered Related" Towels Have Patterns | True | The New York Times Studio | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/high-court-grants-review-to-11-reds-it-limits-arguments-to-legality.html | HIGH COURT GRANTS REVIEW TO 11 REDS; It Limits Arguments to Legality of Smith Act, Under Which They Were Convicted HIGH COURT GRANTS REVIEW ON 11 REDS Extraneous Issues" Fought Jackson Continued Bail | True | By Lewis Wood Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/fund-to-buy-typewriters-white-elephant-sale-to-aid-hunter-school.html | FUND TO BUY TYPEWRITERS "White Elephant' Sale to Aid Hunter School Students | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/advertising-news-and-notes-plastic-seatcover-ads-upped-accounts.html | Advertising News and Notes; Plastic Seat-Cover Ads Upped Accounts Personnel Notes | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/boston-pier-dispute-put-to-us-mediaton.html | BOSTON PIER DISPUTE PUT TO U.S. MEDIATON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/bonds-and-shares-on-london-market-prices-generally-firm-british.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Firm, British Funds in Demand. Mining Group Alone Is Weak | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/exdean-i-maddison-long-at-bryn-mawr-special-to-the-new-york-times.html | EX-DEAN I. MADDISON, LONG AT BRYN MAWR; Special to THE NEW YORK TIMES. | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/woman-swindler-75-admits-new-fraud-accuses-business-man-of-fleecing.html | Woman Swindler, 75, Admits New Fraud, Accuses Business Man of Fleecing Her | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/sampson-in-abeyance-air-force-to-know-in-few-days-if-it-gets-navy.html | SAMPSON IN ABEYANCE; Air Force to Know in Few Days if It Gets Navy Center | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/flow-sheet-urged-on-defense-output-credit-association-head-cites.html | 'FLOW SHEET' URGED ON DEFENSE OUTPUT; Credit Association Head Cites Necessity for Government to Keep Business Posted | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/phils-get-trinity-star-hutnick-signs-but-not-as-bonus.html | PHILS GET TRINITY STAR; Hutnick Signs, but Not as Bonus Player--All-Round Athlete | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/school-dispute-decried-teacher-discusses-opposition-to-progressive.html | SCHOOL DISPUTE DECRIED; Teacher Discusses Opposition to Progressive Education | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/stuart-g-lancaster-divorced.html | Stuart G. Lancaster Divorced | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/court-delays-on-gasoline-suit.html | Court Delays on Gasoline Suit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/taft-man-sees-victory-finds-campaign-of-democratic-rival-falling.html | TAFT MAN SEES VICTORY; Finds Campaign of Democratic Rival 'Falling Apart' | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-dp-head-reported-president-is-said-to-have-chosen-gibson-to.html | NEW D.P. HEAD REPORTED; President Is Said to Have Chosen Gibson to Succeed Carusi | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/carol-h-fay-fiancee-of-gurdon-smith-jr.html | CAROL H. FAY FIANCEE OF GURDON SMITH JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/peace-not-cheap-harriman-warns-struggle-will-be-long-hard-and.html | PEACE NOT CHEAP, HARRIMAN WARNS; Struggle Will Be Long, Hard and Costly, but Free World Trusts Us, He Tells Forum Says Russia Broke Its Word Civic Conferences Proposed | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/deny-milk-conspiracy-newark-officials-2-others-accused-in-extortion.html | DENY MILK CONSPIRACY; Newark Officials, 2 Others Accused in Extortion Case | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/mallon-cards-66-in-golf-victory-schecter-aids-at-2-holes-for-63-in.html | MALLON CARDS 66 IN GOLF VICTORY; Schecter Aids at 2 Holes for 63 in Amateur-Pro Test at North Hempstead Links | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/un-to-keep-part-of-lake-success-offices-until-late-spring-for.html | U.N. to Keep Part of Lake Success Offices Until Late Spring for Emergency Meetings | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/potters-get-wage-rise.html | Potters Get Wage Rise | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/labor-leader-pleads-for-doomed-officer.html | LABOR LEADER PLEADS FOR DOOMED OFFICER | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/business-realty-in-brooklyn-deals-auto-dealer-buys-building-on.html | BUSINESS REALTY IN BROOKLYN DEALS; Auto Dealer Buys Building on Flushing Avenue--Resale Is Made on Pearl Street | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/negros-house-is-burned-so-white-men-restore-it.html | Negro's House Is Burned, So White Men Restore It | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/fashions-business-mix-separates-that-serve-for-day-or-evening.html | FASHIONS, BUSINESS MIX; SEPARATES THAT SERVE FOR DAY OR EVENING | True | The New-York Times Studio | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/southern-methodist-takes-lead-displacing-army-in-gridiron-poll.html | Southern Methodist Takes Lead, Displacing Army in Gridiron Poll; Mustangs Up From Third, While Oklahoma Falls a Notch--Tennessee, Northwestern and Cornell Move Into First Ten Rote the Big Producer Rises Eleven Notches | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/standard-steel-spring-company-votes-stock-dividend-of-10-with-50c.html | STANDARD STEEL SPRING; Company Votes Stock Dividend of 10%, With 50c for Quarter | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/let-freedom-ring.html | LET FREEDOM RING | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/most-doubts-on-peron-laid-to-poor-publicity-relations-some.html | Most Doubts on Peron Laid To Poor Publicity Relations; Some Observers Feel Only a Few Changes Would Rid Argentine of 'Dictator' Taint Peron Fanatics Are Costly Suggestions Are Few | True | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/hand-gets-college-post.html | Hand Gets College Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-aerodynamic-laboratory.html | New Aerodynamic Laboratory | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/first-recital-here-by-eileen-farrell-popular-soprano-makes-shift-to.html | FIRST RECITAL HERE BY EILEEN FARRELL; Popular Soprano Makes Shift to Solo Program With Ease in a Variety of Works | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/miss-mgrath-affianced-fordham-student-to-be-bride-of-william-v.html | MISS M'GRATH AFFIANCED; Fordham Student to Be Bride of William V. Storch | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/draft-defiance-case-loses-in-high-court.html | DRAFT DEFIANCE CASE LOSES IN HIGH COURT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/high-court-to-pass-on-liquor-price-suit.html | HIGH COURT TO PASS ON LIQUOR PRICE SUIT | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/appeals-court-backs-maragon-conviction.html | APPEALS COURT BACKS MARAGON CONVICTION | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/youth-theatre-to-do-marco-polo.html | Youth Theatre to Do 'Marco Polo' | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/elected-board-member-by-diana-stores-corp.html | Elected Board Member By Diana Stores Corp | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/steel-industry-held-ready-for-war-work.html | STEEL INDUSTRY HELD READY FOR WAR WORK | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/ny-central-would-drop-spur.html | N.Y. Central Would Drop Spur | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/camera-group-aids-crippled-veterans-work-among-the-hospitalized.html | CAMERA GROUP AIDS CRIPPLED VETERANS; Work Among the Hospitalized Cited as Volunteers Plan to Widen Their Service | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/in-the-nation-the-loophole-in-the-lame-duck-amendment-the-november.html | In The Nation; The Loophole in the Lame Duck Amendment The November Session Four Occasions Far In 1944 and in 1932 Repealing Prohibition | True | By Arthur Krock | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/icc-cancels-cuts-in-wool-truck-rate.html | I.C.C. CANCELS CUTS IN WOOL TRUCK RATE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/kid-gavilan-held-to-draw-by-ciarlo-cubans-early-margin-erased-by.html | KID GAVILAN HELD TO DRAW BY CIARLO; Cuban's Early Margin Erased by Waterbury Boxer's Fast Finish in Ten-Rounder | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/murtagh-in-fight-on-ticket-fixing-magistrates-receive-warning-at.html | MURTAGH IN FIGHT ON TICKET 'FIXING; Magistrates Receive Warning at Meeting on Summonses for Traffic Violations | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/railroad-engineers-to-ask-us-mediation.html | RAILROAD ENGINEERS TO ASK U.S. MEDIATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/combat-techniques-taught-in-maneuvers-in-california.html | COMBAT TECHNIQUES TAUGHT IN MANEUVERS IN CALIFORNIA | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/parking-fee-at-flushing-city-institutes-25cent-charge-at-meadow.html | PARKING FEE AT FLUSHING; City Institutes 25-Cent Charge at Meadow Park Site | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/state-trade-tax-upheld-supreme-court-refuses-review-of-business.html | STATE TRADE TAX UPHELD; Supreme Court Refuses Review of Business Levy Protest | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/shell-oil-company-clears-62700268-net-is-equal-to-465-a-share-and.html | SHELL OIL COMPANY CLEARS $62,700,268; Net Is Equal to $4.65 a Share and Compares to $54,599,772 or $4.05 in 1949 9 Months $23,221,333 FOR QUARTER Profit for Period $1.72 a Share Against $1.26 a Year Ago-- Other Company Reports | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dr-pepper-price-raised.html | Dr. Pepper Price Raised | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/group-visits-irvington-house.html | Group Visits Irvington House | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/st-regis-plans-new-mill-has-option-on-jacksonville-site-for.html | ST. REGIS PLANS NEW MILL; Has Option on Jacksonville Site for Integrated Pulp Facilities | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/red-china-delegates-will-come-to-un.html | Red China Delegates Will Come to U.N. | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/sailor-sought-in-thames-hunt-pressed-for-survivor-of-burned-british.html | SAILOR SOUGHT IN THAMES; Hunt Pressed for Survivor of Burned British Trawler Theodore Roosevelt Day Set | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/atomic-talks-in-south-africa.html | Atomic Talks in South Africa | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/facing-alien-inquiry-dies-former-polish-aviator-ends-life-to-avoid.html | FACING ALIEN INQUIRY, DIES; Former Polish Aviator Ends Life to Avoid Deportation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/teenage-drivers-made-safe-for-34-thats-per-capita-teaching-cost-in.html | TEEN-AGE DRIVERS MADE SAFE FOR $34; That's Per Capita Teaching Cost in High Schools, A.A.A. Reports at Convention Jersey Schools Teach Driving | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/man-23-guilty-of-extortion.html | Man, 23, Guilty of Extortion | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/pacific-western-oil-to-vote.html | Pacific Western Oil to Vote | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/flynn-weds-actress-as-4000-mob-chapel.html | FLYNN WEDS ACTRESS AS 4,000 MOB CHAPEL | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/british-trawler-on-fire-german-vessel-helping-craft-ablaze-in.html | BRITISH TRAWLER ON FIRE; German Vessel Helping Craft Ablaze in English Channel | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/al-jolson-dead-after-korea-tour-noted-singer-of-stage-screen-has-he.html | AL JOLSON DEAD AFTER KOREA TOUR; Noted Singer of Stage, Screen Has Heart Attack as He Plays Cards--Was 64 Al Jolson Dies in San Francisco After Tour of Korea Minstrel at $75 a Week Was Popular Everywhere Appears in "The Jazz Singer" Toured in "Wonder Bar" Former Wife Also in Show | | The New York Times | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/italy-and-the-eca.html | ITALY AND THE E.C.A. | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-head-will-shake-up-philadelphia-vice-squad.html | New Head Will Shake Up Philadelphia Vice Squad | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/williamsburg-negroes-studied.html | Williamsburg Negroes Studied | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/founder-of-city-dies-ho-sebring-set-up-a-florida-municipality-38.html | FOUNDER OF CITY DIES; H.O. Sebring Set Up a Florida Municipality 38 Years Ago | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/pomerantzgross.html | Pomerantz--Gross | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/voting-suggestion-given-to-doctors-support-candidates-opposing.html | VOTING SUGGESTION GIVEN TO DOCTORS; Support Candidates Opposing National Health Insurance, Says Medical Society Head | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/board-names-economist.html | Board Names Economist | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/named-assistant-dean-of-medical-school-here.html | Named Assistant Dean Of Medical School Here | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/englewood-stores-among-jersey-sales.html | ENGLEWOOD STORES AMONG JERSEY SALES | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-pipe-under-bay-for-gas-to-brooklyn.html | NEW PIPE UNDER BAY FOR GAS TO BROOKLYN | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/letters-to-the-times-hanley-episode-discussed-editorial-stand-on.html | Letters to The Times; Hanley Episode Discussed Editorial Stand on State Politics Is Criticized and Praised Hanley's Honesty Admired Dewey's Stand Criticized Position Approved Support of Dewey Queried Standards of Decency" Soviet Colonial Policy Its Scope Is Said to Be Obscured by Emphasizing Activities of West Need of Privately Supported Colleges | True | GERARD H. SILVERBURGH.DOROTHY A. DICKERSON.WILLIAM H.H. COWLES.AIDA DE ACOSTA BRECKINRIDGE.ALFRED BAKER LEWIS.RICHARD V. GOODWIN.EDWARD S. DRAKE.RAYMOND WALTERS. | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/vishinsky-charges-trumans-policies-are-like-hitlers-says-san.html | VISHINSKY CHARGES TRUMAN'S POLICIES ARE LIKE HITLER'S; Says San Francisco Address Laid Down Nazi Course of Guns Rather Than Butter SPEAKS BEFORE U.N. BODY Russian Indicates a Position Closer to West on Issue of Control of Atomic Bomb Soviet Resolution Pushed VISHINSKY SCORES TRUMAN POLICIES U.S. Officials Scored Previous Proposals Used | | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/argentine-skipper-a-good-neighbor-veteran-skipper.html | ARGENTINE SKIPPER A 'GOOD NEIGHBOR'; VETERAN SKIPPER | True | | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/charles-harwood-former-u-s-aide-exgovernor-of-virgin-islands.html | CHARLES HARWOOD, FORMER U. S. AIDE; Ex-Governor of Virgin Islands Dies--Once Special Assistant to Attorney General | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/us-opens-roundup-of-86-as-alien-reds-board-is-appointed-heads-board-is-appointed-heads.html | U.S. OPENS ROUND-UP OF 86 AS ALIEN REDS; BOARD IS APPOINTED; HEADS CONTROL BOARD | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/sportsmans-park-suspended-by-tra-racing-association-charges.html | SPORT SMAN'S PARK SUSPENDED BY T.R.A.; Racing Association Charges 'Questionable Actions of Officers and Employes' No Elaboration on Charge Statement by T.R.A. | True | | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/antifascists-fail-again-in-high-court.html | ANTI-FASCIST'S FAIL AGAIN IN HIGH COURT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/2-naval-ships-given-to-dutch-in-aid-pact.html | 2 NAVAL SHIPS GIVEN TO DUTCH IN AID PACT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/government-eases-cotton-export-curb.html | GOVERNMENT EASES COTTON EXPORT CURB | True | | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/korean-reds-informed-premier-uses-false-name.html | Korean Reds Informed Premier Uses False Name | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/mrs-bette-lehne-wed-bride-of-wilbur-l-cross-3d-at-ceremony-in.html | MRS. BETTE LEHNE WED; Bride of Wilbur L. Cross 3d at Ceremony in Venezuela | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/drama-desk-hears-mayoralty-rivals-corsi-ross-and-gh-combs-jr-as.html | DRAMA DESK HEARS MAYORALTY RIVALS; Corsi, Ross and G.H. Combs Jr., as Spokesman for Pecora, Dwell on Problems of Stage Suggests Parking Authority Urges Branches for E.L.T. | True | By Sam Zolotow | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/us-planes-tell-koreans-of-5th-un-anniversary.html | U.S. Planes Tell Koreans Of 5th U.N. Anniversary | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/rfc-to-aid-florida.html | R.F.C. to Aid Florida | True | | 1978-07-17 | RE0000004 821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/archbishop-reyes-here.html | Archbishop Reyes Here | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/furniture-makers-studying-supplies-shortages-of-raw-materials-for.html | FURNITURE MAKERS STUDYING SUPPLIES; Shortages of Raw Materials, for Summer Lines Are Cited as Chicago Show Opens 10 Per Cent Rise in Prices Designers Named | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/cecil-smith-dead-cosmetics-official-former-president-of-yardley-of.html | CECIL SMITH DEAD; COSMETICS OFFICIAL; Former President of Yardley of London Helped Organize 3 Orchestras in This Area | | Special to THE NEW YORK TIMES.Pach Bros. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/article-1-no-title-state-calls-fob-bids-nov-9-florida-gets-4310000.html | Article 1 -- No Title; State Calls fob Bids Nov. 9-- Florida Gets $4,310,000-- Other Financial offerings Derry, N.H. Florida State University New York School District Plattsburgh, N.Y. Torrington, Conn. Volusia County, Fla | | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dewey-gets-labor-aides-statewide-committee-formed-to-work-in.html | DEWEY GETS LABOR AIDES; State-Wide Committee Formed to Work in Campaign | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/eviction-law-attacked-judge-says-insurance-company-tenants-need.html | EVICTION LAW ATTACKED; Judge Says Insurance Company Tenants Need Protection | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/clark-estate-to-aid-2-hospitals-in-city.html | CLARK ESTATE TO AID 2 HOSPITALS IN CITY | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/home-town-to-honor-grozas.html | Home Town to Honor Grozas | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/indiana-cup-overflows-rose-bowl-shouts-heard.html | Indiana Cup Overflows; Rose Bowl Shouts Heard | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/seoul-aides-hunt-red-underground-search-begun-for-those-told-to.html | SEOUL AIDES HUNT RED UNDERGROUND; Search Begun for Those Told to Remain Behind When the North Forces Withdrew | | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/backfield-unit-in-doubt-ficca-strong-contender-for-a-starting-role.html | BACKFIELD UNIT IN DOUBT; Ficca Strong Contender for a Starting Role at Fordham | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/parenthood-federation-to-meet.html | Parenthood Federation to Meet | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/wellington-fund-gains-3578201-rise-in-assets-lifts-total-to.html | WELLINGTON FUND GAINS; $35,781,201 Rise in Assets Lifts Total to $141,22,903 Peak | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/cost-savers-seen-at-office-exhibit-functional-metal-equipment.html | COST SAVERS SEEN AT OFFICE EXHIBIT; Functional Metal Equipment, Automatic and Electronic Devices Among Displays BRITISH ARTICLES IN SHOW 130 Manufacturers Take Part --Remington-Rand Offers TV in CBS Color System Automatic Devices Shown Crowds See Color TV | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/phillies-de-luxe-cigars-raised.html | Phillies De Luxe Cigars Raised | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/doctors-describe-a-heart-reviver-electrical-pacemaker-is-used.html | DOCTORS DESCRIBE A HEART REVIVER; Electrical Pacemaker Is Used Successfully in Experiments on Animals, Surgeons Hear Two Means of Control Reports on Artificial Hearts | True | By William L. Laurence Special to The New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/57-named-for-gold-cup-race.html | 57 Named for Gold Cup Race | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/188832-to-aid-research-masons-of-state-make-grants-to-fight-child.html | $188,832 TO AID RESEARCH; Masons of State Make Grants to Fight Child Ailments | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/miss-ann-hood-of-goliad-tex-is-betrothed-to-bt-richards-who-studied.html | Miss Ann Hood of Goliad, Tex., Is Betrothed To B.T. Richards, Who Studied at Harvard | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/heads-state-school-group.html | Heads State School Group | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/events-of-interest-in-shipping-world-freighters-captain-and-mate.html | EVENTS OF INTEREST IN SHIPPING WORLD; Freighter's Captain and Mate Call Danish Ship Responsible for Sunday Collision in Fog Charter Bids Amended Export Names Traveling Agent | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/bbc-to-aid-clergymen.html | B.B.C. to Aid Clergymen | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/musial-4-phillie-stars-on-united-press-squad.html | Musial, 4 Phillie Stars On United Press Squad | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/fabric-design-competition-open.html | Fabric Design Competition Open | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/sylvia-obolensky-to-be-wed-on-nov-1-chooses-5-attendants-for-her.html | SYLVIA OBOLENSKY TO BE WED ON NOV. 1; Chooses 5 Attendants for Her Marriage to John L. Ganshof, Former Belgian Officer | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/graziano-in-top-shape-dr-nardiello-visits-fighter-in-greenwood-lake.html | GRAZIANO IN TOP SHAPE; Dr. Nardiello Visits Fighter in Greenwood Lake Camp | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-keels-called-vital-to-shipyards-bethlehem-official-declares.html | NEW KEELS CALLED VITAL TO SHIPYARDS; Bethlehem Official Declares Lack Cuts Expert Staffs, Hits U.S. Security | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/golf-fee-cuts-opposed.html | Golf Fee Cuts Opposed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/coals-to-newcastle-wandering-monkey-found-at-zoo-may-be-someones.html | COALS TO NEWCASTLE; Wandering Monkey Found at Zoo, May Be Someone's Pet | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/steel-record-again-predicted-for-week.html | Steel Record Again Predicted for Week | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/missionary-to-speak.html | Missionary to Speak | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/leo-carillo-as-mexican-badman.html | Leo Carillo as Mexican Badman | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/the-molotov-plan.html | THE "MOLOTOV PLAN" | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-radio-tower-collapses.html | New Radio Tower Collapses | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/kramer-and-katz-plan-movie-firm-producer-and-theatre-owner.html | KRAMER AND KATZ PLAN MOVIE FIRM; Producer and Theatre Owner Negotiating on Establishment of New Coast Company Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/municipal-colleges-get-170125-in-gifts.html | MUNICIPAL COLLEGES GET $170,125 IN GIFTS | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/night-club-burglars-get-2500.html | Night Club Burglars Get $2,500 | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/400-educators-to-dine-entrance-examination-board-to-mark-50th.html | 400 EDUCATORS TO DINE; Entrance Examination Board to Mark 50th Anniversary | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/iroquois-see-vishinsky-in-annual-un-protest.html | Iroquois See Vishinsky In Annual U.N. Protest | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/power-fails-in-columbus.html | Power Fails in Columbus | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/named-traffic-manager-of-national-biscuit-co.html | Named Traffic Manager Of National Biscuit Co. | True | Lucas & Monroe Studio | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/finding-in-yale-slaying-coroner-rules-that-trentlyon-plotted.html | FINDING IN YALE SLAYING; Coroner Rules That Trent-Lyon Plotted Psychiatrist's Death | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/reds-scorn-exile-in-east-spaniards-ousted-from-france-choose-to-go.html | REDS SCORN EXILE IN EAST; Spaniards Ousted From France Choose to Go to Algeria | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/notables-present-at-stimson-service-hoover-acheson-and-marshall.html | NOTABLES PRESENT AT STIMSON SERVICE; Hoover, Acheson and Marshall Attend Rites in Statesman's Home on Long Island Many Others Present Bugler Sounds Taps | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/american-brakeblok-unit-appoints-new-president.html | American Brakeblok Unit Appoints New President | True | Greystone | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/predicts-10year-arming-senator-johnson-says-it-might-last-for-half.html | PREDICTS 10-YEAR ARMING; Senator Johnson Says It Might Last for Half a Century | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/us-canada-in-accord-on-defense-purchases.html | U.S., Canada in Accord On Defense Purchases | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/debutantes-assist-childrens-village-debutantes-aiding-theatre.html | DEBUTANTES ASSIST CHILDREN'S VILLAGE; DEBUTANTES AIDING THEATRE BENEFIT | True | Ernemac | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/westminster-team-inexperienced-but-better-balanced-than-in-1949.html | Westminster Team Inexperienced But Better Balanced Than in 1949; Connecticut Eleven, With Two Triumphs and Tie for Season, Practices for Encounter With Gunnery School on Saturday Brewster Directs Attack Baydash Reserve Quarterback | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/steel-output-index-rises.html | Steel Output Index Rises | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/beer-price-to-rise-in-grocery-stores.html | BEER PRICE TO RISE IN GROCERY STORES | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/georgia-withdraws-railroad-rate-case.html | GEORGIA WITHDRAWS RAILROAD RATE CASE | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/police-open-study-for-atom-attack-whole-force-to-take-course-held.html | POLICE OPEN STUDY FOR ATOM ATTACK; Whole Force to Take Course Held in Schools--Women Set Up Defense Groups Some Police Grumbling | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/woman-freed-as-peace-picket.html | Woman Freed as Peace Picket | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/high-court-to-hear-strike-ban-attack-will-weigh-unions-challenge-of.html | HIGH COURT TO HEAR STRIKE BAN ATTACK; Will Weigh Union's Challenge of Wisconsin Law Barring Public Utility Walkouts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/cornellprinceton-game-may-decide-ivy-title-important-battle-in.html | Cornell-Princeton Game May Decide Ivy Title; IMPORTANT BATTLE IN TIGER STADIUM Clash of Cornell, Princeton Last of Campaign Between Unbeaten Major Teams COLUMBIA HOST TO ARMY Resurgent Navy Eleven Will Test Penn--Fordham Set for First Home Game Won by Narrow Margin Tough Rival for Irish | True | By Allison Danzig | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/rubber-moves-up-metals-strong-prices-generally-improve-on-local.html | RUBBER MOVES UP, METALS STRONG; Prices Generally Improve on Local Commodity Exchanges, but Coffee Declines | True |  | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/us-army-saved-un-dulles-says-expresses-thanks-to-troops-in-message.html | U.S. ARMY SAVED U.N., DULLES SAYS; Expresses Thanks to Troops in Message Marking Fifth Year of World Body Acheson Explains Burden Labor Chiefs Join in Praise Churchill Stresses Unity Chiang for World Police Marks 4 Months of Fight Nehru Deplores War Drift Equality Needed, Tito Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/tuberculosis-cost-high-350000000-a-year-estimated-by-national.html | TUBERCULOSIS COST HIGH; $350,000,000 a Year Estimated by National Association | True |  | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/stock-increase-voted-american-investment-directors-set-share-for.html | STOCK INCREASE VOTED; American Investment Directors Set Share for Each One Held | True |  | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/arriving-for-a-meeting-of-the-big-powers-yesterday.html | ARRIVING FOR A MEETING OF THE BIG POWERS YESTERDAY | True | The New York Times (by George Alexanderson) | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/issue-oversubscribed-percentage-allotment-set-for-consumers-power.html | ISSUE OVERSUBSCRIBED; Percentage Allotment Set for Consumers Power Stock | True |  | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/symington-doubts-drastic-curb-need-security-resources-head-says.html | SYMINGTON DOUBTS DRASTIC CURB NEED; Security Resources Head Says Present Indirect Controls Should Get 'Good Trial Run' HOPEFUL THEY WILL WORK Confers With Aluminum Men, Who Ask U. S. to Finance Big Output Expansion it Seeks Output Now 1,700,000,000 Pounds Early Announcement Planned | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/glove-styles-discussed-designers-express-opinions-of-newest.html | GLOVE STYLES DISCUSSED; Designers Express Opinions of Newest Fashions | True |  | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/the-screen-in-review-paris-1900-and-grandma-moses-constitute-paris.html | THE SCREEN IN REVIEW; 'Paris 1900' and 'Grandma Moses' Constitute Paris Theatre's Bill--'Pancho Villa Returns' at Rialto | True | By Bosley Crowther | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/boeing-declares-2-dividend-with-earnings-for-nine-months-exceeding.html | Boeing Declares $2 Dividend With Earnings For Nine Months Exceeding All of Last Year | True |  | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/packages-from-israel-at-10.html | Packages From Israel at $10 | True |  | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/businesses-planned-by-1500-teenagers.html | BUSINESSES PLANNED BY 1,500 TEEN-AGERS | True |  | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/threats-to-ecuador-are-denied-by-peru.html | THREATS TO ECUADOR ARE DENIED BY PERU | True |  | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/99667-for-91day-bills-average-price-equal-to-1316-discount-rate-for.html | 99,667 FOR 91-DAY BILLS; Average Price Equal to 1.316% Discount Rate for Federal Paper | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/hook-szymczak-to-speak.html | Hook, Szymczak to Speak | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/campaign-on-radio-and-tv.html | Campaign on Radio and TV | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/broadway-to-open-thursday.html | 'Broadway' to Open Thursday | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/un-drive-advances-slowly-on-approach-to-manchuria-us-captives-trail.html | U.N. DRIVE ADVANCES SLOWLY ON APPROACH TO MANCHURIA; U.S. CAPTIVES TRAIL FOUND; LIBERATED AMERICANS CELEBRATE U.N. DRIVE SLOWS NEAR MANCHURIA Record Bag of Prisoners Cavalry Back in Capital Paratroops See Some Fighting Four Cargo Airdrops | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/banks-deny-ofper-of-sale-to-giannini-bank-of-america-turned-down.html | BANKS DENY OFPER OF SALE TO GIANNINI; Bank of America Turned Down Purchase, President Says at Monopoly Hearing Remarks Unusually Acid | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/citys-allowances-for-relief-to-rise-upturn-in-prices-is-cited-by.html | CITY'S ALLOWANCES FOR RELIEF TO RISE; Upturn in Prices Is Cited by Welfare Head--Cases Show a Drop for Third Month 333,769 PERSONS GET AID Disbursements by Department in September Cut $280,188 to Total of $13,017,527 Adjustment of Assistance | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/business-world-store-sales-here-up-10-burlap-export-tax-raised.html | Business World; Store Sales Here Up 10% Burlap Export Tax Raised Summer Furniture Orders Good New Print Blanket Developed Brainard to Lease Warco Plant | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/city-un-parade-today-birthday-cake-and-dedication-of-fort-clinton.html | CITY U.N. PARADE TODAY; Birthday Cake and Dedication of Fort Clinton Also Scheduled | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/standards-sought-for-pots-and-pans-committee-to-develop-national.html | STANDARDS SOUGHT FOR POTS AND PANS; Committee to Develop National Models for Utensils Used in Mass Feeding Projects | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/appling-offered-job-as-memphis-manager.html | APPLING OFFERED JOB AS MEMPHIS MANAGER | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/griffindougherty.html | Griffin--Dougherty | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/desapio-says-impellitteri-offered-deal-to-quit-race-wanted.html | DeSapio Says Impellitteri Offered Deal to Quit Race; Wanted Judgeships for Himself and 3 Aides Tammany Chief Declares--Mayor Calls Charge a 'Contemptible Lie' OFFER TO QUIT LAID TO ACTING MAYOR Refers to Third Conference Bodyguard Under Attack | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/denver-five-on-top-3733-defeats-chile-in-qualifying-round-of-world.html | DENVER FIVE ON TOP, 37-33; Defeats Chile in Qualifying Round of World Tourney | | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/radiotv-notes.html | Radio-Tv Notes | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/carib-singers-perform-vocalists-and-dancers-present-program-in.html | CARIB SINGERS PERFORM; Vocalists and Dancers Present Program in Calypso Style | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/livingston-rites-attended-by-3000-officials-of-city-and-state.html | LIVINGSTON RITES ATTENDED BY 3,000; Officials of City and State, Jewish Leaders Pay Tribute to Supreme Court Justice | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/court-backs-capital-air-lines.html | Court Backs Capital Air Lines | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/detention-at-ports-expected-to-decline.html | DETENTION AT PORTS EXPECTED TO DECLINE | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/2-small-boys-die-in-fire-blaze-in-veterans-apartment-caused-by.html | 2 SMALL BOYS DIE IN FIRE; Blaze in Veteran's Apartment Caused by Defective Oil Stove | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-soviet-moves-on-german-likely-new-us-high-commissioner-for.html | NEW SOVIET MOVES ON GERMAN LIKELY; NEW U.S. HIGH COMMISSIONER FOR AUSTRIA | True | By Drew Middleton Special To the New York Times.the New York Times | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/crude-oil-advanced-union-of-california-increases-price-25c-a-barrel.html | CRUDE OIL ADVANCED; Union of California Increases Price 25c a Barrel for 14 Gravity | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/study-lake-shipping-after-dec-1.html | Study Lake Shipping After Dec. 1 | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/museum-gets-collection-of-18thcentury-necessity.html | Museum Gets Collection Of 18th-Century Necessity | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/fleet-argo-takes-sprint-at-laurel-evenmoney-favorite-lasts-in.html | FLEET ARGO TAKES SPRINT AT LAUREL; Even-Money Favorite Lasts in Stretch Drive to Triumph Over Lotus Blossom | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/horse-show-jump-to-english-rider-white-victor-over-eva-valdes-of.html | HORSE SHOW JUMP TO ENGLISH RIDER; White Victor Over Eva Valdes of Mexico on Time Margin in Harrisburg Event Acquired at English Fair White Receives Trophy | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/horowitz-takes-oath-new-deputy-mayor-expects-to-hold-post-long-long.html | HOROWITZ TAKES OATH; New Deputy Mayor Expects to Hold Post 'Long, Long Time' | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-plan-gives-garment-district-biggest-traffic-relief-in-10-years.html | New Plan Gives Garment District Biggest Traffic Relief in 10 Years; A CONTRAST IN TRAFFIC CONDITIONS, IN GARMENT DISTRICT | True | The New York Times | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/for-a-new-aquarium.html | FOR A NEW AQUARIUM | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/kaiser-to-enter-shipping-stockholders-approve-entry-of-company-into.html | KAISER TO ENTER SHIPPING; Stockholders Approve Entry of Company Into Field | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/ridgewood-savings-bank-appoints-new-trustee.html | Ridgewood Savings Bank Appoints New Trustee | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/rhee-says-hell-run-north-temporarily.html | RHEE SAYS HE'LL RUN NORTH TEMPORARILY | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/college-dedicates-building.html | College Dedicates Building | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/deep-blue-defeats-royal-castle-by-length-in-feature-at-jamaica.html | Deep Blue Defeats Royal Castle by length in Feature at Jamaica; READY FOR THEIR OPENING GAME HERE TOMORROW NIGHT | True | By Joseph C. Nicholsthe New York Times | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/vice-president-director-of-lehigh-navigation-coal.html | Vice President, Director Of Lehigh Navigation Coal | True | Fabian Bachrach | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/miss-nancy-gaines-prospective-bride-teacher-at-beaver-day-school.html | MISS NANCY GAINES PROSPECTIVE BRIDE; Teacher at Beaver Day School Engaged to Robert Platt Jr., Harvard Ph. D. Candidate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/korea-relief-need-set-higher-by-us-moppingup-operations-in-burning.html | KOREA RELIEF NEED SET HIGHER BY U.S; MOPPING-UP OPERATIONS IN BURNING NORTH KOREAN VILLAGE | True | By Walter Sullivan Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/jersey-tax-rates-upheld-12-municipalities-in-passaic-county-lose.html | JERSEY TAX RATES UPHELD; 12 Municipalities in Passaic County Lose Fight on Levies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/teacher-examinations-urged.html | Teacher Examinations Urged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/impellitteri-links-pecora-costello-says-he-will-electrify-city-with.html | IMPELLITTERI LINKS PECORA, COSTELLO; Says He Will 'Electrify City' With Radio Address Tonight --Sees Plot Against Him | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/moscow-opens-pushkin-theatre.html | Moscow Opens Pushkin Theatre | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/court-ruling-held-to-bar-candidate-high-tribunal-refuses-hearing.html | COURT RULING HELD TO BAR CANDIDATE; High Tribunal Refuses Hearing Now on Man Who Challenges Maryland Loyalty Oath Law | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/quintuplets-return-home.html | Quintuplets Return Home | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/jersey-presbyterians-elect.html | Jersey Presbyterians Elect | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/miss-zifferblatt-to-wed-she-is-fiancee-of-dr-david-r-brody.html | MISS ZIFFERBLATT TO WED; She Is Fiancee of Dr. David R. Brody, Philadelphia Surgeon | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/expansion-of-nyu-stressed-by-chase-additional-building-space-is.html | EXPANSION OF N.Y.U STRESSED BY CHASE; Additional Building Space Is Needed, Chancellor Asserts in 17th Annual Report | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/junior-league-dance-friday.html | Junior League Dance Friday | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dr-hu-shih-to-speak.html | Dr. Hu Shih to Speak | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/to-advise-on-schiff-awards.html | To Advise on Schiff Awards | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/turnpike-branch-is-opened-by-duff-100mile-eastern-stretch-of.html | TURNPIKE BRANCH IS OPENED BY DUFF; 100-Mile Eastern Stretch of Pennsylvania Artery Will Be in Use in 'a Few Days' No Traffic Lights Needed National Flag Is Raised Two-Hour Driving Economy | True | By William G. Weart Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/canada-waits-un-order-men-signed-for-korea-become-restive-overstay.html | CANADA WAITS U.N. ORDER; Men Signed for Korea Become Restive, Overstay Leaves | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/impellitteri-act-derided-by-pecora-justice-says-acting-mayors.html | IMPELLITTERI 'ACT' DERIDED BY PECORA; Justice Says Acting Mayor's Claims to 'Experience' and 'Independence' Are Empty Insincerity is Charged | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/traffic-accidents-rise-108-more-reported-last-week-in-city-than-a.html | TRAFFIC ACCIDENTS RISE; 108 More Reported Last Week in City Than a Year Ago | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/league-urges-easing-of-credit-on-housing.html | LEAGUE URGES EASING OF CREDIT ON HOUSING | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/ryba-talks-with-cards-louisville-pilot-apparently-in-line-for-st.html | RYBA TALKS WITH CARDS; Louisville Pilot Apparently in Line for St. Louis Post | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/clay-in-germany-for-bell-rites.html | Clay in Germany for Bell Rites | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/magnificent-yankee-in-queens.html | 'Magnificent Yankee' in Queens | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/pretoria-to-sift-press-commission-named-to-examine-news-in-south.html | PRETORIA TO SIFT PRESS; Commission Named to Examine News in South Africa | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/stewartwarner-net-up-profit-shows-sharp-gains-for-the-quarter-nine.html | STEWART-WARNER NET UP; Profit Shows Sharp Gains for the Quarter, Nine Months | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/plan-food-sales-seminars.html | Plan Food Sales Seminars | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-mercury-line-retains-old-price-new-1951-mercury-introduced.html | NEW MERCURY LINE RETAINS OLD PRICE; NEW 1951 MERCURY INTRODUCED YESTERDAY | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/abject-poverty-cited-by-hanley-republican-says-poor-man-like.html | 'ABJECT POVERTY' CITED BY HANLEY; Republican Says Poor Man Like Himself Is Better Qualified to Be Senator Than a Rich One Rich in Friends, He Says | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/durando-beaten-by-pender.html | Durando Beaten by Pender | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/zannelli-outpoints-williams.html | Zannelli Outpoints Williams | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/morizio-outpoints-lijoi.html | Morizio Outpoints Lijoi | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/atlantic-military-to-convene-today-chiefs-meeting-in-washington-to.html | ATLANTIC MILITARY TO CONVENE TODAY; Chiefs Meeting in Washington to Discuss Commitments Toward Europe Army To Make Recommendations | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/engine-of-british-tank.html | Engine of British Tank | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dp-specialists-offered-to-industry.html | D.P. SPECIALISTS OFFERED TO INDUSTRY | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/another-capone-called-senate-committee-subpoenas-third-of-the.html | ANOTHER CAPONE CALLED; Senate Committee Subpoenas Third of the Brothers | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/5-arrested-here-in-red-alien-drive-among-those-sent-to-ellis-island.html | 5 ARRESTED HERE IN RED ALIEN DRIVE; Among Those Sent to Ellis Island Is Bittelman, Former Communist Official All Arrested Previously Borich a Labor Organizer | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/by-winston-churchill-the-second-world-war-mentioned-to-head-british.html | By Winston Churchill: The Second World War; MENTIONED TO HEAD BRITISH ARMY | True | The New York Times | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/500-strike-at-camden-plant.html | 500 Strike at Camden Plant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/world-credit-code-is-set-for-revision-proposals-by-an-international.html | WORLD CREDIT CODE IS SET FOR REVISION; Proposals by an International Chamber Committee Ready After 3-Year Study | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/germans-exhaust-their-trade-credit-in-payments-union-organization.html | GERMANS EXHAUST THEIR TRADE CREDIT IN PAYMENTS UNION; Organization Facing a Crisis as result of Bonn Deficit After Only 3 Months DEBT EXCEEDS $320,000,000 Effect Is Seen on Cooperation in Europe--France Shows Surplus in Same Period Big Drain in Three Weeks GERMANS EXHAUST THEIR TRADE CREDIT More Balanced Trade Urged Britain Has Surplus | True | By Sydney Gruson Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/alberta-oil-activity-decreased-in-august.html | ALBERTA OIL ACTIVITY DECREASED IN AUGUST | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/cadet-nurse-corps-held-needed-again-revival-urged-by-re-samuel-with.html | CADET NURSE CORPS HELD NEEDED AGAIN; Revival Urged by R.E. Samuel With Provision for Training Practical Workers Also | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/florida-citrus-loss-fixed.html | Florida Citrus Loss Fixed | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/weingartencohen.html | Weingarten--Cohen | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/commons-debates-missing-scientist-pontecorvo-may-have-data-on-atom.html | COMMONS DEBATES MISSING SCIENTIST; Pontecorvo May Have Data on Atom Useful to an Enemy, British Minister Says Inquiry Made at Helsinki | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/babies-thrive-in-nassau-their-county-mortality-rate-is-held-lowest.html | BABIES THRIVE IN NASSAU; Their County Mortality Rate Is Held Lowest in State | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/reservists-freed-from-forced-duty-marshall-order-for-release-on.html | RESERVISTS FREED FROM FORCED DUTY; Marshall Order for Release on Draftee Replacement Also Covers Guardsmen Universal Training Demanded Weeding Out Ordered | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/curious-savage-arrives-tonight-lillian-gish-plays-matriarch-in-john.html | 'CURIOUS SAVAGE' ARRIVES TONIGHT; Lillian Gish Plays Matriarch in John Patrick's Comedy Entering the Martin Beck Kudos for Sherwood | True | By Louis Calta | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dip-in-paper-demand-seen.html | Dip in Paper Demand Seen | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/halloween-modern-style.html | Halloween, Modern Style | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/swank-east-side-cold-to-campers-three-boys-take-a-vacation-from.html | SWANK EAST SIDE COLD TO CAMPERS; Three Boys Take a Vacation From School Till Police Find Their Vacant-Lot Shanty | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/14300000-held-due-in-back-wages-here.html | $14,300,000 HELD DUE IN BACK WAGES HERE | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/5-names-offered-for-top-un-aide-big-five-now-have-romulo-padilla-nervo-two.html | 5 NAMES OFFERED FOR TOP U.N. AIDE; Big Five Now Have Romulo, Padilla Nervo, Two Indians, and Lie as Candidates | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/film-directors-back-mankiewiczs-stand.html | FILM DIRECTORS BACK MANKIEWICZ'S STAND | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/topics-and-sidelights-of-the-day-in-wall-street-money-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Money Market Canadian Oil Prices Women and Railroading Tax Outlook Freight Car Orders Treasury Call Silver Prices Jump | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/thermatomic-carbon-elects.html | Thermatomic Carbon Elects | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/late-spring-cuts-honey-crop.html | Late Spring Cuts Honey Crop | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/reds-in-australia-raided-police-seize-papers-and-books-in-offices.html | REDS IN AUSTRALIA RAIDED; Police Seize Papers and Books in Offices in Five Cities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/armyair-center-set-up-ft-bragg-base-to-study-tactics-for-support-of.html | ARMY-AIR CENTER SET UP; Ft. Bragg Base to Study Tactics for Support of Field Troops | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/hunter-classes-elect-delegates-to-national-student-group-also-are.html | HUNTER CLASSES ELECT; Delegates to National Student Group Also Are Named | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/paris-favors-bonn-in-european-army-cabinet-backs-a-continental.html | PARIS FAVORS BONN IN EUROPEAN ARMY; Cabinet Backs a Continental Force, With German Troops on Non-National Basis Ideas of the French Open to All Countries | | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/1-dead-2-hurt-in-car-crash.html | 1 Dead, 2 Hurt in Car Crash | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-issues-today-of-tennessee-gas-preferred-and-common-offer-of.html | NEW ISSUES TODAY OF TENNESSEE GAS; Preferred and Common Offer of $17,500,000 to Finance Pipeline to Buffalo, N.Y. | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/234-underwriters-for-kaiser-shares-steel-corporations-first-issue.html | 234 UNDERWRITERS FOR KAISER SHARES; Steel Corporation's First Issue of $40,000,000 Is Final Step in $125,000,000 Financing WILL RETIRE R.F.C. LOANS Insurance Companies to Lend, $60,000,000, Banks Extend $25,000,000 in Credit 2,400,000 Shares to Public 234 UNDER WRITERS FOR KAISER SHARES To Repay $91,185,990 to R.F.C. | | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/priscilla-pruden-engaged-to-wed-wellesley-graduate-to-be-the-bride.html | PRISCILLA PRUDEN ENGAGED TO WED; Wellesley Graduate to Be the Bride of Richard Garretson, Yale Alumnus, Ex-Officer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/urges-eisenhowerwarren-ticket.html | Urges Eisenhower-Warren Ticket | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/investor-acquires-west-side-housing-buys-94family-corner-parcel-at.html | INVESTOR ACQUIRES WEST SIDE HOUSING; Buys 94-Family Corner Parcel at Broadway and 90th Street From Metropolitan Life | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/irving-jacobson-to-be-feted.html | Irving Jacobson to Be Feted | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/other-dividend-news-bohn-aluminum-and-brass-curbs-manufacturing.html | OTHER DIVIDEND NEWS; Bohn Aluminum and Brass Curbs Manufacturing DIVIDENDS VOTED BY CORPORATIONS Manhattan Shirt Plymouth Rubber Revere Copper & Brass South West Penn Pipe Line | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/radio-hearings-upheld-appeals-court-decides-on-further.html | RADIO HEARINGS UPHELD; Appeals Court Decides on Further Consideration in Pennsylvania | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/lithuanian-aid-planned.html | Lithuanian Aid Planned | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/son-born-to-mrs-david-wilkes.html | Son Born to Mrs. David Wilkes | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/superior-steel-price-up-corporation-announces-rises-of-5-to-12-a-to.html | SUPERIOR STEEL PRICE UP; Corporation Announces Rises of $5 to $12 a Ton | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/phi-beta-kappa-to-induct-3.html | Phi Beta Kappa to Induct 3 | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/principebent.html | Principe--Bent | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/8-storm-survivors-found-but-12-from-north-voyageur-are-missing-in.html | 8 STORM SURVIVORS FOUND; But 12 From North Voyageur Are Missing in Lifeboats | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/colombia-ports-capacity-cut.html | Colombia Port's Capacity Cut | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/alvarez-defeats-jeffra.html | Alvarez Defeats Jeffra | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dewey-threatens-inquiry-on-schools-governor-cites-unspent-funds.html | DEWEY THREATENS INQUIRY ON SCHOOLS; Governor Cites Unspent Funds Voted by City as Grounds for Legislative Action Unspent Funds Noted Quotes From a Song Assails "Tammany Thieves" | True | By William R. Conklin | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/statements-in-mayoralty-fight-de-sapio-impellitteri.html | Statements in Mayoralty Fight; De Sapio Impellitteri | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/israeli-dispute-cut-to-religious-issues.html | ISRAELI DISPUTE CUT TO RELIGIOUS ISSUES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/marilyn-becker-to-be-bride.html | Marilyn Becker to Be Bride | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/modarelli-named-to-federal-bench-us-attorney-in-new-jersey-is.html | MODARELLI NAMED TO FEDERAL BENCH; U.S. Attorney in New Jersey Is Appointed by President to Newly Created Judgeship Appointed Two Years Ago | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/jewish-refugee-pair-in-us-at-long-last.html | JEWISH REFUGEE PAIR IN U.S. AT LONG LAST | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/1393-policemen-will-guard-truman-today-in-12hour-visit-to-address.html | 1,393 Policemen Will Guard Truman Today In 12-Hour Visit to Address United Nations | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/crusade-opens-appeal-campaign-started-for-fund-for-radio-free.html | 'CRUSADE' OPENS APPEAL; Campaign Started for Fund for Radio Free Europe | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/price-trend-down-in-chicago-grains-soybeans-with-heavy-under-tone.html | PRICE TREND DOWN IN CHICAGO GRAINS; Soybeans, With Heavy Under tone, Close 2 to 3c Off-- Oats, Rye Are Mixed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/roosevelt-hospital.html | Roosevelt Hospital | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/amerex-holding-plans-to-dissolve-american-express-moves-for.html | AMEREX HOLDING PLANS TO DISSOLVE; American Express Moves for Reorganization Providing for Additional Capital | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/becomes-vice-president-of-thermoid-company.html | Becomes Vice President Of Thermoid Company | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/prosperity-seen-for-package-men-industry-will-continue-its-high.html | PROSPERITY SEEN FOR PACKAGE MEN; Industry Will Continue Its High Volume of Business, Annual Meeting Is Told | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/one-family-to-a-room-is-average-in-soviet-despite-gains-in-building.html | One Family to a Room Is Average In Soviet Despite Gains in Building; Crowding Worst in Western Area Hard Hit During the War--Favored Minority Has Better-Than-Average Quarters Moscow Overcrowded Move in Before Completion | True | By Harry Schwartz | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-group-to-advise-italians-on-exports.html | NEW GROUP TO ADVISE ITALIANS ON EXPORTS | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/bao-dai-is-silent-on-premiers-talk-vietnamese-chief-of-state-makes.html | BAO DAI IS SILENT ON PREMIER'S TALK; Vietnamese Chief of State Makes No Public Statement on Criticism of French Refers to Vietminh Threat Tienyen Is Menaced | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/wild-geese-rest-at-jersey-lake.html | Wild Geese 'Rest' at Jersey Lake | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/basketball-team-enlists-11-new-rochelle-friends-join-the-air-force.html | BASKETBALL TEAM ENLISTS; 11 New Rochelle Friends Join the Air Force Together | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/scherman-opens-4th-season-here-leads-little-orchestra-society-in.html | SCHERMAN OPENS 4TH SEASON HERE; Leads Little Orchestra Society in Program at Town Hall-- Bloch Work Is Offered Bloch Symphonic Poem Cantata Is Vibrant | True | By Howard Taubman | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/plans-of-irene-m-lacey-she-will-be-married-on-nov-4-in-brooklyn-to.html | PLANS OF IRENE M. LACEY; She Will Be Married on Nov. 4 in Brooklyn to John A. Powers | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/rutkin-is-guilty-of-evading-taxes-exbootlegger-faces-a-10000-fine.html | RUTKIN IS GUILTY OF EVADING TAXES; Ex-Bootlegger Faces a $10,000 Fine, Five Years in Prison or Both at Sentencing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/korean-reds-slay-20300-prisoners-happy-to-be-back-with-americans.html | KOREAN REDS SLAY 20,300 PRISONERS; HAPPY TO BE BACK WITH AMERICANS AGAIN | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/brazil-spurs-racial-act-bill-to-overcome-discrimination-approved-in.html | BRAZIL SPURS RACIAL ACT; Bill to Overcome Discrimination Approved in Committee | True | | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/silk-held-standard-of-the-fabric-world.html | SILK HELD STANDARD OF THE FABRIC WORLD | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/acheson-un-delegates-praised.html | Acheson, U.N. Delegates Praised | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/news-of-food-chestnuts-arrive-to-stuff-holiday-birds-smorgasbord.html | News of Food; Chestnuts Arrive to Stuff Holiday Birds; Smorgasbord Now Appears in Packaged Form Smorgasbord By Mail Gourmets Know This Jam Custard That Is Eggless | True | By June Owen | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/bulgaria-again-accuses-greece.html | Bulgaria Again Accuses Greece | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/tea-for-infants-relief-members.html | Tea for Infants Relief Members | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/lower-east-side-raises-un-flag-several-dozen-youngsters-and-two.html | LOWER EAST SIDE RAISES U.N. FLAG; Several Dozen Youngsters and Two Candidates for Mayor Take Part in Ceremony Talks of Importance of Peace Earlier Celebration Held | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/chase-bank-wins-suit-chicago-judge-quashes-bid-for-3018750-in.html | CHASE BANK WINS SUIT; Chicago Judge Quashes Bid for $3,018,750 in Damages | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/utility-financing-again-challenged-fpc-charges-overstatement-to.html | UTILITY FINANCING AGAIN CHALLENGED; F.P.C. Charges Overstatement to Southeastern Michigan of $805,618 in Capital Overstatement Charged Quick Decision Asked | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/child-labor-found-still-widespread-in-welfare-post.html | CHILD LABOR FOUND STILL WIDESPREAD; IN WELFARE POST | True | BY Lucy Freemanthe New York Times Studio, 1940 | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/better-pay-for-teachers.html | BETTER PAY FOR TEACHERS | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/poles-reappearance-puzzles-diplomats.html | POLE'S REAPPEARANCE PUZZLES DIPLOMATS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/223000000-total-for-army-clothing-quartermaster-expenditures-during.html | $223,000,000 TOTAL FOR ARMY CLOTHING; Quartermaster Expenditures During Current Fiscal Year to June 30 Are Announced NAVY, AIR FORCE SEPARATE Estimate Is Subject to Change in Military Requirements or Future Legislation Estimated Requirements | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/mrs-harry-i-miller-honored.html | Mrs. Harry I. Miller Honored | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/gambling-raiders-seize-127000-in-jersey-as-state-starts-inquiry.html | Gambling Raiders Seize $127,000 In Jersey as State Starts Inquiry; Gambling Raiders Seize $127,000 In Jersey as State Starts Inquiry | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/books-of-the-times-through-years-of-conflict-government-corrupt.html | Books of The Times; Through Years of Conflict Government Corrupt, Tyrannical | True | By Orville Prescott | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/appointed-as-chairman-of-library-fund-drive.html | Appointed as Chairman Of Library Fund Drive | True | The New York Times Studio, 1947 | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/leederchase.html | Leeder--Chase | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/international-paper-issue.html | International Paper Issue | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/grandmother-4-die-in-fire.html | Grandmother, 4 Die in Fire | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/utility-gets-financing.html | Utility Gets Financing | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/lehman-hits-gop-on-public-power-declares-republicans-fight-it-noisy.html | LEHMAN HITS G.O.P. ON PUBLIC POWER; Declares Republicans Fight It --Noisy Audience, Torchlight Parade Mark Buffalo Visit Plan for Radio Talks Changed Declares People Own Water Says G.O.P. Fights Public Power | True | By Alexander Feinberg Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/arcade-fetes-konstanty.html | Arcade Fetes Konstanty | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dr-john-maloney-law-educator-70-vice-dean-at-st-johns-since-1927.html | DR. JOHN MALONEY, LAW EDUCATOR, 70; Vice Dean at St. John's Since 1927 Dies-- Formerly Had Practiced in This City | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/desiomendel-win-westchester-proamateur-by-stroke-teeing-off-in.html | Desio-Mendel Win Westchester Pro-Amateur by Stroke; TEEING OFF IN BEST-BALL GOLF AT BRIAR HALL CLUB | True | By Maureen Orcutt Special To the New York Times.the New York Times | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/wood-field-and-stream-wild-longdistance-shooting-spoils-days-sport.html | Wood, Field and Stream; Wild, Long-Distance Shooting Spoils Day's Sport With Black Ducks | True | By Raymond R. Camp | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/sound-waves-used-in-brain-diagnosis-austrian-idea-developed-here-to.html | SOUND WAVES USED IN BRAIN DIAGNOSIS; Austrian Idea Developed Here to Avoid Removing Fluid for X-Ray Picture Waves Used in Tests Replacement of Fluids | True | By Robert K. Plumb | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/commerce-field-offices-to-handle-npa-queries.html | Commerce Field Offices To Handle N.P.A. Queries | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/tito-plans-fight-on-all-opponents-yugoslav-reds-schedule-winter.html | TITO PLANS FIGHT ON ALL OPPONENTS; Yugoslav Reds Schedule Winter Drive as Regime Struggles With Problem of Food | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/pluck-of-south-koreans-remarkable-gains-made-despite-handicaps.html | Pluck of South Koreans; Remarkable Gains Made Despite Handicaps --Winter Battle on Guerrillas Close at Hand Short on Supporting Troops Winter Campaign Expected Push Into Difficult Country | True | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/sports-of-the-times-football-a-la-mood-youth-is-penalized-the.html | Sports of The Times; Football a la Mood Youth Is Penalized The Lively Ball To Err Is Human | True | By Louis Effrat | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/berle-signs-for-night-of-stars.html | Berle Signs for 'Night of Stars' | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/carpentier-plan-aims-at-economy-14-lower-priced-models-or-their.html | CARPENTIER PLAN AIMS AT ECONOMY; 14 Lower Priced Models, or Their Paper Patterns, Are Available to Customers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/child-art-exhibited-youngsters-of-3-to-14-show-work-at-annual.html | CHILD ART EXHIBITED; Youngsters of 3 to 14 Show Work at Annual Display | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/sears-roebuck-co-votes-75c-extra-dec-11-payment-with-regular-50c.html | SEARS, ROEBUCK CO. VOTES 75C EXTRA; Dec. 11 Payment With Regular 50c Quarterly Brings 1950 Total to $2.75 a Share | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/soviet-announces-big-steel-increase-output-in-third-quarter-shows.html | SOVIET ANNOUNCES BIG STEEL INCREASE; Output in Third Quarter Shows Rate by 1951 Will Be 50% Above Pre-War Mark Seek to Double Output | True | By Harrison E. Salisbury Special To the New York Times. | 1978-07-17 | RE0000004821 | B00000269525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/purchase-of-rickeys-dodger-stock-by-partners-looms-at-meeting-in.html | Purchase of Rickey's Dodger Stock by Partners Looms; AT MEETING IN DODGER BASEBALL OFFICE | True | By Roscoe McGowenthe New York Times | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/bar-westinghouse-pact-independent-white-collar-men-refuse-company.html | BAR WESTINGHOUSE PACT; Independent White Collar Men Refuse Company Offer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/prices-on-sept-15-5-above-aug-15-were-21-above-june-level-method-of.html | PRICES ON SEPT. 15 .5% ABOVE AUG 15; Were 2.1 % ABOVE June Level --Method of Figuring Living Cost Index to Be Changed Food Prices Up After Sept. 15 Greater Accuracy Sought | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-24 | 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/cotton-pricfs-up-in-mild-trading-market-opens-16-to-45-points.html | COTTON PRICFS UP IN MILD TRADING; Market Opens 16 to 45 Points Higher, but Slides Off Later, Closing for Gain of 7 to 20 | True | | 1978-07-17 | RE0000004821 | B00000269525 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/medical-center-open-for-hotel-employes.html | MEDICAL CENTER OPEN FOR HOTEL EMPLOYES | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/community-chest-drive-opens.html | Community Chest Drive Opens | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/3-way-trade-deal-set.html | 3 Way Trade Deal Set | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/haircut-trimmed-to-35c.html | Haircut Trimmed to 35c | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/television-in-havana-cuban-president-inaugurates-first-broadcast-in.html | TELEVISION IN HAVANA; Cuban President Inaugurates First Broadcast in Nation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/mexico-sees-rise-in-demand.html | Mexico Sees Rise in Demand | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/puerto-ricans-lose-2000-in-job-racket.html | PUERTO RICANS LOSE $2,000 IN JOB RACKET | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/truman-cuts-cake-at-un-birthday-meets-delegation-chiefs-and-has.html | TRUMAN CUTS CAKE AT U.N. BIRTHDAY; Meets Delegation Chiefs and Has Chat With Vishinsky During Reception Security Tightened | True | By A.m. Rosenthal | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/slippered-churchill-chases-fire.html | Slippered Churchill Chases Fire | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/ranger-six-bruins-in-garden-tonight-new-york-team-to-open-home.html | RANGER SIX, BRUINS IN GARDEN TONIGHT; New York Team to Open Home Season--Goalie Rayner to Receive Hart Trophy | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/unions-and-dailies-reach-pay-accord-tentative-agreement-provides.html | UNIONS AND DAILIES REACH PAY ACCORD; Tentative Agreement Provides Wage Rise for 9 Groups on 12 Newspapers Here Cost-of-Living Clause Included Increases to Be Retroactive | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/marjorie-m-delaney-will-be-bride-nov-4.html | MARJORIE M. DELANEY WILL BE BRIDE NOV. 4 | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/settlements-to-end-unfair-labor-cases.html | SETTLEMENTS TO END 'UNFAIR' LABOR CASES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/envoy-in-canberra-takes-walk.html | Envoy in Canberra 'Takes Walk' | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/savoyards-offer-gondoliers.html | Savoyards Offer 'Gondoliers' | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/ford-fund-director-named.html | Ford Fund Director Named | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/crabtree-play-now-due-nov-17-other-theatre-items.html | Crabtree Play Now Due Nov. 17; Other Theatre Items | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/us-far-stronger-this-year-than-last-in-atom-weapons-us-far-stronger.html | U.S. 'Far Stronger' This Year Than Last in Atom Weapons; U.S. 'FAR STRONGER' IN ATOMIC WEAPONS | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/yeshiva-university-day-set.html | Yeshiva University Day Set | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/car-dealers-fear-ruin-california-group-sees-calamity-in-new-credit.html | CAR DEALERS FEAR RUIN; California Group Sees Calamity in New Credit Curbs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/ji-case-to-pay-bonus-dec-4.html | J.I. Case to Pay Bonus Dec. 4 | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/spanish-soprano-makes-bow-here-victoria-de-los-angeles-heard-in.html | SPANISH SOPRANO MAKES BOW HERE; Victoria de Los Angeles Heard in Recital at Carnegie Hall-- Offers Variety of Songs | True | By Olin Downes | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/juniordriver-ruling-establishes-3-types.html | JUNIOR-DRIVER RULING ESTABLISHES 3 TYPES | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/stocks-stiffened-by-motors-group-spirited-bidding-for-two-top.html | STOCKS STIFFENED BY MOTORS GROUP; Spirited Bidding for Two Top Companies Provides Lift After Early Easing TRADING VOLUME SHRINKS Only 1,790,000 Shares Dealt In and 434 Issues Advance, While 425 Decline Opening Is Mixed | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/lynch-says-dewey-makes-labor-goat-calls-disability-insurance-act-a.html | LYNCH SAYS DEWEY MAKES LABOR 'GOAT'; Calls Disability Insurance Act 'a Travesty' That Makes the Worker Pay Most Answers Dewey Charges Accuses Dewey of Pretense Renews Luciano Attack | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/viaduct-over-rails-collapses.html | Viaduct Over Rails Collapses | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/crowe-named-most-valuable.html | Crowe Named Most Valuable | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/62-to-die-for-aid-to-north-south-korean-army-tries-125-for.html | 62 TO DIE FOR AID TO NORTH; South Korean Army Tries 125 for Collaboration | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/bookmaker-wife-held-in-brooklyn-anthony-costarelli-a-repute/.html | BOOKMAKER, WIFE HELD IN BROOKLYN; Anthony Costarelli, a Reputed Associate of Gross, Seized After Brownsville Raid U.S. Asks Money be Held | True | By Milton Honig | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/texas-leader-seriously-ill.html | Texas Leader Seriously Ill | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/archbishop-mulligan-75-former-head-of-see-in-india-dies-active-in.html | ARCHBISHOP MULLIGAN, 75; Former Head of See in India Dies --Active in Capuchin Order | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/notre-dame-loses-barrett.html | Notre Dame Loses Barrett | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/toughs-shun-hangouts-as-police-start-roundup.html | Toughs Shun Hang-Outs As Police Start Round-Up | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/luncheons-held-at-rltzcarlton.html | Luncheons Held at Rltz-Carlton | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/arrives-for-conference-on-israel-rehabilitation.html | Arrives for Conference On Israel Rehabilitation | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/corsi-lays-guilt-to-impellitteri-charges-acting-mayor-is-just-as.html | CORSI LAYS GUILT TO IMPELLITTERI; Charges Acting Mayor Is Just as Responsible as Anyone for Alleged Corruption | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/world-army-vote-called-landmark-mrs-mccormick-tells-boston-parley.html | WORLD ARMY VOTE CALLED LANDMARK; Mrs. McCormick Tells Boston Parley Korea Gave Hint to Practical Security | True | By John H. Fenton Special To The New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/advertising-news-and-notes-obriendorrance-renamed-accounts.html | Advertising News and Notes; O'Brien-Dorrance Renamed Accounts Personnel Notes | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/watchmakers-lag-in-us-sales.html | Watchmakers Lag in U.S. Sales | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/candidates-make-bids-to-university-women.html | CANDIDATES MAKE BIDS TO UNIVERSITY WOMEN | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/suspense-rough-on-its-video-fans-cbs-mystery-show-selects-gruesome.html | 'SUSPENSE' ROUGH ON ITS VIDEO FANS; C.B.S. Mystery Show Selects Gruesome Subject and Plays With It for Half Hour | True | By Jack Gould | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/angelene-collins-in-recital-debut-soprano-winner-of-naumburg-award.html | ANGELENE COLLINS IN RECITAL DEBUT; Soprano, Winner of Naumburg Award, Presents Attractive Program at Town Hall | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/expect-new-taxes-george-warns-us-senator-sees-excess-profits-levy.html | EXPECT NEW TAXES, GEORGE WARNS U.S.; Senator Sees Excess Profits Levy by Yule, Possibility of New General Bill in '51 | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/commodity-index-rises-bls-reports-advance-from-3274-oct-13-to-330.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 327.4 Oct. 13 to 330 on Oct. 20 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/nathan-j-bonx-50-lawyer-composer.html | NATHAN J. BONX, 50, LAWYER, COMPOSER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/soviet-says-it-led-in-un-to-cut-arms-moscow-press-greets-world.html | SOVIET SAYS IT LED IN U.N. TO CUT ARMS; Moscow Press Greets World Unit's Day With That Claim as Other Lands Hail Korea Bevin Sees "Fair Weather" 700 Dutch Troops Parade Greek Brigade Gets U.N. Flag Israel Sends Drugs to Korea Nehru Sees Fear as War Prod Burma Pleads for Red China Branding as Aggressor Urged Unarmed Japan Feels New Hope | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/wherry-assails-truman-stand.html | Wherry Assails Truman Stand | True | | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/star-identification-course.html | Star Identification Course | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/afl-council-here-split-on-impellitteri-steamroller-tactics-are-laid.html | A.F.L. Council Here Split on Impellitteri; 'Steam-Roller' Tactics Are Laid to Lacey | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/ronek-park-expands-227-houses-are-completed-in-north-amityville.html | RONEK PARK EXPANDS; 227 Houses Are Completed in North Amityville Project | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/national-gypsum-income-333-a-share-reported-on-ninemonth-profit-of.html | NATIONAL GYPSUM INCOME; $3.33 a Share Reported on NineMonth Profit of $7,351,631 | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/state-senate-rule-democratic-hope-fitzpatrick-tells-legislative.html | STATE SENATE RULE DEMOCRATIC HOPE; Fitzpatrick Tells Legislative Candidates That Party Has Chance to Win Control | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/slim-hope-held-for-crew-11-still-missingcaptain-went-down-with-lost.html | SLIM HOPE HELD FOR CREW; 11 Still Missing--Captain Went Down With Lost Freighter | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/yugoslav-flying-to-us.html | Yugoslav Flying to U.S. | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/16-to-receive-scholarships.html | 16 to Receive Scholarships | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/commodities-rise-in-markets-here-metals-advance-rubber-up-hide.html | COMMODITIES RISE IN MARKETS HERE; Metals Advance, Rubber Up, Hide Futures Gain--Coffee Moves Down Against Trend | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/eisenhower-shuns-politics.html | Eisenhower Shuns Politics | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/du-pont-buying-southern-tract.html | Du Pont Buying Southern Tract | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/the-un-celebrates.html | THE U.N. CELEBRATES | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/jersey-shore-seen-as-2d-manhattan-80000000-program-offered-for-vast.html | JERSEY SHORE SEEN AS 2D MANHATTAN; $80,000,000 Program Offered for Vast Factory Growth in Jersey City and Bayonne | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/french-ask-us-nod-on-bonn-arms-plan-assembly-vote-is-likely-today.html | FRENCH ASK U.S. NOD ON BONN ARMS PLAN; Assembly Vote Is Likely Today on Blending German Units Within European Army LINKED TO SCHUMAN POOL Coal-Steel Project Seen Vital Part of Device to Dovetail Economics and Defense French Fear New Militarism Assembly Vote Likely Tonight | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/thieves-abandon-loot-26-stolen-adding-machines-are-left-in-new.html | THIEVES ABANDON LOOT; 26 Stolen Adding Machines Are Left in New Jersey Marshes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/del-vecchio-pilots-september-to-triumph-at-jamaica-track-a-photo.html | Del Vecchio Pilots September to Triumph at Jamaica Track; A PHOTO FINISH IN THE FEATURE RACE AT JAMAICA | True | By Joseph C. Nicholsthe New York Times | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/2-of-3-mens-stores-gain-increases-range-to-4019-of-77-report-less.html | 2 OF 3 MEN'S STORES GAIN; Increases Range to 40%--19 of 77 Report Less Volume | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/succeeds-to-presidency-of-ny-cocoa-exchange.html | Succeeds to Presidency Of N.Y. Cocoa Exchange | True | Garber | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/janiro-passes-physical-boxer-found-fit-for-graziano-bout-at-garden.html | JANIRO PASSES PHYSICAL; Boxer Found Fit for Graziano Bout at Garden on Friday | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/diagnoses-own-case-dies-ohio-surgeon-in-auto-crash-cuts-minutes-of.html | DIAGNOSES OWN CASE, DIES; Ohio Surgeon in Auto Crash Cuts Minutes of Time but in Vain | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/builder-sees-benefit-from-loan-curbs-trump-cites-gray-market-in.html | Builder Sees Benefit From Loan Curbs; Trump Cites Gray Market in Materials | True | By Lee E. Cooper | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/maurice-costello-in-coma.html | Maurice Costello in Coma | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/to-unveil-theatrewing-plaque.html | To Unveil Theatre-Wing Plaque | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/wood-field-and-stream-deer-season-in-adirondacks-opens-today-with.html | Wood, Field and Stream; Deer Season in Adirondacks Opens Today With Herds Reported on Increase | True | By Raymond R. Camp | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/loan-of-4272000-for-jamaica-housing.html | LOAN OF $4,272,000 FOR JAMAICA HOUSING | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/berlin-dedicates-the-freedom-bell-clay-hails-citys-resistance-to.html | BERLIN DEDICATES THE FREEDOM BELL; Clay Hails City's Resistance to Reds as He Presents Gift From Americans BERLIN DEDICATES THE FREEDOM BELL Sent by U.S. Citizens Bell Heard in East Berlin Clay Praised by Speakers | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/ordnance-output-to-rise-army-will-partly-reopen-nine-plants-in.html | ORDNANCE OUTPUT TO RISE; Army Will Partly Reopen Nine Plants in Three Months | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/camden-feature-to-woodford-sir-145-sot-beats-sun-bahram-in-race.html | CAMDEN FEATURE TO WOODFORD SIR; 14-5 Sot Beats Sun Bahram in Race Marred by Spill-- Jockey Church Hurt | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/cancer-fund-group-ordered-dissolved.html | CANCER FUND GROUP ORDERED DISSOLVED | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/cambridge-eyes-nehru-indian-leader-is-reported-considered-as.html | CAMBRIDGE EYES NEHRU; Indian Leader Is Reported Considered as Chancellor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/fabric-buying-surveyed-dress-blouse-manufacturers-bought-50-cotton.html | FABRIC BUYING SURVEYED; Dress, Blouse Manufacturers Bought 50% Cotton in '49 | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/12000000-bond-issue-central-hudson-gas-and-electric-seeks-psc.html | $12,000,000 BOND ISSUE; Central Hudson Gas and Electric Seeks P.S.C. Authorization | True | | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/choice-rule-ended-by-college-board-students-need-no-longer-name.html | CHOICE RULE ENDED BY COLLEGE BOARD; Students Need No Longer Name Institutions They Wish to Enter When Taking Tests FORMERLY HAD TO PICK 3 Much Confusion Caused by Schools Barring All Who Did Not Rank Them First How the Rule Worked Warning by Princeton Officer | True | By Benjamin Fine | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/ford-of-yanks-fit-for-army-service-yankee-hurler-faces-call-to.html | FORD OF YANKS FIT FOR ARMY SERVICE; YANKEE HURLER FACES CALL TO COLORS | True | The New York Times | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/eugene-bianchi-63-chef-to-habsburgs.html | EUGENE BIANCHI, 63, CHEF TO HABSBURGS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/americanmarietta-meeting-set.html | American-Marietta Meeting Set | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/reservist-rolls-to-be-weeded-out-lists-have-many-unusables-the.html | RESERVIST ROLLS TO BE WEEDED OUT; Lists Have Many 'Unusables,' the Services Admit After Marshall Orders Action Packed With Unusable" Men No Examinations for Most | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/nurse-who-helped-rough-riders-dies-sister-regina-purtell-devoted.html | NURSE WHO HELPED ROUGH RIDERS DIES; Sister Regina Purtell Devoted Life to Fighting Diseases-- Served at Leprosarium | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/climax-molybdenum-gains-net-profit-for-three-quarters-of-year-equal.html | CLIMAX MOLYBDENUM GAINS; Net Profit for Three Quarters of Year Equal to $1.19 a Share | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/train-abandonment-approved.html | Train Abandonment Approved | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/black-braid-is-used-on-daytime-wools.html | BLACK BRAID IS USED ON DAYTIME WOOLS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/george-u-hind-sr-a-shipping-man-79-california-civic-leader-once.html | GEORGE U. HIND SR., A SHIPPING MAN, 79; California Civic Leader, Once Partner of Late Gov. Rolph, Dies in San Francisco | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/new-bus-terminal-nears-completion-at-the-new-port-authority-bus.html | NEW BUS TERMINAL NEARS COMPLETION; AT THE NEW PORT AUTHORITY BUS TERMINAL | True | The New York Times (by Arthur Brower) | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/doctors-see-mindszenty-seven-reported-called-to-save-hungarian.html | DOCTORS SEE MINDSZENTY; Seven Reported Called to Save Hungarian Primate's Life | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/loan-to-paper-refused-government-bank-denies-plea-of-munoz-marin.html | LOAN TO PAPER REFUSED; Government Bank Denies Plea of Munoz Marin Organ | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/nyu-group-to-hear-underwood.html | N.Y.U. Group to Hear Underwood | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/to-speak-here-on-chicago-transit.html | To Speak Here on Chicago Transit | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/cricket-tourists-draw-english-play-on-even-terms-with-western.html | CRICKET TOURISTS DRAW; English Play on Even Terms With Western Australia | True | | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/coach-woodruff-giving-his-stars-some-pointers.html | COACH WOODRUFF GIVING HIS STARS SOME POINTERS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/los-angeles-blocked-on-rent-decontrol.html | LOS ANGELES BLOCKED ON RENT DECONTROL | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/u-s-concerns-aid-israels-exports-give-subsidiaries-sole-rights-to-s.html | U. S. CONCERNS AID ISRAEL'S EXPORTS; Give Subsidiaries Sole Rights to Sell to Countries With Scant Dollar Balances | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/magistrate-accused-of-fraud.html | Magistrate Accused of Fraud | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/named-by-queens-scouts.html | Named by Queens Scouts | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/brannan-raises-limit-on-exports-of-us-cotton-to-2146000-bales.html | Brannan Raises Limit on Exports of U.S. Cotton to 2,146,000 Bales; Carryover Has Been Found Larger Than Estimated When Original Quota Was Set on Oct.10, Secretary of Agriculture Says | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/belgrade-is-aroused-says-albania-tries-to-provoke-conflict-by.html | BELGRADE IS AROUSED; Says Albania Tries to Provoke Conflict by Incidents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/university-hospital.html | University Hospital | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/williams-on-red-cross-board.html | Williams on Red Cross Board | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/silver-80c-an-ounce-reaches-3year-high.html | SILVER 80C AN OUNCE, REACHES 3-YEAR HIGH | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/books-of-the-times-central-character-inadequate-his-scientists-none.html | Books of The Times; Central Character Inadequate His Scientists None Too Bright | True | By Orville Prescott | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/yiddish-play-due-at-92d-st-y.html | Yiddish Play Due at 92d St. "Y" | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/barrymores-daughter-has-son.html | Barrymore's Daughter Has Son | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/welfare-allowances.html | WELFARE ALLOWANCES | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/other-company-meetings-royal-typewriter-perfect-circle-us-leather.html | OTHER COMPANY MEETINGS; Royal Typewriter Perfect Circle U.S. Leather | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/united-air-lines-inc-records-best-income-of-any-3d-quarter-with.html | United Air Lines, Inc., Records Best Income Of Any 3d Quarter, With $4,234,296 Profit | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/army-seeks-240-women-officers.html | Army Seeks 240 Women Officers | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/yugoslavs-slash-at-soviet-policy-sharpness-of-recent-attacks-a.html | YUGOSLAVS SLASH AT SOVIET POLICY; Sharpness of Recent Attacks a Surprise to Observers-- Vishinsky a Target | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/atom-curb-an-aim-the-president-before-the-united-nations-truman.html | ATOM CURB AN AIM; THE PRESIDENT BEFORE THE UNITED NATIONS TRUMAN PROPOSES A DISARMING PLAN Vishinsky Cites Reply U.S. and Soviet Differ Plan for Atomic Control Further Condition Set | True | By Thomas J. Hamiltonthe New York Times (BY MEYER LIEBOWITZ) | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/letters-to-the-times-trygve-lies-term-of-office-basis-for-extending.html | Letters to The Times; Trygve Lie's Term of Office Basis for Extending U.N. Secretary General's Tenure Reviewed Support for Lehman Invitation to Hawk Mountain Work of Rent Commission Reply Made by One of Members to Governor Dewey's Statements Membership in Hitler Youth Group Tito as Totalitarian | True | STEPHEN M. SCHWEBEL.JAMES N. ROSENBERG.ROSALIE EDGE.HERBERT WECHSLER.HORST VON HEIDEN.DON BROWN. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/remcoy-34-golfer-won-titles-in-south.html | R.E.M'COY, 34, GOLFER, WON TITLES IN SOUTH | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/engineers-to-seek-rail-pay-rise-nov-3-group-only-one-that-has-set.html | ENGINEERS TO SEEK RAIL PAY RISE NOV. 3; Group Only One That Has Set Date as Required by Law--They Want 20% Trainmen and Conductors Agree on Mediation 2 Groups of Demands | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/business-activity-continues-strong-federal-survey-shows-high-for.html | BUSINESS ACTIVITY CONTINUES STRONG; Federal Survey Shows High for September and Early Part of Present Month BUSINESS ACTIVITY CONTINUES STRONG Processed Goods Higher | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/false-rumor-takes-10-lives.html | False Rumor Takes 10 Lives | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/polish-fencers-bar-touche.html | Polish Fencers Bar 'Touche' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/mrs-ht-richardson-feted.html | Mrs H.T. Richardson Feted | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/wide-range-of-use-for-6-new-metals-progress-seen-in-zirconium.html | WIDE RANGE OF USE FOR 6 'NEW' METALS; Progress Seen in Zirconium, Vanadium, Nickel, Titanium, Magnesium and Aluminum 32D NATIONAL EXPOSITION 11,000 Visitors Attend Opening of Four National Technical and Engineer Societies Many From Abroad | True | By Hartley W. Barclay Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/soybeans-in-rally-after-early-drop-wheat-dull-mixed-corn-off-oats.html | SOYBEANS IN RALLY AFTER EARLY DROP; Wheat Dull, Mixed, Corn Off, Oats Irregular, Rye Lower, Lard Down | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/abroad-byproduct-of-the-marshall-plan-in-italy-mr-daytons-charges.html | Abroad; By-Product of the Marshall Plan in Italy Mr. Dayton's Charges Shifts in U.S. Policy | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/appointed-as-an-editor.html | Appointed as an Editor | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/nell-s-foster-is-bride-wed-to-lee-shaynen-assistant-conductor-with.html | NELL S. FOSTER IS BRIDE; Wed to Lee Shaynen, Assistant Conductor With City Opera | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/other-utility-report.html | OTHER UTILITY REPORT | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/warns-on-newsprint-rise-celler-asks-government-to-keep-the-industry.html | WARNS ON NEWSPRINT RISE; Celler Asks Government to Keep the Industry Under Scrutiny | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/list-of-casualties-dead-wounded.html | List of Casualties; DEAD WOUNDED | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/daughter-to-mrs-va-speers.html | Daughter to Mrs. W.A. Speers | True | | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/truman-congratulates-bunche.html | Truman Congratulates Bunche | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/pecora-and-corsi-supported-mussolini-marcantonio-declares-at-a-l-p.html | Pecora and Corsi Supported Mussolini, Marcantonio Declares at A. L. P. Rally | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/gets-historic-message-princeton-receives-teletype-reporting-nazi.html | GETS HISTORIC MESSAGE; Princeton Receives Teletype Reporting Nazi Surrender | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/marshall-urges-a-stronger-guard-addressing-national-guard.html | MARSHALL URGES A STRONGER GUARD; ADDRESSING NATIONAL GUARD ASSOCIATION | True | By Paul P. Kennedy Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/bishop-obrien-visits-college.html | Bishop O'Brien Visits College | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/lackawanna-railroad-train-derailed.html | LACKAWANNA RAILROAD TRAIN DERAILED | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/good-outlook-seen-for-frozen-foods-but-the-right-items-must-be.html | GOOD OUTLOOK SEEN FOR FROZEN FOODS; But the Right Items Must Be Chosen for Marketing, C.G. Mortimer Jr. Warns | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/2d-ave-property-auctioned-by-un-rehabilitated-tenements-bring.html | 2D AVE. PROPERTY AUCTIONED BY U.N.; Rehabilitated Tenements Bring $353,000 at Sale in the Municipal Building | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/gen-almond-receives-medal.html | Gen. Almond Receives Medal | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/antibiotics-for-industrial-use.html | Antibiotics for Industrial Use | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/sportswear-group-plans-paris-trip-manufacturers-here-to-attend.html | SPORTSWEAR GROUP PLANS PARIS TRIP; Manufacturers Here to Attend Fashion Openings to Get New Ideas for Output | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/30381-more-raised-in-drive.html | $30,381 More Raised in Drive | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/sales-to-public-lag-for-atomic-meters.html | SALES TO PUBLIC LAG FOR ATOMIC METERS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/tuberculous-mass-eased-by-trypsin-nonsurgical-method-to-curb.html | TUBERCULOUS MASS EASED BY TRYPSIN; Non-Surgical Method to Curb Germ-Containing Empyema in Lung Diseases Reported HARD MATTER DISSOLVED Studies Described at College of Surgeons Indicate Use for Sinus Conditions Function of Trypsin in Body Production to Be Increased Symposium on Sports Injuries | True | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/parenthood-group-opens-convention-housing-project-tenants-can.html | PARENTHOOD GROUP OPENS CONVENTION; Housing Project Tenants Can Invite Educational Program, Members Are Informed Glad to Drop Clinics Japanese Women Interested | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/priority-extended-by-production-unit-national-authority-clears-way.html | PRIORITY EXTENDED BY PRODUCTION UNIT; National Authority Clears Way for Defense Ratings to Aid Oil and Food Fields CONTAINER ORDERS LISTED Packaging and Chemicals Also to Be Available for Military and Atomic Contracts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/officers-supported-on-cause-of-crash.html | OFFICERS SUPPORTED ON CAUSE OF CRASH | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/red-pressure-seen-on-indochina-now.html | RED PRESSURE SEEN ON INDO-CHINA NOW | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/offers-rejected-giannini-asserts-transamerica-turned-down-many-bids.html | OFFERS REJECTED, GIANNINI ASSERTS; Transamerica Turned Down Many Bids to Buy Banks, Director Testifies | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/to-be-guest-of-socialists.html | To Be Guest of Socialists | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/business-world-buyers-total-maintained-woolen-mill-to-make-silk.html | Business World; Buyers' Total Maintained Woolen Mill to Make Silk Trim Prices for Furniture Liquor Gift Certificates Passed To Show Swiss Products Here Vacuum Cleaner Sales Ahead Extra Newsprint Bids Rejected | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/hanley-denounces-attacks-on-dewey-decries-efforts-to-use-his-letter.html | HANLEY DENOUNCES ATTACKS ON DEWEY; Decries Efforts to Use His Letter to Macy as Weapon Against the Governor Clean, Able Public Servant" Derides Lynch "Platform" Averse to Such Discussion | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/elected-vice-president-of-schenley-industries.html | Elected Vice President Of Schenley Industries | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/rockefeller-gives-fund-to-dartmouth.html | ROCKEFELLER GIVES FUND TO DARTMOUTH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/hj-spar-in-new-post.html | H.J. Spar in New Post | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/reuther-proposes-world-peace-fund-aid-to-other-lands-universal.html | REUTHER PROPOSES WORLD PEACE FUND; Aid to Other Lands, Universal Disarming, Mutual Defense in Plan Outlined at Forum U.N. to Rule Armed Forces What Might Have Been Proposes Investment Abroad | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/marjory-pennell-veterans-fiancee-wellesley-alumna-is-betrothed-to.html | MARJORY PENNELL VETERAN'S FIANCEE; Wellesley Alumna Is Betrothed to Donald C. Smith, Yale'46, Who Served With Navy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/yale-fills-new-religion-chair.html | Yale Fills New Religion Chair | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/press-winners-named-south-bend-tribune-and-grant-of-milwaukee.html | PRESS WINNERS NAMED; South Bend Tribune and Grant of Milwaukee Journal Honored | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/us-asked-to-defer-medical-teachers.html | U.S. ASKED TO DEFER MEDICAL TEACHERS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/impellitteri-deal-is-aired-further-conflicting-tales-of-what-was.html | IMPELLITTERI 'DEAL' IS AIRED FURTHER; Conflicting Tales of What Was Said in Talks With DeSapio Told by Simpson and Quill Corsi Takes a Hand, Too The Sampson Version The Quill Account | True | By Leo Egan | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/soviet-note-spurned-us-does-not-plan-to-reply-on-west-german-arms.html | SOVIET NOTE SPURNED; U.S. Does Not Plan to Reply on West German Arms | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/quake-reported-in-guatemala.html | Quake Reported in Guatemala | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/junkman-hits-jackpot-government-buying-back-surplus-sold-to-him-in.html | JUNKMAN HITS JACKPOT; Government Buying Back Surplus Sold to Him in 1945 | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/utilities-place-bonds-and-stock-northern-states-power-sells-shares.html | UTILITIES PLACE BONDS AND STOCK; Northern States Power Sells Shares, California Electric Awards $6,000,000 Loans | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/joint-air-routing-backed-cab-to-act-on-south-america-to.html | JOINT AIR ROUTING BACKED; C.A.B. to Act on South America to North-of-Miami Runs | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/un-assembly-bodies-to-meet.html | U.N. Assembly Bodies to Meet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/northrop-cuts-loss-nearly-7000000-is-provided-for-deficit-on-us.html | NORTHROP CUTS LOSS; Nearly $7,000,000 Is Provided for Deficit on U.S. Contract | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/auto-kills-man-65.html | Auto Kills Man, 65 | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/gulf-oil-corporation-9month-profit-of-83200000-is-equal-to-733-a.html | GULF OIL CORPORATION; 9-Month Profit of $83,200,000 Is Equal to $7.33 a Share SOCONY-VACUUM OIL UP 17 MILLION NET | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/house-unit-to-ask-lobby-law-reform-report-says-public-pays-cost-of.html | HOUSE UNIT TO ASK LOBBY LAW REFORM; Report Says Public Pays Cost of 'Billion-Dollar Industry'--Changes Not Specified Only Democrats Sign Lobby Slogans Scored | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/ford-acting-to-aid-fight-on-inflation-company-president-says-this.html | FORD ACTING TO AID FIGHT ON INFLATION; Company President Says This Was Reason for Not Raising Prices on 1951 Mercurys | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/asks-college-pay-rise-tead-wants-increase-of-250-as-given-in-high.html | ASKS COLLEGE PAY RISE; Tead Wants Increase of $250, as Given in High Schools | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/2-concerns-offer-tv-color-service-chain-stores-in-metropolitan-area.html | 2 CONCERNS OFFER TV COLOR SERVICE; Chain Stores in Metropolitan Area to Convert All Sets for C.B.S. System | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/walker-injury-not-serious.html | Walker Injury Not Serious | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/the-korean-war-un-forces-pushing-closer-to-manchuria.html | The Korean War; U.N. FORCES PUSHING CLOSER TO MANCHURIA | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/bar-unit-admits-negroes-cincinnati-association-elects-2-for-first.html | BAR UNIT ADMITS NEGROES; Cincinnati Association Elects 2 for First Time in Its 78 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/janet-e-groff-betrothed-bryn-mawr-history-instructor-fiancee-of.html | JANET E. GROFF BETROTHED; Bryn Mawr History Instructor Fiancee of William Greever | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/record-carryover-of-corn-reported-gain-in-livestock-decreases.html | RECORD CARRYOVER OF CORN REPORTED; Gain in Livestock Decreases Billion Bushels Forecast-- Oats and Barley Soar | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/revere-copper-earnings-8579293-for-nine-months-equal-to-645-a-share.html | REVERE COPPER EARNINGS; $8,579,293 for Nine Months Equal to $6.45 a Share | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/mahakianluck.html | Mahakian--Luck | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/resort-fashions-intrigue-in-west-affiliates-fashionists-display-in.html | RESORT FASHIONS INTRIGUE IN WEST; Affiliates Fashionists Display in Los Angeles Garnered Old, New World Motifs Happy Show of Playwear Stress on Lace for the Beach | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/us-war-memorial-at-manila-approved.html | U.S. WAR MEMORIAL AT MANILA APPROVED | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/vice-president-appointed-for-erwinwasey-agency.html | Vice President Appointed For Erwin-Wasey Agency | True | Weber | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/quizzed-on-civil-service.html | Quizzed on Civil Service | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/truman-stops-off-to-visit-wounded-the-north-korean-capitol.html | TRUMAN STOPS OFF TO VISIT WOUNDED; THE NORTH KOREAN CAPITOL CAMOUFLAGED | | By Robert C. Doty | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/national-lead-co-elects-director-and-executive.html | National Lead Co. Elects Director and Executive | True | Jean Raeburn | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/lectures-to-the-laity.html | LECTURES TO THE LAITY | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/trapping-season-starts-otter-fishers-may-be-taken-in-state-until.html | TRAPPING SEASON STARTS; Otter, Fishers May Be Taken in State Until Nov. 25 | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/to-cut-alaska-parcel-post-cost.html | To Cut Alaska Parcel Post Cost | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/manila-reveals-red-plot-to-overthrow-quirino.html | Manila Reveals Red Plot To Overthrow Quirino | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/text-of-speech-by-president-truman-to-general-assembly-of-un-truman.html | Text of Speech by President Truman to General Assembly of U.N.; TRUMAN GREETS DELEGATES AFTER SPEECH | | The New York Times | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/hunter-and-quarry-die-jersey-man-and-deer-fall-on-hill-in-nova.html | HUNTER AND QUARRY DIE; Jersey Man and Deer Fall on Hill in Nova Scotia | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/advance-on-tibet-ordered-by-peiping-red-chinese-broadcast-quotes-a.html | ADVANCE ON TIBET ORDERED BY PEIPING; Red Chinese Broadcast Quotes a Mobilization Directive Issued to Army Units Tibetan Group to Go to Peiping Iran Shuffles Cabinet | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/electricity-seen-in-ample-supply-will-be-sufficient-even-if-we-are.html | ELECTRICITY SEEN IN AMPLE SUPPLY; Will Be Sufficient Even if We Are Faced With 5-Year War, Says Louis V. Sutton 8th Semi-Annual Survey Barrage of Statistics | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/crime-board-accuses-prosecutor-sheriff.html | CRIME BOARD ACCUSES PROSECUTOR, SHERIFF | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/heads-womens-division-in-queens-hospital-drive.html | Heads Women's Division In Queens Hospital Drive | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/poland-far-behind-in-buying-harvest-peasants-especially-kulaks-said.html | POLAND FAR BEHIND IN BUYING HARVEST; Peasants, Especially 'Kulaks,' Said to Hold Back Grain From Regime's Purchase Plan | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/new-pacific-coal-trading-halted.html | New Pacific Coal Trading Halted | True | | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/army-calls-nebraska-tackle.html | Army Calls Nebraska Tackle | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/malayan-tin-at-record-price.html | Malayan Tin at Record Price | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/expremier-of-new-zealand-iii.html | Ex-Premier of New Zealand III | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/usc-groups-back-coach-student-alumni-heads-voice-confidence-in.html | U.S.C. GROUPS BACK COACH; Student, Alumni Heads Voice Confidence in Cravath | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/dick-powbll-signs-to-do-metro-movie-will-play-role-of-reporter-in.html | DICK POWBLL SIGNS TO DO METRO MOVIE; Will Play Role of Reporter in 'This Is News' at the Studio-- Donen Gets New Assignment | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/east-offers-bonn-new-plan-on-unity-german-communist-official.html | EAST OFFERS BONN NEW PLAN ON UNITY; German Communist Official Proposes Plebiscite Soon on Two-Regime Parley | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/chemists-and-engineers-elect-a-new-president.html | Chemists and Engineers Elect a New President | True | Jean Raeburn | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/lumber-piles-up-in-providence.html | Lumber Piles Up in Providence | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/auto-race-driver-killed.html | Auto Race Driver Killed | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/milk-price-458-blanfords-estimate-of-october-figure-is-issued.html | MILK PRICE $4.58; Blanford's Estimate of October Figure Is Issued | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/article-8-no-title-wide-range-of-use-for-6-new-metals-alloys-to.html | Article 8 -- No Title; WIDE RANGE OF USE FOR 6 'NEW' METALS Alloys to Withstand Heat | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/company-reveals-uranium-program-minerals-chemical-concern-plans.html | COMPANY REVEALS URANIUM PROGRAM; Minerals & Chemical Concern Plans $10,000,000 Financing -- Other Company Meetings | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/investment-group-in-25-stock-split-american-company-of-illinois.html | INVESTMENT GROUP IN 25% STOCK SPLIT; American Company of Illinois Also Sets Common Dividend at 40c-- Other Reports | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/antired-judge-is-threatened.html | Anti-Red Judge Is Threatened | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/bond-issue-approved-for-niagara-mohawk.html | BOND ISSUE APPROVED FOR NIAGARA MOHAWK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/theatre-venture-in-debut-tonight-new-production-group-offers-a.html | THEATRE VENTURE IN DEBUT TONIGHT; New Production Group Offers a Revival of 'Mrs. Warren's Profession' at Bleecker St. Legend of Sarah" to Close | True | By Sam Zolotow | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/donaldson-hits-group-assails-statements-of-citizens-committee-for.html | DONALDSON HITS GROUP; Assails Statements of Citizens Committee for Hoover Unit | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/huntington-tenants-moving-in.html | Huntington Tenants Moving In | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/china-reds-to-curb-river-plan-vast-protect-to-tame-the-torrential.html | CHINA REDS TO CURB RIVER; Plan Vast Protect to Tame the Torrential Hwai River | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/pecora-disputes-dewey-on-schools-governor-guilty-of-shameful.html | PECORA DISPUTES DEWEY ON SCHOOLS; Governor Guilty of 'Shameful Distortion of Facts,' Candidate for Mayor, Declares Gives Figures on Schools Spends Busy Evening | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/vargas-still-far-ahead.html | Vargas Still Far Ahead | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/fete-tonight-aids-union-settlement.html | FETE TONIGHT AIDS UNION SETTLEMENT | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/lehman-hammers-at-gop-old-guard.html | LEHMAN HAMMERS AT G.O.P. OLD GUARD | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/28cent-parlay-pays-2343.html | 28-Cent Parlay Pays $2,343 | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/lions-work-on-aerials-coach-little-holds-long-session-for-battle-with-cadets.html | LIONS WORK ON AERIALS; Coach Little Holds Long Session for Battle With Cadets | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/mexicans-take-horse-show-prize-tie-with-england-in-second-event.html | Mexicans Take Horse Show Prize, Tie With England in Second Event; Beat U.S. Team on Better Elapsed Time in Low-Score Test at Harrisburg--Valdes, White Ride to Fault-and-Out Draw England in First Place Competition Continues Today | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/international-communism.html | INTERNATIONAL COMMUNISM | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/four-months-after-kday.html | FOUR MONTHS AFTER "K-DAY" | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/afghan-denial-reported-note-to-pakistan-said-to-take-issue-with.html | AFGHAN DENIAL REPORTED; Note to Pakistan Said to Take Issue With Invasion Charge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/named-aide-to-president-of-consolidated-vultee.html | Named Aide to President Of Consolidated Vultee | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/article-1-no-title-it-still-controls-party-and-has-wrecked-liberal.html | Article 1 -- No Title; It Still Controls Party and Has Wrecked Liberal Legislation, He Says at Rochester Cites 'Devastating Answer' Tells of Amendment No U.S.-Canada 38th Parallel Belongs to All, He Says Sewage Plant Contracts Let | True | By Alexander Feinberg Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/senate-inquiry-set-on-hanleys-letter-to-make-elections-inquiry.html | SENATE INQUIRY SET ON HANLEY'S LETTER; TO MAKE ELECTIONS INQUIRY | True | By Clayton Knowles Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/datch-women-80-to-90-see-grandma-moses-art.html | Datch Women, 80 to 90, See Grandma Moses' Art | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/new-magazine-on-cancer.html | New Magazine on Cancer | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/campaign-on-radio-and-tv.html | Campaign on Radio and TV | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/boston-dock-rift-in-mediation.html | Boston Dock Rift in Mediation | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/screen-censorship-hit-eric-johnston-says-films-have-right-of-free.html | SCREEN CENSORSHIP HIT; Eric Johnston Says Films Have 'Right of Free Expression' | True | | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/daytime-fashions-by-california-designers.html | DAYTIME FASHIONS BY CALIFORNIA DESIGNERS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/vietminh-advance-slow-to-develop-first-contacts-are-reported-at-new.html | VIETMINH ADVANCE SLOW TO DEVELOP; First Contacts Are Reported at New French Line in Northern Vietnam French Bomb Abandoned Stores Vietnam Support for U.N. Stressed | | By Tillman Durdin Special To The New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/a-minstrel-passes.html | A MINSTREL PASSES | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/taxpayer-parcel-among-li-deals-jackson-heights-building-has-seven.html | TAXPAYER PARCEL AMONG L.I. DEALS; Jackson Heights Building Has Seven Stores--Factory Site Sold in Long Island City | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/rickey-partners-exercise-option-to-buy-his-25-per-cent-share-in.html | Rickey Partners Exercise Option to Buy His 25 Per Cent Share in Dodgers; TO BUY RICKEY'S STOCK IN BROOKLYN CLUB Evades Talk of Future Reading Between Lines A Successful Tenure | True | By Roscoe McGowenthe New York Times | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/3-loft-properties-in-downtown-sale-buildings-on-cliff-and-fulton.html | 3 LOFT PROPERTIES IN DOWNTOWN SALE; Buildings on Cliff and Fulton Streets Are Taken--Other Deals in Manhattan | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/appointed-by-hibernians.html | Appointed by Hibernians | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/2-suspects-seized-in-penicillin-theft-curiosity-of-a-drug-salesman.html | 2 SUSPECTS SEIZED IN PENICILLIN THEFT; Curiosity of a Drug Salesman in Doctor's Office Leads to Arrest of Pair | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/appling-weighs-offer-gets-bid-to-pilot-memphis-browns-to-keep.html | APPLING WEIGHS OFFER; Gets Bid to Pilot Memphis--Browns to Keep Taylor | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/westchester-homes-in-new-ownership.html | WESTCHESTER HOMES IN NEW OWNERSHIP | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/seized-at-murphy-home-suspected-thief-arrested-after-auto-window-is.html | SEIZED AT MURPHY HOME; Suspected Thief Arrested After Auto Window Is Smashed | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/williams-halts-taylor-cotton-and-graham-also-win-on-boxing-program.html | WILLIAMS HALTS TAYLOR; Cotton and Graham Also Win on Boxing Program at Toledo | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/honest-teachers-satisfy-dr-jansen-those-who-gave-frank-replies-in.html | 'HONEST' TEACHERS SATISFY DR. JANSEN; Those Who Gave Frank Replies in 'Red' Test Face No Action, School Head Indicates Says Some Admitted Status Membership Evidence Lacking | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/brady-stops-watkins-in-4th.html | Brady Stops Watkins in 4th | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/record-crowd-visits-business-show-here.html | RECORD CROWD VISITS BUSINESS SHOW HERE | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/the-screen-in-review-louisa-enjoyable-film-about-romance-of-a.html | THE SCREEN IN REVIEW; 'Louisa,' Enjoyable Film About Romance of a Grandmother, New Bill at Mayfair | True | By Bosley Crowtherspring Byington In (LOUISA.) | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/british-general-at-monmouth.html | British General at Monmouth | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/nuptials-for-eliane-grignard- | Nuptials for Eliane Grignard | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/at-the-theatre-lillian-gish-in-the-theatre-guilds-production-of-the.html | AT THE THEATRE; Lillian Gish in the Theatre Guild's Production of 'The Curious Savage' | True | By Brooks Atkinson | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/bonds-and-shares-on-london-market-increases-in-textiles-follow.html | BONDS AND SHARES ON LONDON MARKET; Increases in Textiles Follow Dividend Reports--Metals React to Rise in Silver | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/text-of-impellitteris-address-attacking-pecora-not-questioning.html | Text of Impellitteri's Address Attacking Pecora; Not Questioning Character Sole Reliance on People No Desire to Meet Him" Victory Dinner Is Recalled Seeks Help in His Crusade | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/filly-killed-in-workout.html | Filly Killed in Workout | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/aspca-moves-offices-today.html | A.S.P.C.A. Moves Offices Today | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/air-reduction-co-237-a-share-profit-in-9-months-record-earnings-in.html | AIR REDUCTION CO.; $2.37 a Share Profit in 9 Months -- Record Earnings in Quarter | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/paper-workers-get-pay-rise.html | Paper Workers Get Pay Rise | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/robbery-bail-50000-camdens-taproom-bandit-paid-for-drinks-before.html | ROBBERY BAIL $50,000; Camden's Taproom Bandit Paid for Drinks Before Hold-Ups | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/student-in-tent-evicted.html | Student in Tent Evicted | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/named-vice-president-for-sales-of-pepsodent.html | Named Vice President For Sales of Pepsodent | True | Raymond F. Underwood | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/2-moscow-producers-dismissed.html | 2 Moscow Producers Dismissed | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/60-new-buses-put-on-lines-in-bronx-third-ave-system-also-starts.html | 60 NEW BUSES PUT ON LINES IN BRONX; Third Ave. System Also Starts Two-Way Radio Patrol for Aid in Emergencies | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/schon-is-sachs-in-bow-with-the-city-opera.html | SCHON IS SACHS IN BOW WITH THE CITY OPERA | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/cotton-edges-up-in-moderate-trade-reaction-sets-in-after-early.html | COTTON EDGES UP IN MODERATE TRADE; Reaction Sets In After Early Spurt but Prices Close 5 to 15 Points Higher | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/by-winston-churchill-the-second-world-war-they-were-selected-to.html | By Winston Churchill: The Second World War; THEY WERE SELECTED TO HEAD UP OPERATION 'TORCH' | True | The New York TimesThe New York Times | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/dirksen-is-making-ardent-campaign-isolationist-opposing-lucas-has.html | DIRKSEN IS MAKING ARDENT CAMPAIGN; Isolationist Opposing Lucas Has Made 1,200 Speeches and Worn Out Two Autos Calls Plan a Gamble Served Eight Terms in House | True | By Gorge Eckel Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/mrs-victor-e-forker-has-son.html | Mrs. Victor E. Forker Has Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/lebanon-flight-speeded-pan-american-to-serve-beirut-by.html | LEBANON FLIGHT SPEEDED; Pan American to Serve Beirut by Stratocruiser Friday | True | | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/boy-3-shoots-himself-dead.html | Boy, 3, Shoots Himself Dead | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/women-to-hold-bazaar.html | Women to Hold Bazaar | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/railroad-sued-by-actress.html | Railroad Sued by Actress | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/cavanagh-reports-on-pier-progress-says-8500000-new-building-and.html | CAVANAGH REPORTS ON PIER PROGRESS; Says $8,500,000 New Building and Reconstruction Program for Year Is Moving Rapidly | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/table-linen-handpainted-to-match-dinnerware.html | TABLE LINEN HANDPAINTED TO MATCH DINNERWARE | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/failures-show-decline.html | Failures Show Decline | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/man-sought-in-killing-cleared.html | Man Sought in Killing Cleared | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/water-union-may-strike-maintenance-group-would-enforce-demands-in.html | WATER UNION MAY STRIKE; Maintenance Group Would Enforce Demands in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/st-pauls-clock-now-electric.html | St. Paul's Clock Now Electric | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/thompson-products-gains-net-for-9-months-rises-to-1169-a-share-on.html | THOMPSON PRODUCTS GAINS; Net for 9 Months Rises to $11.69, a Share on Common | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/book-workers-show-binders-illuminators-designers-of-papers-are.html | BOOK WORKERS SHOW; Binders, Illuminators, Designers of Papers Are Represented | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/miss-jeanmaire-returns-rejoins-ballets-de-paris-as-carmen-after.html | MISS JEANMAIRE RETURNS; Rejoins Ballets de Paris as Carmen After Long Absence | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/peiping-picks-delegation-9-named-for-security-council-talks-by-red.html | PEIPING PICKS DELEGATION; 9 Named for Security Council Talks by Red China | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/title-cost-zannelli-350.html | Title Cost Zannelli $350 | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/emil-mosbacher-jr-to-wed-patricia-ryan.html | EMIL MOSBACHER JR. TO WED PATRICIA RYAN | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/brother-dies-before-reunion.html | Brother Dies Before Reunion. | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/hawaii-considers-14000000-loan-territory-weighs-bond-offer-on-nov.html | HAWAII CONSIDERS $14,000,000 LOAN; Territory Weighs Bond Offer on Nov. 21 of Improvement Issue--Other Municipals West Virginia Allegheny County, Pa. Tulsa County, Okla. Taunton, Mass. Stoughton, Mass. Danvers, Mass. Amherst, Ohio Vincennes, Ind. Hardin County, Tenn. South Portland, Me. Hampden County, Mass. | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/young-football-team-at-gunnery-learns-to-avoid-earlier-errors-team.html | Young Football Team at Gunnery Learns to Avoid Earlier Errors; Team 'Found Itself' After Two Setbacks and Future Is Brighter, Says Coach--Blocking Causes Chief Concern Two Letter Men Back Anderson May Play | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/million-children-found-off-balance-only-1500-are-being-helped-to.html | MILLION CHILDREN FOUND OFF BALANCE; Only 1,500 Are Being Helped to Overcome Emotional Ills, Welfare League Hears | | By Lucy Freeman | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/delaware-tops-list-in-women-in-office.html | DELAWARE TOPS LIST IN WOMEN IN OFFICE | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/big-air-force-program-200000000-to-be-spent-for-giant-presses-for.html | BIG AIR FORCE PROGRAM; $200,000,000 to Be Spent for Giant Presses for Forging Parts | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/french-chilean-fives-win.html | French, Chilean Fives Win | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/aid-stabilization-drive-seven-federal-lawyers-join-staff-of.html | AID STABILIZATION DRIVE; Seven Federal Lawyers Join Staff of Economic Board | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/new-kaiser-issue-is-quickly-taken-steel-corporation-completes-full.html | NEW KAISER ISSUE IS QUICKLY TAKEN; Steel Corporation Completes Full $125,000,000 Financing to Retire Government Loan NEW KAISER ISSUE IS QUICKLY TAKEN | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/doughnut-gals-will-dine.html | 'Doughnut Gals' Will Dine | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/halt-order-cited-a-second-drop-of-american-paratroopers-in-korea.html | HALT ORDER CITED; A SECOND DROP OF AMERICAN PARATROOPERS IN KOREA | | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/armys-speed-on-display-in-hardhitting-scrimmage-for-columbia-blaik.html | Army's Speed on Display in Hard-Hitting Scrimmage for Columbia; BLAIK RATES LION AS DANGEROUS FOE Prepares Cadets for Tough Game Despite Columbia's Unimpressive Record SQUAD AT FULL STRENGTH Full Corps to Attend Baker Field Contest—Coach Has Praise for Navy Team Series Started in 1899 Pollard Leading Scorer | | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/3-drivers-injured-in-harness-spill-two-taken-to-hospital-after.html | 3 DRIVERS INJURED IN HARNESS SPILL; Two Taken to Hospital After Accident Involving Four Horses at Yonkers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/2-bills-seek-curbs-on-police-pensions-council-gets-measures-to-bar.html | 2 BILLS SEEK CURBS ON POLICE PENSIONS; Council Gets Measures to Bar Hasty Retirements to Avoid Giving of Testimony For 30-Day Waiting Period Doubt on Constitutionality | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/more-british-ships-build-for-export-construction-in-third-quarter.html | MORE BRITISH SHIPS BUILD FOR EXPORT; Construction in Third Quarter for Sale Abroad Is Highest Total Since the War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/palefsky-knocks-out-james.html | Palefsky Knocks Out James | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/cohen-of-chile-honored-diplomat-gets-plaque-from-the-mens-club-of.html | COHEN OF CHILE HONORED; Diplomat Gets Plaque From the Men's Club of Emanu-El | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/for-homemakers.html | For Homemakers | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/nolan-honored-by-fraternity.html | Nolan Honored by Fraternity | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/moses-will-support-impellitteri-in-race.html | Moses Will Support Impellitteri in Race | True | | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/june-e-taylor-fiancee-will-be-wed-nov-4-to-lieut-lj-byrne-of.html | JUNE E. TAYLOR FIANCEE; Will Be Wed Nov. 4 to Lieut. L.J. Byrne of Canadian Army | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/commissioner-wilson.html | COMMISSIONER WILSON | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/mrs-truman-in-first-visit-to-un-hears-president.html | Mrs. Truman in First Visit To U.N. Hears President | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/celanese-corp-elects-new-vice-presidents.html | CELANESE CORP. ELECTS NEW VICE PRESIDENTS | True | The New York Times Studio, 1946Jean Raeburn | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/small-firms-to-get-defense-work-aid-putting-up-first-air-raid-siren.html | SMALL FIRMS TO GET DEFENSE WORK AID; PUTTING UP FIRST AIR RAID SIREN | True | By Charles E. Egan Special To the New York Times.the New York Times | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/puerto-rican-flood-kills-one.html | Puerto Rican Flood Kills One | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/state-parole-chief-denies-politics-entered-into-luciano-commutation.html | State Parole Chief Denies Politics Entered Into Luciano Commutation; DEWEY IS DEFENDED IN FREEING LUCIANO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/funeral-of-jolson-set-for-tomorrow.html | FUNERAL OF JOLSON SET FOR TOMORROW | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/marks-un-founding.html | Marks U.N. Founding | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/2000000-issue-placed-raytheon-company-notes-go-to-2-insurance.html | $2,000,000 ISSUE PLACED; Raytheon Company Notes Go to 2 Insurance Concerns | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/ann-edison-engaged-to-aaf-exofficer.html | ANN EDISON ENGAGED TO A.A.F. EX-OFFICER | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/fire-damages-factory.html | Fire Damages Factory | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/gifts-for-holidays-seen-in-new-shop-display-timed-to-supply-the.html | GIFTS FOR HOLIDAYS SEEN IN NEW SHOP; Display, Timed to Supply the Housewife With Varied Items, Opens at McCreery's | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/miss-randebrock-engaged-to-marry-prospective-bride-of-derek-l.html | MISS RANDEBROCK ENGAGED TO MARRY; Prospective Bride of Derek L. O'Donoghue, Whose Father Is in U.S. Foreign Service | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/peiping-acts-on-guerrillas.html | Peiping Acts on Guerrillas | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/proximity-out-for-year-injury-forces-star-trotter-to-withdraw-from.html | PROXIMITY OUT FOR YEAR; Injury Forces Star Trotter to Withdraw From Race Friday | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/churchill-praises-record-of-commons.html | CHURCHILL PRAISES RECORD OF COMMONS | True | | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/agreement-near-on-defense-force-for-west-europe-north-atlantic.html | AGREEMENT NEAR ON DEFENSE FORCE FOR WEST EUROPE; NORTH ATLANTIC MILITARY CHIEFS MEET | True | By Austin Stevens Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/un-aid-to-world-tied-to-disarming-truman-speech-reinforces-pleas-to.html | U.N. AID TO WORLD TIED TO DISARMING; Truman Speech Reinforces Pleas to Poorer Lands on Beating Swords Into Plows | True | By Will Lissner | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/sofia-permits-turks-return.html | Sofia Permits Turks' Return | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/1st-airraid-siren-is-installed-here-wallander-at-ceremony-atop-a.html | 1ST AIR-RAID SIREN IS INSTALLED HERE; Wallander at Ceremony Atop a Brooklyn Firehouse-- Flood Plans Are Bared | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/rattigan-comedy-opens-who-is-sylvia-wins-its-share-of-plaudits-from.html | RATTIGAN COMEDY OPENS; 'Who Is Sylvia?' Wins Its Share of Plaudits From Critics | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/senate-debates-more-does-less-than-house.html | Senate Debates More, Does Less Than House | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/world-hails-uns-5th-birthday-3000-here-in-parade-to-city-hall-at.html | World Hails U.N.'s 5th Birthday; 3,000 Here in Parade to City Hall; AT CITY CELEBRATION OF UNITED NATIONS DAY | True | The New York Times | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/new-record-is-set-for-union-carbide-9month-profit-of-99410000-is.html | NEW RECORD IS SET FOR UNION CARBIDE; 9-Month Profit of $99,410,000 Is Equal to $3.45 a Share, Against $2.30 in 1949 SALES ALSO AT NEW PEAK Periodical Reports of Earnings Given by Other Companies With Comparative Data | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/israeli-mediation-ends-cabinet-crisis-bengurion-accepts-mandate-to.html | ISRAELI MEDIATION ENDS CABINET CRISIS; Ben-Gurion Accepts Mandate to Form New Government Following Stalemate | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/news-magazine-editor-named.html | News Magazine Editor Named | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/markova-dances-again-london-welcomes-ballerina-who-underwent.html | MARKOVA DANCES AGAIN; London Welcomes Ballerina Who Underwent Appendectomy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/alleged-red-alien-is-arrested-here-rose-lightcap-is-sent-to-ellis.html | ALLEGED RED ALIEN IS ARRESTED HERE; Rose Lightcap Is Sent to Ellis Island-- Another Detainment Is Slated for Today Called Leader of I.W.O. Halt to Arrest Refused | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/auto-men-decry-the-lack-of-roads-mounting-taxation-also-seen-by-aaa.html | AUTO MEN DECRY THE LACK OF ROADS; Mounting Taxation Also Seen by A.A.A. Speakers as a Blight on Motor Travel | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/strike-vote-set-at-studebaker.html | Strike Vote Set at Studebaker | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/jamaica-entries-empire-city-meeting.html | Jamaica Entries; EMPIRE CITY MEETING | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/sports-of-the-times-in-rude-rebuttal-all-the-ingredients-front-and.html | Sports of The Times; In Rude Rebuttal All the Ingredients Front and Back The Matter of Schedules | True | By Arthur Daleyearl Blaik | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/2year-trip-ended-by-british-cutter-cross-atlantic-in-a-40foot-ship.html | 2-YEAR TRIP ENDED BY BRITISH CUTTER; CROSS ATLANTIC IN A 40-FOOT SHIP | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/romulo-urges-role-for-spain-in-the-un.html | ROMULO URGES ROLE FOR SPAIN IN THE U.N. | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/youth-15-found-hanged-honor-students-body-discovered-in-home-at.html | YOUTH, 15, FOUND HANGED; Honor Student's Body Discovered in Home at Elmont, L.I. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/suit-tests-jailing-in-red-alien-case-woman-seized-in-roundup-has.html | SUIT TESTS JAILING IN RED ALIEN CASE; Woman Seized in Round-Up Has Right to Know Reason; Federal Judge Holds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/foleyhopkin.html | Foley--Hopkin. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/rehabilitation-ball-friday.html | Rehabilitation Ball Friday | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/will-aid-sister-kenny-appeal.html | Will Aid Sister Kenny Appeal | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/15-tried-in-antitito-plot.html | 15 Tried in Anti-Tito Plot | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/french-jail-polish-aide-vice-consul-in-toulouse-and-surete.html | FRENCH JAIL POLISH AIDE; Vice Consul in Toulouse and Surete Inspector Committed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/heads-credit-bureau-committee.html | Heads Credit Bureau Committee | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/a-correction.html | A Correction | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/august-tin-output-up-study-group-reports-14300-tons-against-13600.html | AUGUST TIN OUTPUT UP; Study Group Reports 14,300 Tons Against 13,600 in July | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/air-support-hearing-set-korea-veterans-to-give-views-to-congress-on.html | AIR SUPPORT HEARING SET; Korea Veterans to Give Views to Congress on Tactical Role | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/9-more-arrested-in-red-alien-drive-as-total-rises-to-29-us-acts-to.html | 9 MORE ARRESTED IN RED ALIEN DRIVE; As Total Rises to 29, U.S. Acts to Punish Communist Groups That Failed to Register 9 MORE ARRESTED IN RED ALIEN DRIVE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/house-member-accused-former-employee-says-he-took-7340-of-her-salary.html | HOUSE MEMBER ACCUSED; Former Employe Says He Took $7,340 of Her Salary | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/soconyvacuum-oil-up-17-million-net-9month-profit-is-83000000-or-261.html | SOCONY-VACUUM OIL UP 17 MILLION NET; 9-Month Profit Is $83,000,000 or $2.61 a Share, Against $2.07 in 1949 Period | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/packaging-needs-reviewed-military-requiremets-are-said-to-be-35.html | PACKAGING NEEDS REVIEWED; Military Requirements Are Said to Be 35% Above Those in 1945 | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/pakistan-raises-cotton-duty.html | Pakistan Raises Cotton Duty | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/fosterwatkins-krisskarelson.html | Foster--Watkins; Kriss--Karelson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/500000-slashed-in-electric-rates-longisland-lighting-company-takes.html | $500,000 SLASHED IN ELECTRIC RATES; Long-Island Lighting Company Takes 'Concluding Step' in Its Consolidation Plan | True |  | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/us-to-call-mothers-into-defense-plants.html | U.S. TO CALL MOTHERS INTO DEFENSE PLANTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/col-obolensky-host-at-dinner.html | Col. Obolensky Host at Dinner | True |  | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/austria-protests-new-soviet-order-government-objects-to-move.html | AUSTRIA PROTESTS NEW SOVIET ORDER; Government Objects to Move Preventing Ouster of Red Police Who Aided Rioters | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/thousands-mourn-at-kelly-funeral-record-chicago-throng-pays-final.html | THOUSANDS MOURN AT KELLY FUNERAL; Record Chicago Throng Pays Final Respects to Ex-Mayor -- Cardinal Stritch Presides | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/olmsteadyoung.html | Olmstead--Young | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/philadelphia-skaters-win.html | Philadelphia Skaters Win | True |  | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/marks-due-to-head-investment-bankers.html | MARKS DUE TO HEAD INVESTMENT BANKERS | True |  | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/dewey-denounces-smear-campaign-uses-tv-and-statewide-radio.html | DEWEY DENOUNCES 'SMEAR CAMPAIGN'; Uses TV and State-Wide Radio Broadcast--Declares Foes Evade Main Issues Answers Street Questions Refers to Gambling Charge | True |  | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/paperboard-output-up-weeks-total-14-over-last-year-as-new-orders.html | PAPERBOARD OUTPUT UP; Week's Total 14% Over Last Year as New Orders Rise 6.6% | True |  | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/tidwell-at-giant-drill-quarterback-probably-will-see-action-in-card.html | TIDWELL AT GIANT DRILL; Quarterback Probably Will See Action in Card Game Sunday | True |  | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/india-in-boundary-snarl-dispute-with-pakistan-on-oil-area-holds-up.html | INDIA IN BOUNDARY SNARL; Dispute With Pakistan on Oil Area Holds Up Demarcation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/peru-asks-border-be-inspected.html | Peru Asks Border Be Inspected | True |  | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/vishinsky-backs-romulo-for-post-supports-choice-of-philippine.html | VISHINSKY BACKS ROMULO FOR POST; Supports Choice of Philippine Foreign Head in Contest for U.N. Secretary Chinese Proposed Romulo U.S. Seen In Awkward Position | True | By George Barrett | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/judson-health-unit-moving-to-new-home.html | JUDSON HEALTH UNIT MOVING TO NEW HOME | True |  | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/berliners-weep-at-clays-praise-chinese-communists-deride-president.html | BERLINERS WEEP AT CLAY'S PRAISE; CHINESE COMMUNISTS DERIDE PRESIDENT TRUMAN | True | By Kathleen McLaughlin Special To the New York Times.the New York Times | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/impellitteri-calls-pecora-canddate-of-costello-clique-says-rival.html | IMPELLITTERI CALLS PECORA CANDIDATE OF COSTELLO CLIQUE; Says Rival for Mayor Is 'Front' for Vile Elements--Orders Round-Up of Hoodlums JUSTICE SENDS CHALLENGE Demands Executive Meet Him Today in Times Sq. Debate on Who Is 'Better Man' Accuses Pope, Publisher Here Sit In as the "Arbiter" MAYOR SAYS RIVAL IS COSTELLO'S 'MAN' Detectives Ordered on Job | True | By Thomas P. Ronan | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/engineering-contracts-gain.html | Engineering Contracts Gain | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/geese-are-free-agents-court-solemnly-rules.html | Geese Are Free Agents, Court Solemnly Rules | True | By the United Press. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/church-fights-gambling-jersey-presbyterians-urge-reporting-of.html | CHURCH FIGHTS GAMBLING; Jersey Presbyterians Urge Reporting of Violations | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/germans-to-be-trained-british-to-militarize-in-part-35000-in-labor.html | GERMANS TO BE TRAINED; British to Militarize in Part 35,000 in Labor Units | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/british-hold-plan-of-paris-nebulous-presentation-of-europe-army.html | BRITISH HOLD PLAN OF PARIS NEBULOUS; Presentation of Europe Army Idea Seen Distracting to Atlantic Defense Talks Plan Held Impractical Aviation Control Studied Benelux Nations Concerned | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/indicted-in-yale-slaying-divinity-student-accused-of-first-degree.html | INDICTED IN YALE SLAYING; Divinity Student Accused of First Degree Murder | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/roosevelt-gives-his-estimate-of-voting.html | ROOSEVELT GIVES HIS ESTIMATE OF VOTING | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/treptow-engaged-by-metropolitan-tenor-to-fill-leading-roles-in.html | TREPTOW ENGAGED BY METROPOLITAN; Tenor to Fill Leading Roles in Wagnerian Repertory--87 Singers on 1950-51 Roster | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/chinese-freighter-in-argentina.html | Chinese Freighter in Argentina | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/finns-bow-to-soviet-on-aaland-selfrule.html | FINNS BOW TO SOVIET ON AALAND SELF-RULE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/home-carpenters-helped-by-plastics-materials-recently-placed-on.html | HOME CARPENTERS HELPED BY PLASTICS; Materials Recently Placed on Market Are Handy for Surfaces and Walls | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/3000-radio-amateurs-linked-for-emergency.html | 3,000 Radio Amateurs Linked for Emergency | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/us-and-panama-in-pact-countries-enter-in-agreement-on-payment-of.html | U.S. AND PANAMA IN PACT; Countries Enter in Agreement on Payment of Claims | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/seoul-celebrates-victory-over-reds-spoke-at-celebration.html | SEOUL CELEBRATES VICTORY OVER REDS; SPOKE AT CELEBRATION | True | By Richard J.h. Johnston Special To the New York Times.the New York Times | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/world-wheat-agreement-seen-undergoing-test-period-in-present.html | World Wheat Agreement Seen Undergoing Test Period in Present Economic Situation | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/spanish-exprimate-to-seek-concordat.html | SPANISH EX-PRIMATE TO SEEK CONCORDAT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/wool-at-new-world-high-australian-buyers-send-merino-to-270-a-pound.html | WOOL AT NEW WORLD HIGH; Australian Buyers Send Merino to $2.70 a Pound | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/news-of-food-smoked-rainbow-trout-from-colorado-delivered-by-mail.html | News of Food; Smoked Rainbow Trout From Colorado' Delivered by Mail at $3.75 for Three Couple Make Fruitcake Recipe From the South MEXICAN STYLE CAULIFLOWER (T-T) New Chocolate Assortments | True | By June Owen | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/fifth-avenue-shop-held-up.html | Fifth Avenue Shop Held Up | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/12168796-profit-listed-corn-products-refining-president-reports-for.html | $12,168,796 PROFIT LISTED; Corn Products Refining President Reports for Nine Months | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/entezam-lie-hail-stand-set-by-un-leaders-of-organization-cite-use.html | ENTEZAM, LIE HAIL STAND SET BY U.N.; Leaders of Organization Cite Use of Collective Action to Overcome Aggression | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/attlee-gets-report-on-missing-scientist.html | ATTLEE GETS REPORT ON MISSING SCIENTIST | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/topics-and-sidelights-of-the-day-in-wall-street-keen-bidding.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Keen Bidding Production, U.S.A. Savings Deposits Canadian Dollar Cotton Distribution Inflation Test Railroad Statements Heading Toward Record | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/dr-wiener-to-speak.html | Dr. Wiener to Speak | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/regulator-net-up-sharply-minneapolishoneywell-earns-9885954-in-nine.html | REGULATOR NET UP SHARPLY; Minneapolis-Honeywell Earns $9,885,954 in Nine Months EARNINGS REPORTS OF CORPORATIONS | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/british-check-refugees-security-officials-are-sifting-200000.html | BRITISH CHECK REFUGEES; Security Officials Are Sifting 200,000 Immigrants | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/coach-denies-slur-on-fordham-team-kuharich-of-san-francisco-calls.html | COACH DENIES SLUR ON FORDHAM TEAM; Kuharich of San Francisco Calls Remarks on 'Rough' Play Misinterpreted Statement By Coffey | True | | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-25 | 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/75-reds-seized-in-brazil-police-act-after-violent-clashes-over.html | 75 REDS SEIZED IN BRAZIL; Police Act After Violent Clashes Over Electoral Ruling | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004822 | B00000269526 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/high-school-player-dies.html | High School Player Dies | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/student-fined-for-peace-row.html | Student Fined for 'Peace' Row | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/cotton-ginning-slumps-total-to-oct-17-4839486-bales-against-7598405.html | COTTON GINNING SLUMPS; Total to Oct. 17 4,839,486 Bales, Against 7,598,405 Last Year | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/mize-assured-of-a-job-will-be-offered-yank-contract-weiss-tells.html | MIZE ASSURED OF A JOB; Will Be Offered Yank Contract Weiss Tells First Baseman | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/consumer-bankers-elect.html | Consumer Bankers Elect | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/pickens-plant-sold-by-textron.html | Pickens Plant Sold by Textron | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/npa-rule-invoked-to-refuse-lumber-retailers-canceling-orders-say-in.html | N.P.A. RULE INVOKED TO REFUSE LUMBER; Retailers Canceling Orders Say Inventory Control Rule Bars Acceptance of Material PRODUCER SEES 'PRETEXT' Yards Counter by a Charge of Delay in Mill Shipments Because of Profit Factor | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/5000-miles-of-tv-tubing-shipment-being-flown-here-to-beat-10.html | 5,000 MILES OF TV TUBING; Shipment Being Flown Here to Beat 10% Federal Tax | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-threatens-its-first-veto-in-backing-renaming-of-lie-austin-gives.html | U.S. Threatens Its First Veto In Backing Renaming of Lie; Austin Gives All-Out Support to Secretary General of U.N., Holding Removal Would Be in Punishment for Korea Stand VETO THREATENED BY U.S. TO KEEP LIE More Candidates Possible Soviet Details Objections | True | By George Barrett Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/south-orange-homes-pass-to-new-owners.html | SOUTH ORANGE HOMES PASS TO NEW OWNERS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-to-let-mao-enter-un-stassen-asserts.html | U.S. TO LET MAO ENTER U.N., STASSEN ASSERTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/wistful-truman-longs-for-medals-not-bricks.html | Wistful Truman Longs For Medals, Not Bricks | True | By the United Press. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-group-to-study-cuban-army.html | U.S. Group to Study Cuban Army | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/jean-ruth-caldwell-fiancee.html | Jean Ruth Caldwell Fiancee | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/seminary-stone-laid-auburn-theological-edifice-to-go-up-on-union.html | SEMINARY STONE LAID; Auburn Theological Edifice to Go Up on Union Quadrangle | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/packaging-seen-lax-in-the-drug-industry.html | PACKAGING SEEN LAX IN THE DRUG INDUSTRY | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/school-testsheld-often-misleading-amherst-head-urges-college.html | SCHOOL TESTS HELD OFTEN MISLEADING; Amherst Head Urges College Entrance Board to Pay More Heed to 'Late Bloomers' CITES NOTABLE EXAMPLES Dwight Morrow, Harlan Stone and Coolidge Had Modest Early Marks, He Says Peak Achievement Time Varies Barrier" Test Assailed | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/navy-halts-applications-no-more-aviation-reserve-officers-are.html | NAVY HALTS APPLICATIONS; No More Aviation Reserve Officers Are Needed Now | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/submit-identical-bids-for-building-a-school.html | Submit Identical Bids For Building a School | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/dade-county-fla-sells-bond-issue-12500000-school-district.html | DADE COUNTY, FLA., SELLS BOND ISSUE; $12,500,000 School District Obligations Go to the Group Headed by Shields & Co. Onondaga County, N.Y. Baltimore County, Md. Boston, Mass. Boston Housing Authority Lubbock, Tex. New York School Districts Brockton, Mass. Florence, S.C. Warwick, R.I. Hinds County, Miss. Ridgewood, N.J. Exchange Seat to Be Sold | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/albany-prosecutor-refuses-request-of-labor-party-for-hanley-inquiry.html | Albany Prosecutor Refuses Request of Labor Party for Hanley Inquiry; Erway Says McManus Plea for Grand Jury Investigation of 'Barter in Nominations' Was 'Not Made in Good Faith' O'Connell Tie Charged | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/top-honors-to-pointer-topmast-wins-pheasant-trials-in-jerseyirish.html | TOP HONORS TO POINTER; Topmast Wins Pheasant Trials in Jersey--Irish Setter 2d | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/east-german-president-confirms-his-partys-accepting-bolshevism.html | East German President Confirms His Party's Accepting Bolshevism | True | By Kathleen McLaughlin Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/insurance-sales-up-15-northwestern-mutual-life-totals-352466000-in.html | INSURANCE SALES UP 15% Northwestern Mutual Life Totals $352,466,000 in 9 Months | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/young-women-aid-benefit-tuesday-benefit-aides-and-an-engaged-girl.html | YOUNG WOMEN AID BENEFIT TUESDAY; BENEFIT AIDES AND AN ENGAGED GIRL | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/philippine-report-lashes-out-at-us-office-of-quirino-releases-a.html | PHILIPPINE REPORT LASHES OUT AT U.S.; Office of Quirino Releases a Statement Hitting American 'Graft and Corruption' PHILIPPINE REPORT LASHES OUT AT U.S. Confirming Orders Issued FIGHT IN INDO-CHINA | True | By Ford Wilkins Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/dance-will-aid-sanatorium.html | Dance Will Aid Sanatorium | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/oil-company-lifts-9-months-profit-phillips-petroleum-and-units.html | OIL COMPANY LIFTS 9 MONTHS PROFIT; Phillips Petroleum and Units Earns $35,885,522--Other Corporate Reports UNION BAG & PAPER SALES Net Income for Nine Months Is Reported at $7,490,698 BIGELOW-SANFORD CARPET Company Set Earnings Record of $3.05 a Share in Quarter PHILIP MORRIS NET RISES 6 Month Earnings $4 a Share, Against $3.26 Year Ago CONTINENTAL CAN GAINS 12-Month Profit $4.27 a Share, Against $3.62 Year Ago P. LORILLARD PROFIT UP Income in September Quarter Rises to $1,886,619 TEXAS GULF SULPHUR UP Quarter Profit Is $1.91 a Share, Up From $1.70 Last Year OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/alexanders-leases-warehouse-in-bronx.html | ALEXANDER'S LEASES WAREHOUSE IN BRONX | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/pro-tennis-stars-in-garden-tonight-kramer-meets-segura-in-main.html | PRO TENNIS STARS IN GARDEN TONIGHT; Kramer Meets Segura in Main Match--Miss Moran Makes Debut With Mrs. Addie Will Launch Tour Two-Handed Drive | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/paper-makers-merge-dobeckmun-of-cleveland-buys-plant-in-bennington.html | PAPER MAKERS MERGE; Dobeckmun of Cleveland Buys Plant in Bennington, Vt. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/nugeyhoblitzell.html | Nugey--Hoblitzell | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/gets-last-laugh-and-4-ducks.html | Gets Last Laugh and 4 Ducks | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/french-hit-rebels-closing-on-laokay-battle-looms-for-last-fort-on.html | FRENCH HIT REBELS CLOSING ON LAOKAY; Battle Looms for Last Fort on Indo-China's Northwest Border--Outpost Lost | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/united-to-get-14-planes.html | United to Get 14 Planes | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/drops-hs-knight-case-government-ends-its-prosecution-of-former.html | DROPS H.S. KNIGHT CASE; Government Ends Its Prosecution of Former American Bar Head | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/panama-budget-lower.html | Panama Budget Lower | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/dewey-appoints-2-judges.html | Dewey Appoints 2 Judges | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/truman-deplores-draft-rejections-he-calls-34-rate-a-national.html | TRUMAN DEPLORES DRAFT REJECTIONS; He Calls 34% Rate a National 'Disgrace'--Urges Training Law to Correct It TRUMAN DEPLORES DRAFT REJECTIONS Says Washington Backed Act 'Good' Plane Described | True | By Paul P. Kennedy Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/2500-granted-for-research.html | $2,500 Granted for Research | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/malayan-sun-bear-at-zoo-gives-herself-a-night-out.html | Malayan Sun Bear at Zoo Gives Herself a Night Out | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/office-men-back-help-to-disabled-managers-association-to-aid-job.html | OFFICE MEN BACK HELP TO DISABLED; Managers Association to Aid Job Program--Dr. Rusk Sees Labor Reservoir | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/new-bill-at-the-palace.html | New Bill at the Palace | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/new-device-aids-diagnosis-of-ills-measuring-electrical-potential-of.html | NEW DEVICE AIDS DIAGNOSIS OF ILLS; Measuring Electrical Potential of Stomach Accurately May Detect Hidden Cancer There FATS TO PATIENT BY VEIN Harvard Professor of Nutrition Tells College of Surgeons of Results With Emulsions Earlier Device at Columbia Higher Concentration Given | True | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/fordhams-squad-ends-heavy-work-fordham-preparing-for-game-with.html | FORDHAM'S SQUAD ENDS HEAVY WORK; FORDHAM PREPARING FOR GAME WITH COAST ELEVEN | True | The New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/jersey-governor-wins-award.html | Jersey Governor Wins Award | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/l-erickson-seeks-writ-asks-us-court-to-enjoin-hogan-from-using-his.html | L. ERICKSON SEEKS WRIT; Asks U.S. Court to Enjoin Hogan From Using His Records | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/magic-words-annexes-new-rochelle-handicap-at-jamaica-favorite-at.html | Magic Words Annexes New Rochelle Handicap at Jamaica; FAVORITE AT $6.50 SCORES BY LENGTH Magic Words, With Atkinson Up, Beats Sheilas Reward, Tea-Maker to the Wire ARCARO RIDES 3 WINNERS Cunning Miss, 4-1, Wins First Race--29 Horses on Sale at Belmont Today Early Leaders Trail Auction This Morning | True | By James Roach | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lirr-pays-1165000-more-claims-arising-from-rail-wreck-remains-to-be.html | L.I.R.R. PAYS $1,165,000; More Claims Arising From Rail Wreck Remains to Be Met | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bank-women-to-meet-tonight.html | Bank Women to Meet Tonight | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/truman-meets-press-today.html | Truman Meets Press Today | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/new-car-sales-drop-september-total-cut-to-575000-from-683995-august.html | NEW CAR SALES DROP; September Total Cut to 575,000 From 683,995 August Record | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-to-study-proposal-further.html | U.S. to Study Proposal Further | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/books-of-the-times-and-so-to-love-ogden-nash-but-no-lardner.html | Books of The Times; And So to Love Ogden Nash, but No Lardner --Quotation Marks | True | By Charles Poore | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/atkinson-booting-home-winner-in-feature-race.html | ATKINSON BOOTING HOME WINNER IN FEATURE RACE | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/miss-dorothy-kahn-honored.html | Miss Dorothy Kahn Honored | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/miss-baldwin-engaged-marymount-alumna-affianced-to-christopher-t.html | MISS BALDWIN ENGAGED; Marymount Alumna Affianced to Christopher T. Garrahan Jr. | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/judge-sues-a-motorist.html | Judge Sues a Motorist | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/young-motorists-criticize-elders-discuss-teenage-driving-problems.html | YOUNG MOTORISTS CRITICIZE ELDERS; DISCUSS TEEN-AGE DRIVING PROBLEMS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/vishinsky-has-new-limousine.html | Vishinsky Has New Limousine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/egypt-peru-fives-in-finals.html | Egypt, Peru Fives in Finals | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/named-acting-ad-chief-for-national-distillers.html | Named Acting Ad. Chief For National Distillers | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/professor-cleared-in-boys-death.html | Professor Cleared in Boy's Death | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/french-assembly-passes-bonn-plan-vote-on-rearming-project-348-to.html | FRENCH ASSEMBLY PASSES BONN PLAN; Vote on Rearming Project 348 to 224--Acheson Promises Full Study of Paris View Negative Phrasing Is Adopted Acheson Promise Made Known | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/pravda-assails-truman-says-presidents-un-speech-glorified-us-war.html | PRAVDA ASSAILS TRUMAN; Says President's U.N. Speech Glorified U.S. War Power | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/condition-of-reserve-member-banks-in-94-cities-oct-18-1950.html | Condition of Reserve Member Banks in 94 Cities Oct. 18, 1950 | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/city-warns-chefs-on-pastry-danger-opens-campaign-to-reduce-food.html | CITY WARNS CHEFS ON PASTRY DANGER; Opens Campaign to Reduce Food Poisoning Cases Due to Custard Desserts | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/1951-selling-prices-expected-to-be-up.html | 1951 SELLING PRICES EXPECTED TO BE UP | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/i-miller-sons-elects-president-realigns-staff.html | I. Miller & Sons Elects President, Realigns Staff | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/cleared-in-wifes-death-seaman-who-slapped-wife-held-blameless-in.html | CLEARED IN WIFE'S DEATH; Seaman Who Slapped Wife Held Blameless in Queens | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/shipping-news-and-notes-sitdown-still-stalls-two-chilean-ships.html | Shipping News and Notes; Sitdown Still Stalls Two Chilean Ships-- World Lost 414 Vessels Last Year Visser Returns on Veendam 414 Ships Lost in 1949 War Bolsters Freight Market | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/taxpayer-parcel-among-bronx-deals.html | TAXPAYER PARCEL AMONG BRONX DEALS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/acheson-rejects-prague-proposals-on-german-unity-the-memorial-to.html | ACHESON REJECTS PRAGUE PROPOSALS ON GERMAN UNITY; THE MEMORIAL TO BRITISH FIELD MARSHAL | True | By Walter H. Waggoner Special To the New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/dewey-calls-lynch-choice-of-costello-governor-thanks-impellitteri.html | DEWEY CALLS LYNCH CHOICE OF COSTELLO; Governor Thanks Impellitteri for 'Putting This Campaign Into True Perspective' DEWEY SEES LYNCH COSTELLO'S CHOICE Charges Against Costello Praises City Police Force Carried Over State Network | True | By William R. Conklin | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bishop-jagoe-an-anglican.html | Bishop Jagoe an Anglican | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/vacuum-cleaning-bags-25300-hoard-discovery-under-rug-spurs-hunt-for.html | VACUUM CLEANING BAGS $25,300 HOARD; Discovery, Under Rug, Spurs Hunt for More of Yonkers Widow's $1,000,000 Estate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/albert-s-goss-68-dies-after-speech-grange-leader-stricken-with.html | ALBERT S. GOSS, 68 DIES AFTER SPEECH; Grange Leader Stricken With Heart Attack on Conclusion of Address at Forum Here | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/basketball-publicist-resigns.html | Basketball Publicist Resigns | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/ship-workers-win-right-to-quit-cio-jersey-court-also-declares-that.html | SHIP WORKERS WIN RIGHT TO QUIT C.I.O.; Jersey Court Also Declares That Camden Plant Group Gets $250,000 Union Funds 4,000 Vote to Quit C.I.O. | True | Special to THE NEW YORK TIMES. | 1950-10-26 | Registration Number | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/sees-big-boom-in-shirts-industry-facing-decade-of-development-says.html | SEES BIG BOOM IN SHIRTS; Industry Facing Decade of Development, Says M.J. Lovell | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/6-more-gi-prisoners-found.html | 6 More G.I. Prisoners Found | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/columbia-loses-in-run-bows-to-montclair-teachers-2236-bruch-is.html | COLUMBIA LOSES IN RUN; Bows to Montclair Teachers, 22-36 --Bruch Is First | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/air-route-to-korea-will-resume-today.html | AIR ROUTE TO KOREA WILL RESUME TODAY | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/kelling-triumphs-in-cambridges-hire-jarvis-1007-shot-defeats-zina.html | KELLING TRIUMPHS IN CAMBRIDGES HIRE; Jarvis' 100-7 Shot Defeats Zina, Valdesco in Photo Finish at Newmarket First Victory Over Mile Was Early Favorite | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/needs-of-the-ywca.html | NEEDS OF THE Y.W.C.A. | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/four-records-set-by-westinghouse-electric-corporation-reports-net.html | FOUR RECORDS SET BY WESTINGHOUSE; Electric Corporation Reports Net of $49,079,200 for Nine Months, or $3.37 a Share SALES UP TO $735,621,366 New Highs Made in the Third Quarter, at $21,872,493, $271,713,978, Respectively | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/seizure-of-reds-adds-three-to-list-in-day.html | SEIZURE OF REDS ADDS THREE TO LIST IN DAY | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/moley-comes-out-for-impellitteri.html | MOLEY COMES OUT FOR IMPELLITTERI | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/vienna-milestone-seen-by-donnelly-new-us-commissioner-adds-his.html | VIENNA MILESTONE SEEN BY DONNELLY; New U.S. Commissioner Adds His Arrival Will Not Lessen Military Responsibility | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/statechurch-rift-returns-in-poland-warsaw-launches-new-attack.html | STATE-CHURCH RIFT RETURNS IN POLAND; Warsaw Launches New Attack Charging Violation of April 14 Accord List of Anti-Church Steps Priests Under Surveillance | True | By Edward A. Morrow Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/mrs-edna-conklin-iii.html | Mrs. Edna Conklin III | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bp-labensky-dies-aviation-engineer-associate-of-igor-sikorsky-in.html | B.P. LABENSKY DIES, AVIATION ENGINEER; Associate of Igor Sikorsky in Development of Equipment Entered Field in 1922 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/breitel-is-endorsed-by-mrs-la-guardia.html | BREITEL IS ENDORSED BY MRS. LA GUARDIA | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bates-sextet-selected-lewiston-team-to-play-for-us-in-world-title.html | BATES SEXTET SELECTED; Lewiston Team to Play for U.S. in World Title Tourney | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/sports-of-the-times-congratulations-or-sympathy-the-logical.html | Sports of The Times; Congratulations or Sympathy? The Logical Successor Firing the Barbs Without Penalty | True | By Arthur Daley | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/in-the-nation-the-solicitor-general-makes-a-valid-point-the-other.html | In The Nation; The Solicitor General Makes a Valid Point The Other Contentions Tribute to Medina The Issue of Laxity | True | By Arthur Krock | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/north-korean-plant-held-uranium-works.html | NORTH KOREAN PLANT HELD URANIUM WORKS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/drivers-condition-fair.html | Driver's Condition 'Fair' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/pecora-repeats-his-dare-to-mayor-again-challenges-his-rival-to.html | PECORA REPEATS HIS 'DARE' TO MAYOR; Again Challenges His Rival to 'Face-to-Face' Debate on 'Costelloism' Issue 'Soreheadedness' Called Cheap Reports Support for Labor | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/king-stops-jones-in-8th.html | King Stops Jones in 8th | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/byelection-retains-seat-for-british-conservatives.html | By-Election Retains Seat For British Conservatives | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/search-for-11-lost-on-sunken-ship-ends.html | SEARCH FOR 11 'LOST' ON SUNKEN SHIP ENDS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/red-hearings-end-in-teacher-trials-kiendl-reserves-decision-on-move.html | 'RED' HEARINGS END IN TEACHER TRIALS; Kiendl Reserves Decision on Move to Dismiss Charges of Insubordination, Misconduct Sees No "Improper Motive" Party Affiliation Not Issue | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/unusual-designs-in-furs-are-shown-ermine-wedding-gown-slacks-of.html | UNUSUAL DESIGNS IN FURS ARE SHOWN; Ermine Wedding Gown, Slacks of Broadtail Are Presented in Aronowicz Collection | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/the-frank-l-swadleys-hosts.html | The Frank L. Swadleys Hosts | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/letters-to-the-times-yugoslav-statement-on-greece-charge-that-greek.html | Letters to The Times; Yugoslav Statement on Greece Charge That Greek Government Acts to Bar Shipments Denied A Policeman's Lot Not Always Happy Henry Stimson as Humanitarian House of Commons' Opening State Ceremony on Dedication of Rebuilt Chamber Described Candidate for Calories Anonymous | True | ANDRE MICHALOPOULOS.DAN DISTENFELD.PERRY BURGESS.HECTOR HUGHES, K.C., M.P..ALFRED R. BACHRACH. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/candidates-go-careening-through-citys-traffic.html | Candidates Go Careening Through City's Traffic | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/state-polio-up-slightly-cases-increase-in-week-but-some-are-delayed.html | STATE POLIO UP SLIGHTLY; Cases Increase in Week, but Some Are Delayed Reports | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/election-inquiry-begins-senate-investigators-studying-philadelphia.html | ELECTION INQUIRY BEGINS; Senate Investigators Studying Philadelphia Charges | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/robinson-in-ring-tonight-will-oppose-olson-in-15round-fight-at.html | ROBINSON IN RING TONIGHT; Will Oppose Olson in 15-Round Fight at Philadelphia | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/girl-scout-week-near-largest-membership-in-the-groups-history-to.html | GIRL SCOUT WEEK NEAR; Largest Membership in the Group's History to Celebrate | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/railway-to-spend-6305000.html | Railway to Spend $6,305,000 | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/cotton-erratic-after-early-rise-commission-houses-take-1951.html | COTTON ERRATIC AFTER EARLY RISE; Commission Houses Take 1951 Positions in Expectation of High Loan Rate Next Year | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/news-of-food-cranberry-season-reaching-peak-cranberry-crop-now-is.html | News of Food: Cranberry Season Reaching Peak; Cranberry Crop Now Is 941,000 Barrels With More to Come | | By Ruth P. Casa-Emellos | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/mdonald-speaks-up-for-the-democrats.html | M'DONALD SPEAKS UP FOR THE DEMOCRATS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/israeli-election-is-now-scheduled-parliamentary-committee-sets-feb.html | ISRAELI ELECTION IS NOW SCHEDULED; Parliamentary Committee Sets Feb. 20 Poll, Tentatively, as Cabinet Crisis Revives | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/prayer-to-precede-games.html | Prayer to Precede Games | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/corsi-calls-rivals-tammany-twins-demands-they-tell-the-truth-about.html | CORSI CALLS RIVALS 'TAMMANY TWINS'; Demands They Tell the Truth About Each Other or He 'Will Rock the Town' Questions Rival's Experience Same Shell Game, He Says | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/australian-backs-truman-proposal-tells-un-body-he-supports-move-to.html | AUSTRALIAN BACKS TRUMAN PROPOSAL; Tells U.N. Body He Supports Move to Merge Disarming and Atom Control Units Uncertainty on Resolution Soviet Position Criticized | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/col-hathaway-transferred.html | Col. Hathaway Transferred | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/mrs-swatkovsky-wed-becomes-bride-in-norfolk-va-of-henry-alan.html | MRS. SWATKOVSKY WED; Becomes Bride in Norfolk, Va. of Henry Alan Johnston | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/supply-bids-invited-bed-sheets-wash-cloths-rust-preventing-material.html | SUPPLY BIDS INVITED; Bed Sheets, Wash Cloths, Rust Preventing Material Sought | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/mr-marcantonos-record.html | MR. MARCANTONO'S RECORD | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/totter-lost-to-colgate.html | Totter Lost to Colgate | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/congress-control-is-seen-by-gop-leaders-predict-large-gains-protest.html | CONGRESS CONTROL IS SEEN BY G.O.P.; Leaders Predict Large Gains, Protest Lack of Funds-- Democrats Optimistic Boyle Equally Certain Taft Held Sure | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-war-casualties-are-listed-at-26701.html | U.S. WAR CASUALTIES ARE LISTED AT 26,701 | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/new-store-in-hackensack-oppenheim-collins-opens-its-latest-unit-to.html | NEW STORE IN HACKENSACK; Oppenheim Collins Opens Its Latest Unit to Throngs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/prices-of-stocks-lose-some-ground-indifference-marks-trading-with.html | PRICES OF STOCKS LOSE SOME GROUND; Indifference Marks Trading, With But Little Response to Day's Developments Prices Ease in Afternoon | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/eight-break-picket-line-workers-flying-wedge-succeeds-amid-indiana.html | EIGHT BREAK PICKET LINE; Workers' Flying Wedge Succeeds Amid Indiana Fisticuffs | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/chicago-business-man-elected-ibm-director.html | Chicago Business Man Elected I.B.M. Director | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/named-to-executive-post-with-nut-manufacturer.html | Named to Executive Post With Nut Manufacturer | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bangor-aroostook-bond-offer.html | Bangor & Aroostook Bond Offer | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/here-for-rehearsals.html | HERE FOR REHEARSALS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bing-announces-ring-cycle-dates-general-manager-guest-of-the-opera.html | BING ANNOUNCES 'RING CYCLE DATES; General Manager, Guest of the Opera Guild, Also Reveals Verdi's Requiem Plans | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-food-aid-is-speeded.html | U.S. Food Aid Is Speeded | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/grahampaige-buys-rolling-mill-stock.html | GRAHAM-PAIGE BUYS ROLLING MILL STOCK | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/libeled-dancer-wins-a-franc.html | Libeled Dancer Wins a Franc | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/mother-of-parliaments.html | MOTHER OF PARLIAMENTS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/club-to-mark-quarter-century.html | Club to Mark Quarter Century | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/sylvania-electric-products-sets-record-of-sales-and-earnings-for.html | Sylvania Electric Products Sets Record Of Sales and Earnings for Third Quarter | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/baseball-to-study-broadcast-setup-chandler-calls-meetings-of-minor.html | BASEBALL TO STUDY BROADCAST SET-UP; Chandler Calls Meetings of Minor, Major Councils to Discuss Rule Tuesday Coast Offers Concession | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/november-milk-basis-602.html | November Milk Basis $6.02 | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/text-of-trumans-informal-talk-at-guard-convention-national-guard.html | Text of Truman's Informal Talk at Guard Convention; NATIONAL GUARD LEADER GREETS TRUMAN | True | The New York Times (Washington Bureau) | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/gaitskell-installed-in-office.html | Gaitskell Installed in Office | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/gasoline-output-and-stocks-rise-light-and-heavy-oil-supplies-also.html | GASOLINE OUTPUT AND STOCKS RISE; Light and Heavy Oil Supplies Also Gain in Week but Are Below Mark of Year Ago | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/raskob-foundation-gets-bulk-of-estate.html | RASKOB FOUNDATION GETS BULK OF ESTATE | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/reese-not-keen-for-job-cites-terrific-responsibility-of-a.html | REESE NOT KEEN FOR JOB; Cites Terrific Responsibility of a Player-Manager | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/police-arrest-282-in-drive-by-mayor-to-bar-vote-fraud-20-plead.html | POLICE ARREST 282 IN DRIVE BY MAYOR TO BAR VOTE FRAUD; 20 Plead Guilty to Vagrancy Charge--8 Sentenced, 12 Are Remanded to Jail ONLY SEVEN ARE PAROLED Seizures Planned to Election Day--8 in Net Found to Have Jumped Ship Nere Twenty Plead Guilty Many Others Questioned | True | By Leo Egan | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/chemist-wife-missing-air-and-ground-search-begun-in-pennsylvania.html | CHEMIST, WIFE MISSING; Air and Ground Search Begun in Pennsylvania Mountains | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/english-riders-win-relay-event-in-jumping-at-harrisburg-show-trio.html | English Riders Win Relay Event In Jumping at Harrisburg Show; Trio Completes Course in 128 1/5 Seconds --Irish Army Team Pair Victor as U.S., Mexico Stay Tied in Low Score Knocks Down Fourth Jump Teams Tie for Second | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/philadelphia-skaters-win.html | Philadelphia Skaters Win | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/court-approves-tucker-sale.html | Court Approves Tucker Sale | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/truman-considers-calling-congress-soon-after-nov-7-plans-special.html | TRUMAN CONSIDERS CALLING CONGRESS SOON AFTER NOV. 7; Plans Special Session to Act on Excess-Profits Tax and Other Bills, Capital Hears FIRMER RENT CURB AN AIM A Number of Measures Near Final Action Could Be Voted in Short Time, It Is Argued TRUMAN CONSIDERS CALLING CONGRESS Some Campaigning Indicated Excess Profits Tax Heads List Would Urge Statehood Bills | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/building-curbs-assailed-green-of-afl-says-public-housing-was-first.html | BUILDING CURBS ASSAILED; Green of A.F.L. Says Public Housing Was First to Be Hit | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/mrs-sanger-urges-us-sterility-plan-sponsorship-of-government-is.html | MRS. SANGER URGES U.S. STERILITY PLAN; Sponsorship of Government Is Sought to Curb Diseased and the Feeble-Minded Award to Dr. Moses | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/1000-at-western-electric-strike.html | 1,000 at Western Electric Strike | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/westinghouse-plans-units-for-color-tv.html | WESTINGHOUSE PLANS UNITS FOR COLOR TV | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bianchi-expelled-by-young-republican-club-for-his-acceptance-of-alp.html | Bianchi Expelled by Young Republican Club For His Acceptance of A.L.P. Nomination | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bishop-fights-deportation.html | Bishop Fights Deportation | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/police-heads-retired-windsor-action-is-upshot-of-corruption.html | POLICE HEADS RETIRED; Windsor Action Is Upshot of Corruption Investigation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/ewing-names-fsa-aide.html | Ewing Names F.S.A. Aide | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lonsdale-comedy-at-booth-tonight-day-after-tomorrow-stars-beatrice.html | LONSDALE COMEDY AT BOOTH TONIGHT; 'Day After Tomorrow' Stars Beatrice Pearson, Melville Cooper, Ralph Michael | True | By Louis Calta | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-aides-doubt-invasion-of-tibet-his-office-hits-at-us.html | U.S. AIDES DOUBT INVASION OF TIBET; HIS OFFICE HITS AT U.S. | True | The New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/jersey-dedicates-railroad-museum-travel-poster-in-exhibit-said-to.html | JERSEY DEDICATES RAILROAD MUSEUM; Travel Poster in Exhibit Said to Have Inspired Jules Verne to Write a Famous Novel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/fun-for-children.html | Fun for Children | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/miss-leda-freid-fiancee-edgewood-park-senior-will-be-bride-of.html | MISS LEDA FREID FIANCEE; Edgewood Park Senior Will Be Bride of Leonard Alpert | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/treasury-award-presented.html | Treasury Award Presented | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/fight-is-pledged-on-l0wer-tariff-american-leagues-drive-aimed.html | FIGHT IS PLEDGED ON L0WER TARIFF; American League's Drive Aimed Against Use of Rearmament to Press Free Trade THREAT TO ECONOMY SEEN Textile Man Proposes That U.S. Seek U.N. Formula for Police in Ratio to Population Warns Against Precedents Will Propose Improvements | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/new-montreal-market-hours.html | New Montreal Market Hours | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lead-in-fox-film-to-linda-darnell-actress-is-named-by-studio-to.html | LEAD IN FOX FILM TO LINDA DARNELL; Actress Is Named by Studio to Role in 'The Guy Who Sank the Navy,' Football Story Marton to Direct "Pedley" | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/films-for-young.html | Films for Young | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/excerpts-from-deweys-speech.html | Excerpts From Dewey's Speech | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/named-engineering-head-of-aec-operations-here.html | Named Engineering Head Of A.E.C. Operations Here | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/registration-sets-offyear-record-6432770-with-two-districts.html | REGISTRATION SETS OFF-YEAR RECORD; 6,432,770, With Two Districts Unreported, Is a State High for Gubernatorial Year | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lehman-warns-of-curbing-liberty-under-guise-of-security-measures.html | Lehman Warns of Curbing Liberty Under Guise of Security Measures; LEHMAN CAUTIONS ON LIBERTY CURBS Sees 42 Million Extra Cost | True | By Alexander Feinberg Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/synod-hears-spellman-cardinal-talks-on-priesthood-in-st-patricks.html | SYNOD HEARS SPELLMAN; Cardinal Talks on Priesthood in St. Patrick's Cathedral | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/elizabeth-biglow-bride-married-in-uncles-home-here-to-francis-s.html | ELIZABETH BIGLOW BRIDE; Married in Uncle's Home Here to Francis S. Cantrell 3d | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/a-subway-accident-in-brooklyn.html | A SUBWAY ACCIDENT IN BROOKLYN | True | The New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/father-of-2-dies-in-korea.html | Father of 2 Dies in Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/by-winston-churchill-the-second-world-war-knew-a-short-air-route.html | By Winston Churchill: The Second World War; KNEW A SHORT AIR ROUTE | True | The New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/ap-sachs-chemists-secretary.html | A.P. Sachs Chemists' Secretary | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/government-order-is-expected-to-raise-annual-production-a-billion.html | Government Order Is Expected to Raise Annual Production a Billion Pounds a Year; ALUMINUM OUTPUT EXPECTED TO SOAR | True | By Thomas E. Mullaney | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/student-chapter-to-get-charter.html | Student Chapter to Get Charter | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/wool-producers-to-study-us-plan-commonwealth-countries-see.html | WOOL PRODUCERS TO STUDY U.S. PLAN; Commonwealth Countries See Justification for Proposal on Stockpile Purchases | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lynch-insists-dewey-freed-lucky-luciano.html | LYNCH INSISTS DEWEY FREED 'LUCKY' LUCIANO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/tito-regime-faces-challenge-within-yugoslav-communist-paper-reports.html | TITO REGIME FACES CHALLENGE WITHIN; Yugoslav Communist Paper Reports Incidents in Opposition to Oct. 15 Austerity Decree | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/sunday-car-washing-by-contract-upheld.html | SUNDAY CAR WASHING BY CONTRACT UPHELD | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/sell-9th-ave-land-held-for-120-years.html | SELL 9TH AVE. LAND HELD FOR 120 YEARS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/court-refuses-to-bar-subversion-ban-vote.html | COURT REFUSES TO BAR SUBVERSION BAN VOTE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/chesty-puller-up-for-generalship-named-for-promotion.html | 'CHESTY' PULLER UP FOR GENERALSHIP; NAMED FOR PROMOTION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/indictment-links-wu-and-gambler-alleged-bookie-2-aides-and-company.html | INDICTMENT LINKS W.U. AND GAMBLER; Alleged Bookie, 2 Aides and Company Cited in Jersey as Result of $127,000 Raid Link's Home Raided Monday Western Union Explains | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/african-conference-on-transport-opens.html | AFRICAN CONFERENCE ON TRANSPORT OPENS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/villanova-names-dean-of-arts.html | Villanova Names Dean of Arts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bf-goodrich-board-proposes-3-for-1-split-of-commonstockholders-to.html | B.F. Goodrich Board Proposes 3 for 1 Split Of Common--Stockholders to Vote Jan. 3 | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/wood-field-and-stream-rain-dampens-ardor-of-openingday-deer-hunters.html | Wood, Field and Stream; Rain Dampens Ardor of Opening-Day Deer Hunters, but It Will Dry Out | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/long-island-crash-laid-to-mixed-signal.html | LONG ISLAND CRASH LAID TO MIXED SIGNAL | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/st-vincents-hospital.html | St. Vincent's Hospital | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/hanley-denounces-democratic-lie-rival-party-talk-a-boomerang-says.html | HANLEY DENOUNCES 'DEMOCRATIC LIE'; Rival Party Talk a Boomerang, Says Lieutenant Governor in Attack on Lynch | True | By Warren Weaver Jr. Special To the New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/donalddunigan.html | Donald--Dunigan | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lynch-says-dewey-ignores-farmers-democrat-accuses-governor-of.html | LYNCH SAYS DEWEY IGNORES FARMERS; Democrat Accuses Governor of 'Callous Disregard' of Agriculture for 8 Years Tells of Achievements Cites School Construction | True | By Kalman Seigel Special To the New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/italian-line-plans-to-add-to-service-conte-biancamano-will-join.html | ITALIAN LINE PLANS TO ADD TO SERVICE; Conte Biancamano Will Join Saturnia and Vulcania Next Year on Run From U.S. | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/florida-toll-held-19000000.html | Florida Toll Held $19,000,000 | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/clark-asserts-us-is-militarily-weak-forces-in-europe-inadequate.html | CLARK ASSERTS U.S. IS MILITARILY WEAK; Forces in Europe Inadequate, Those Here Badly Depleted, General Tells Forum Long Guard, Reserve Training Panel on Mobilization Policy Murray Asks Equal Sacrifices | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bmt-car-afire-on-bridge-2500-homebound-passengers-are-delayed-for.html | B.M.T. CAR AFIRE ON BRIDGE; 2,500 Home-Bound Passengers Are Delayed for 30 Minutes | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/business-world-video-cancellations-begin-hosiery-patent-upheld.html | Business World; Video Cancellations Begin Hosiery Patent Upheld Metal Foil Curbs Expected Rock Lobster Imports Boom G.E. Makes Christmas Range | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/services-training-with-atomic-bomb-gets-defense-post.html | SERVICES TRAINING WITH ATOMIC BOMB; GETS DEFENSE POST | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1947 | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/french-off-for-korea-battalion-embarks-in-marseille-colombia-offers.html | FRENCH OFF FOR KOREA; Battalion Embarks in Marseille --Colombia Offers Troops | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/jewish-center-to-be-dedicated.html | Jewish Center to Be Dedicated | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/joins-board-of-directors-of-libby-mcneil-libby.html | Joins Board of Directors Of Libby, McNeil & Libby | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/demand-deposits-rise-500000000-loans-to-business-decrease-56000000.html | DEMAND DEPOSITS RISE $500,000,000; Loans to Business Decrease $56,000,000 for Week in New York District | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-trackmen-win-south-africa-meet-gordien-sets-shotput-and-discus.html | U.S. TRACKMEN WIN SOUTH AFRICA MEET; Gordien Sets Shot-Put and Discus Records--Campbell Is Victor in Century | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/10year-terms-of-stock-sale-seen-threat-to-rickeys-diamond-plans.html | 10-Year Terms of Stock Sale Seen Threat to Rickey's Diamond Plans; Rule Bars Official of a Club From Having Financial Interest in Another in Same League--Dodger Board Meets Today Legal Point Advanced Two Little Words Called a "Sweet Deal" | True | By Roscoe McGowen | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/benedictine-to-sue-its-imitators-here-head-of-french-company-tells.html | BENEDICTINE TO SUE ITS IMITATORS HERE; Head of French Company Tells of Infringements--Says Wine Industry Outlook Is Good | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/murphy-dismisses-pope-jr-as-honorary-police-deputy-shield-revoked.html | Murphy Dismisses Pope Jr. As Honorary Police Deputy; Shield Revoked as Sequel to Impellitteri's Charge of Link to Costello MURPHY DISMISSES POPE JR. AS HIS AIDE Statements Never Made, Says He Not the American Way" | True | The New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/saragat-threatens-to-resign.html | Saragat Threatens to Resign | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/kansas-democrats-bank-on-athlete-gridiron-star-believed-only-party.html | KANSAS DEMOCRATS BANK ON ATHLETE; Gridiron Star Believed Only Party Candidate With Hope of Defeating G.O.P. Voters Apathetic | True | By Wililam M. Blair Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/goldgelles.html | Gold--Gelles | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bonds-and-shares-on-london-market-trading-declines-after-report.html | BONDS AND SHARES ON LONDON MARKET; Trading Declines After Report Chinese Communist Troops Are Ordered Into Tibet | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/mrs-mesta-enjoys-merman-musical-envoy-sees-call-me-madam-with-mrs.html | MRS. MESTA ENJOYS MERMAN MUSICAL; Envoy Sees 'Call Me Madam' With Mrs. and Miss Truman and All Have Fine Time | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/hearing-date-set-on-3-parking-units-2-garages-and-a-lot-would-be.html | HEARING DATE SET ON 3 PARKING UNITS; 2 Garages and a Lot Would Be Ample for 750 Cars in Upper Manhattan and Bronx Provision for 4,000 Cars 2 Map Changes Approved | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/averilfrymoyer.html | Averil--Frymoyer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/austin-statement-on-lie.html | AUSTIN STATEMENT ON LIE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/movie-truth-plan-urged-senator-suggests-us-fight-reds-in-korea-with.html | MOVIE TRUTH PLAN URGED; Senator Suggests U.S. Fight Reds in Korea With Pictures | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/germany-japan-reinstated.html | Germany, Japan Reinstated | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bruce-departs-for-paris.html | Bruce Departs for Paris | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/industrialists-pay-visit-51-directors-of-nam-attend-un-social.html | INDUSTRIALISTS PAY VISIT; 51 Directors of N.A.M. Attend U.N. Social Council Session | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/israeliarab-talk-urged-by-un-unit-report-calls-for-direct-parley-to.html | ISRAELI-ARAB TALK URGED BY U.N. UNIT; Report Calls for Direct Parley to Settle Disputes--Sees World Peace in Peril | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/will-head-wine-sales-for-israeli-corporation.html | Will Head Wine Sales For Israeli Corporation | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/campaign-on-the-radio-and-tv.html | Campaign on the Radio and TV | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/goodwin-weighing-labor-transfers-manpower-chief-may-move-to-shift.html | GOODWIN WEIGHING LABOR TRANSFERS; Manpower Chief May Move to Shift Workers in Civilian Plants to War Jobs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/spokesmen-at-npa-meetings-say-metal-allocation-would-injure-small.html | Spokesmen at N.P.A. Meetings Say Metal Allocation Would Injure Small Business; ALUMINUM TRADE OPPOSES CONTROLS | True | By Charles E. Egan Special To the New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/france-and-german-arms.html | FRANCE AND GERMAN ARMS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/power-output-drops-electric-production-in-week-drops-to-6502540000.html | POWER OUTPUT DROPS; Electric Production in Week Drops to 6,502,540,000 K.W.H. | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/pakistan-to-seek-us-loan.html | Pakistan to Seek U.S. Loan | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/uscanadian-pact-confirmed.html | U.S-Canadian Pact Confirmed | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/un-voice-plane-garners-captives-un-troops-drive-ahead-near.html | U.N. 'VOICE' PLANE GARNERS CAPTIVES; U.N. TROOPS DRIVE AHEAD NEAR MANCHURIA | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/retail-center-planned-ramsey-nj-to-get-stores-and-a-drivein-theatre.html | RETAIL CENTER PLANNED; Ramsey, N.J., to Get Stores and a Drive-In Theatre | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/pauline-julia-weltz-bernard-student-will-be-bride-of-frederick.html | Pauline Julia Weltz, Bernard Student, Will Be Bride of Frederick Allen Flatto | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/marcantonio-out-donovan-asserts-3party-candidate-is-positive-of.html | MARCANTONIO OUT, DONOVAN ASSERTS; 3-Party Candidate Is Positive of Victory but Wants Big Vote as Lesson to Reds Sees Kremlin Direction | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/brooklyn-utility-has-income-drop-union-gas-net-off-for-nine-months.html | BROOKLYN UTILITY HAS INCOME DROP; Union Gas Net Off for Nine Months Rise in Operating Revenue--Other Reports | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/graduating-costs-a-dime-more.html | Graduating Costs a Dime More | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/get-community-service-society-posts.html | GET COMMUNITY SERVICE SOCIETY POSTS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/minimum-of-3000-for-pastors-urged.html | MINIMUM OF $3,000 FOR PASTORS URGED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/paint-and-varnish-sales-up.html | Paint and Varnish Sales Up | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/92-tomorrow-he-is-still-on-the-job-editor-of-marine-journal.html | 92 TOMORROW, HE IS STILL ON THE JOB; Editor of Marine Journal Dislikes Vacations, Enjoys Work and Swimming | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/du-pont-to-receive-1-for-atomic-job-company-accepted-its-newest.html | DU PONT TO RECEIVE $1 FOR ATOMIC JOB; Company Accepted Its Newest Assignment to Aid Nation, Stockholders Are Told | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/charles-wjohnston-an-industrialist-69.html | CHARLES W.JOHNSTON, AN INDUSTRIALIST, 69 | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/automat-acquires-7th-ave-property-plans-to-enlarge-restaurant-and.html | AUTOMAT ACQUIRES 7TH AVE. PROPERTY; Plans to Enlarge Restaurant and Store at 23d Street Corner--Other Deals | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/eden-wants-defense-in-depth.html | Eden Wants Defense in Depth | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/gorodnitzki-gives-keyboard-recital-he-plays-brahms-beethoven-liszt.html | GORODNITZKI GIVES KEYBOARD RECITAL; He Plays Brahms, Beethoven, Liszt and Chopin in Massive Display at Carnegie Hall | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/exports-to-red-china-tripled-last-august.html | EXPORTS TO RED CHINA TRIPLED LAST AUGUST | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/leafs-defeat-wings-10-triumph-on-gardners-goal-and-take-hockey.html | LEAFS DEFEAT WINGS, 1-0; Triumph on Gardner's Goal and Take Hockey League Lead | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/stirring-cornellprinceton-struggle-is-forecast-tiger-stock-rises.html | Stirring Cornell-Princeton Struggle Is Forecast; TIGER STOCK RISES FOR IVY LOOP UPSET Chance of Princeton Victory Over Cornell Sets Off a Stampede for Tickets NASSAU FORCES IN SHAPE But Coach Caldwell, Not Too Bullish Over Prospects, Fears Big Red Passes A Change In Favoritism May Be Calvo's Big Game | True | By Allison Danzig Special To the New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/1948-wiretap-data-on-gross-disappear-from-police-files-the-missing.html | 1948 Wiretap Data on Gross Disappear From Police Files; The Missing Wiretaps POLICE WIRETAPS ON BETTING VANISH Missing Taps Were Authorized | True | By Milton Honig | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/coulson-of-penn-lost-star-halfback-out-for-season-with-fractured.html | COULSON OF PENN LOST; Star Halfback Out for Season With Fractured Wrist | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/kt-keller-heads-guided-missiles-to-help-marshall-coordinate-work-kt.html | K.T. Keller Heads Guided Missiles; To Help Marshall Coordinate Work; K.T. KELLER CHIEF OF GUIDED MISSILES Secret Missile Is Launched | True | By the United Press. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/dewey-is-expected-to-win-erie-county-but-consensus-is-he-will-lose.html | DEWEY IS EXPECTED TO WIN ERIE COUNTY; But Consensus Is He Will Lose Buffalo, Though City's Vote Often Is Unpredictable Duller Victory Is Recalled State Senate Seat Important | True | By Warren Moscow Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/student-leaders-to-meet.html | Student Leaders to Meet | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/houtteman-in-camp.html | Houtteman in Camp | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/political-forum-at-city-college.html | Political Forum at City College | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/public-aid-urged-in-health-efforts-association-tells-community.html | PUBLIC AID URGED IN HEALTH EFFORTS; Association Tells Community Officers to Take Planning From Behind Closed Doors Example on West Coast | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/new-england-power-to-revive-its-notes.html | NEW ENGLAND POWER TO REVIVE ITS NOTES | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/inexperienced-st-georges-team-still-looking-for-its-first-victory.html | Inexperienced St. George's Team Still Looking for Its First Victory; Dragons Sorely Miss Stern, Star of Their 6 Out of 7 Record in 1949—Coach Ford Has Hopes for Better Luck Ahead Team Hard to Beat Bee, McKinley at Ends | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/veronica-dwights-plans-she-will-be-wed-in-hewlett-on-nov-4-to-mark.html | VERONICA DWIGHT'S PLANS; She Will Be Wed in Hewlett on Nov. 4 to Mark G. Richard | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/advertising-news-mcgregor-to-double-ad-budget-accounts-personnel.html | Advertising News; McGregor to Double Ad Budget Accounts Personnel Notes | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/new-korean-housing-razed-by-us-bombs.html | NEW KOREAN HOUSING RAZED BY U.S. BOMBS | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/newman-club-to-hear-chaplain.html | Newman Club to Hear Chaplain | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/rubel-corp-sells-brooklyn-realty-former-brewery-parcel-fronts-on.html | RUBEL CORP. SELLS BROOKLYN REALTY; Former Brewery Parcel Fronts on Gowanus Canal--Houses in Other Borough Deals | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/todays-offerings-total-40000000-northern-states-power-heads-list-of.html | TODAY'S OFFERINGS TOTAL $40,000,000; Northern States Power Heads List of New Stock Issues to Pay Off Bank Loans OTHER UTILITIES IN FIELD Illinois, California Companies, Wabash Railroad Among Syndicates' Flotations Northern States Power Illinois Power California Electric Power Wabash | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/sponsors-defend-payments-union-hint-of-crisis-in-german-deficit.html | SPONSORS DEFEND PAYMENTS UNION; Hint of Crisis in German Deficit Denied--Bonn Held Made to Face Reality of Its Position No Payments to Britain Now More Serious Talk | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/william-l-ayers-publicist-for-bank-former-financial-editor-for.html | WILLIAM L. AYERS, PUBLICIST FOR BANK; Former Financial Editor for Newspapers in Chicago Dies -- Once a Trade Publisher | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/un-committees-to-work-longer.html | U.N. Committees to Work Longer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/cotton-export-control-murchison-points-out-evils-if-it-were-not.html | COTTON EXPORT CONTROL; Murchison Points Out Evils If It Were Not Restricted | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/kirksey-to-quit-fruehauf.html | Kirksey to Quit Fruehauf | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/union-league-gets-order-judge-tells-chicago-club-to-lift-dues-so-it.html | UNION LEAGUE GETS ORDER; Judge Tells Chicago Club to Lift Dues So It Can Stay Solvent | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/louise-steinhart-is-betrothed.html | Louise Steinhart Is Betrothed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/troth-announced-of-joan-stanwood-new-haven-girl-will-be-bride-of-wa.html | TROTH ANNOUNCED OF JOAN STANWOOD; New Haven Girl Will Be Bride of W.A. Robertson, Graduate of Harvard, on Dec. 22 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/dr-bachmeyer-in-office-chicago-physician-heads-group-of-medical.html | DR. BACHMEYER IN OFFICE; Chicago Physician Heads Group of Medical Colleges | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/106-and-in-good-spirits-mrs-rockwell-says-she-would-gladly-live.html | 106, AND IN GOOD SPIRITS; Mrs. Rockwell Says She Would 'Gladly Live Life Over' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/buried-reports-sought-citizens-union-asks-mayor-about-investigation.html | 'BURIED' REPORTS SOUGHT; Citizens Union Asks Mayor About Investigation Papers | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/canada-to-equip-dutch.html | Canada to Equip Dutch | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/goodyear-raises-tire-prices.html | Goodyear Raises Tire Prices | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/india-exports-show-rise-devaluation-of-rupee-results-in-trade.html | INDIA EXPORTS SHOW RISE; Devaluation of Rupee Results in Trade Improvement | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/runaway-car-kills-3-miners.html | Runaway Car Kills 3 Miners | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/fifth-canadian-mill-raises-newsprint.html | FIFTH CANADIAN MILL RAISES NEWSPRINT | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/world-bank-post-goes-to-chicagoan-in-marketing-post.html | WORLD BANK POST GOES TO CHICAGOAN; IN MARKETING POST | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/rangers-battle-bruins-to-draw-in-garden-hockey-opener-breaking-up-a.html | Rangers Battle Bruins to Draw in Garden Hockey Opener; BREAKING UP A SCORING ATTEMPT BY THE BRUINS | True | By Joseph C. Nicholsthe New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/pennsy-declares-its-228th-dividend-50cent-payment-brings-1950.html | PENNSY DECLARES ITS 228TH DIVIDEND; 50-Cent Payment Brings 1950 Distribution to $1 Against 75 Cents Paid Last Year MONSANTO DIVIDEND UP Chemical Company Increases Its Quarterly to 62 Cents YOUNGSTOWN SHEET EXTRA First Dividend Declared After 2-for-1 Stock Split 10% STOCK PAYMENT Emerson Directors Approve Distribution on Dec. 15 DIVIDENDS VOTED BY CORPORATIONS OTHER DIVIDEND NEWS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/columbia-polishes-defense-for-army-heavy-contact-drill-centered-on.html | COLUMBIA POLISHES DEFENSE FOR ARMY; Heavy Contact Drill Centered on Checking Cadet Power Plays This Saturday CADETS SET FOR AIR DRIVE Army Tests Columbia's Passing Patterns at West Point | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/poles-arrest-frenchman-seize-vice-consul-in-stettin-in-retaliation.html | POLES ARREST FRENCHMAN; Seize Vice Consul in Stettin in Retaliation for Paris Action | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/impelitteri-bars-pecora-exchange-refuses-to-meet-opponent-in.html | IMPELITTERI BARS PECORA EXCHANGE; Refuses to Meet Opponent in Debate-- Wins Support of Raymond Moley Reminded on Pope Charge Aided by Labor Leader | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/youth-service-to-gain-luncheon-will-aid-consultation-program-of.html | YOUTH SERVICE TO GAIN; Luncheon Will Aid Consultation Program of Episcopal Diocese | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/dr-bunche-named-to-harvard-post-scholar-chosen-as-professor-of.html | DR. BUNCHE NAMED TO HARVARD POST; Scholar Chosen as Professor of Government, Second Negro So Appointed Dr. Bunche's Statement | True | By John H. Fenton Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/the-secretary-general.html | THE SECRETARY GENERAL | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/guilty-in-narcotics-case-man-45-also-accused-by-us-in-shooting-of.html | GUILTY IN NARCOTICS CASE; Man, 45, Also Accused by U.S. in Shooting of Witness | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/radio-and-television-notes.html | RADIO AND TELEVISION NOTES | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/advance-toward-democracy.html | ADVANCE TOWARD DEMOCRACY | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/red-cross-treats-atomic-wounded-an-exhibit-of-the-brooklyn-red.html | RED CROSS TREATS ATOMIC 'WOUNDED'; AN EXHIBIT OF THE BROOKLYN RED CROSS | True | The New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/denmarks-socialist-government-resigns-after-1vote-defeat-over.html | Denmark's Socialist Government Resigns After 1-Vote Defeat Over Butter Rationing | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/the-screen-not-up-to-standard.html | THE SCREEN; Not Up to Standard | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/finds-mowry-saben-died-of-ills.html | Finds Mowry Saben Died of Ills | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lehman-reelection-urged-by-harriman.html | LEHMAN RE-ELECTION URGED BY HARRIMAN | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/acheson-statement-on-soviet-german-unity-program.html | Acheson Statement on Soviet German Unity Program | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/91day-bill-tenders-invited.html | 91-Day Bill Tenders Invited | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/avereage-purchased-at-bedford-village.html | AVEREAGE PURCHASED AT BEDFORD VILLAGE | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/taft-dares-democrats-to-make-national-issue-out-of-labor-act.html | Taft Dares Democrats to Make National Issue Out of Labor Act; Senator Asserts Foes in Ohio Have Stopped Attacking That Law, Which, He Says, Is Disliked by Stalin and Malik, Too Says Labor Dominates Truman Capitol Interest Stirred | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/profit-record-set-by-inland-steel-32085262-earned-in-first-9-months.html | PROFIT RECORD SET BY INLAND STEEL; $32,085,262 Earned in First 9 Months Is the Equivalent of $6.55 a Share SHARON STEEL NET UP 9-Month Profit Shows Increase to $7,299,884 OTHER STEEL EARNINGS | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/childrens-shows-set-united-parents-group-sponsors-world-theatre.html | CHILDREN'S SHOWS SET; United Parents Group Sponsors World Theatre Schedule | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/twa-asks-removal-of-new-mexico-curb.html | T.W.A. ASKS REMOVAL OF NEW MEXICO CURB | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/britain-seeks-means-of-adding-manpower.html | BRITAIN SEEKS MEANS OF ADDING MANPOWER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/cancer-society-set-for-annual-meeting.html | CANCER SOCIETY SET FOR ANNUAL MEETING | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/yanks-emphasize-defense-in-drill-prepare-for-a-surprise-aerial.html | YANKS EMPHASIZE DEFENSE IN DRILL; Prepare for a Surprise Aerial Attack by Bears Sunday-- Giants Work Hard | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/chase-bank-advances-five.html | Chase Bank Advances Five | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/good-buy-is-seen-in-cheddar-cheese-price-has-held-at-59-cents-for.html | GOOD BUY IS SEEN IN CHEDDAR CHEESE; Price Has Held at 59 Cents for More Than a Year--Called Better Value Than Meat Now In Greater Demand | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/john-j-watson-town-planner-74-consulting-engineer-official-of.html | JOHN J. WATSON, TOWN PLANNER, 74; Consulting Engineer, Official of Previews Inc., Dies--Helped Create Many Communities | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/donovanzdinak.html | Donovan--Zdinak | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/detroit-transit-strike-vote-on.html | Detroit Transit Strike Vote On | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/dry-cleaning-plant-sold-in-great-neck.html | DRY CLEANING PLANT SOLD IN GREAT NECK | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/south-koreans-due-to-reach-manchurian-border-today-us-troops-land.html | SOUTH KOREANS DUE TO REACH MANCHURIAN BORDER TODAY; U.S. TROOPS LAND AT WONSAN; RESISTANCE SLIGHT Republic's 6th Division Is 15 Miles From the Frontier in Center 50,000 MEN GOING ASHORE American and British Forces Under Orders to Push, Where Necessary, to Yalu River Troops Land at Wonsan Marines Are First Ashore SOUTH KOREANS DUE AT FRONTIER TODAY | | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/nyu-harriers-triumph-defeat-rutgers-by-1744-as-jacobson-shows-way.html | N.Y.U. HARRIERS TRIUMPH; Defeat Rutgers by 17-44 as Jacobson Shows Way | True | | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/spanish-clue-reported-in-missing-scientist-case.html | Spanish Clue Reported In Missing Scientist Case | True | By Reuter | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/salons-show-link-of-hat-to-chignon-from-yesterdays-showings.html | SALONS SHOW LINK OF HAT TO CHIGNON; FROM YESTERDAY'S SHOWINGS | True | | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/col-m-devine-jr-army-war-hero-52-commander-of-cavalry-group-in.html | COL. M. DEVINE JR., ARMY WAR HERO, 52; Commander of Cavalry Group in Battle of the Bulge Dies --Later Embassy Attache | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/5-join-company-council-mccormick-spice-and-extract-concerns.html | 5 JOIN COMPANY COUNCIL; McCormick Spice and Extract Concern's Directors Act | True | | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/shows-aiding-runyon-fund.html | Shows Aiding Runyon Fund | True | | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/soviet-big-5-move-under-fire-in-un-a-close-huddle-before-starts-of.html | SOVIET BIG 5 MOVE UNDER FIRE IN U.N.; A CLOSE HUDDLE BEFORE STARTS OF U.N. SESSION | | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lake-haul-of-cars-rises-detroit-shipments-to-cleveland-and-buffalo.html | LAKE HAUL OF CARS RISES; Detroit Shipments to Cleveland and Buffalo Already Tops '49 | True | | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/jolson-leaves-millions-estate-is-put-at-4000000-charity-education.html | JOLSON LEAVES MILLIONS; Estate Is Put at $4,000,000-- Charity, Education to Benefit | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/germans-warned-of-greater-costs-named-to-eca-post.html | GERMANS WARNED OF GREATER COSTS, NAMED TO E.C.A. POST | | | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/ilgwu-official-quits.html | I.L.G.W.U. Official Quits | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/wbud-will-move.html | WBUD Will Move | True | | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/world-news-summarized.html | World News Summarized | True | THURSDAY, OCTOBER 26, 1950 | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004 823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/two-ostriches-will-race-at-rockingham-saturday.html | Two Ostriches Will Race At Rockingham Saturday | | By the United Press. | 1978-07-17 | RE0000004 823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/germans-question-french-arms-plan-socialist-leader-calls-paris.html | GERMANS QUESTION FRENCH ARMS PLAN; Socialist Leader Calls Paris Proposal for Role of Bonn in Defense 'Negative' Tie to Schuman Plan Seen Main Criticism of French Clay Denies U.S. Pressure | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/hong-kong-trade-volume-up.html | Hong Kong Trade Volume Up | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/soybean-futures-soar-in-chicago-processors-throughout-nation-in.html | SOYBEAN FUTURES SOAR IN CHICAGO; Processors Throughout Nation in Stampede to Buy--All Other Grains Move Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/world-congress-on-metals-in-1951-scientists-of-all-free-nations.html | WORLD CONGRESS ON METALS IN 1951; Scientists of All Free Nations Will Be Guests of American Metallurgists in Detroit New Officers Elected | True | By Hartley W. Barclay Special To the New York Times | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/ritter-of-knicks-injured.html | Ritter of Knicks Injured | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/metals-futures-continue-advance-nonferrous-group-here-up-in.html | METALS FUTURES CONTINUE ADVANCE; Non-Ferrous Group Here Up in Moderate Activity--Rubber Off Against Commodity Trend | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/aid-of-vishinsky-sought-russian-asked-to-help-find-truth-on-polish.html | AID OF VISHINSKY SOUGHT; Russian Asked to Help Find Truth on Polish Deaths | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/burlap-shortage-is-laid-to-india-pakistan-consul-says-rival-nation.html | BURLAP SHORTAGE IS LAID TO INDIA; Pakistan Consul Says Rival Nation Will Not Renew Trading Agreement | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/aliens-get-habeas-writs-4-already-free-in-bail-fight-arrest-under.html | ALIENS GET HABEAS WRITS; 4 Already Free in Bail Fight Arrest Under New Law | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/jack-carson-has-tv-debut-on-nbc-hollywood-comedian-appears-in-four.html | JACK CARSON HAS TV DEBUT ON N.B.C.; Hollywood Comedian Appears in 'Four Star Theatre'-- Assisted by Betty Kean | True | By Jack Gould | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/pittsburgh-consolidation-coal.html | Pittsburgh Consolidation Coal | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/aluminum-shipments-up-sheet-and-plate-total-rose-25-to-113531771.html | ALUMINUM SHIPMENTS UP; Sheet and Plate Total Rose 25% to 113,531,771 Pounds in August | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/12-treaty-nations-may-pool-secrets-consolidation-of-atlantic-pact.html | 12 TREATY NATIONS MAY POOL SECRETS; Consolidation of Atlantic Pact Groupings Envisioned to Aid Work of Supreme Chief Certain Outcome 'Centralized Command' | True | By Austin Stevens Special To the New York Times. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/rail-union-heads-agree-trainmen-and-engineers-work-together-for-pay.html | RAIL UNION HEADS AGREE; Trainmen and Engineers Work Together for Pay Rise | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/korea-held-soviet-test-next-step-would-have-been-formosa-says.html | KOREA HELD SOVIET TEST; Next Step Would Have Been Formosa, Says Romulo | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/committee-lauds-va-medical-care-but-tells-president-hospital.html | COMMITTEE LAUDS V.A. MEDICAL CARE; But Tells President Hospital Service Administrative Set-Up Is 'Cumbersome' 'Of the Highest Caliber' Suggestions Made | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/frances-bible-as-smeraldina.html | Frances Bible as Smeraldina | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/scholarship-award-at-waldorf.html | Scholarship Award at Waldorf | True | | 1978-07-17 | RE0000004823 | B00000270178 |
| 1950-10-26 | 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/4-mayoral-rivals-invited-to-join-tour-of-city-project-as-guests-of.html | 4 Mayoral Rivals Invited to Join Tour Of City Project as Guests of Plan Unit | True | | 1978-07-17 | RE0000004823 | B00000270178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/paris-garb-graced-by-oblique-lines-marcel-rochas-shows-frocks-that.html | PARIS GARB GRACED BY OBLIQUE LINES; Marcel Rochas Shows Frocks That Emphasize Asymmetry in Drape and Sweep | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/wearing-of-uniforms-increases-in-hungary.html | WEARING OF UNIFORMS INCREASES IN HUNGARY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/pole-asks-refuge-in-britain.html | Pole Asks Refuge in Britain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/nyu-revises-lineup-new-plays-are-tried-also-for-game-with.html | N.Y.U. REVISES LINE-UP; New Plays Are Tried Also for Game With Connecticut | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/british-circulation-off-decrease-is-5965000-in-week-to-1272627000.html | BRITISH CIRCULATION OFF; Decrease Is 5,965,000 in Week to 1,272,627,000 Total | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/omalley-elected-to-succeed-rickey-as-dodger-president-RICKEY-CONGRATULATES-HIS-SUCCESSOR.html | O'Malley Elected to Succeed Rickey as Dodger President; RICKEY CONGRATULATES HIS SUCCESSOR | True | By Roscoe McGowen the New York Times | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/tableware-made-in-europe-shown-international-look-lent-to-doni.html | TABLEWARE MADE IN EUROPE SHOWN; International Look Lent to Doni Donovan Shop on Its Opening Day | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mail-to-move-armistice-day.html | Mail to Move Armistice Day | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/court-sanctions-meeting-peace-group-gets-right-to-stage-rally-in.html | COURT SANCTIONS MEETING; Peace Group Gets Right to Stage Rally in Union Square | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/minorities-barred-in-libyan-assembly.html | MINORITIES BARRED IN LIBYAN ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/idaho-may-elect-2-gop-senators-this-would-be-a-gain-of-one-for.html | IDAHO MAY ELECT 2 G.O.P. SENATORS; This Would Be a Gain of One for Party--Division of State's Two House Seats Is Seen Labor Backing Seen for Clark Gap Believed Narrowing | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/south-korea-sets-2-billion-aid-need-estimate-given-un-far-above.html | SOUTH KOREA SETS $2 BILLION AID NEED; Estimate Given U.N. Far Above MacArthur Figure--U.S. Plan on Reconstruction Backed Few Changes Seen Red Cross Aid Delayed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/crucible-steel-profits-1991555-for-3-months-equivalent-to-328-a.html | CRUCIBLE STEEL PROFITS; $1,991,555 for 3 Months Equivalent to $3.28 a Share. | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/sacramento-club-sold-mulligan-mccarthy-purchase-solons-subject-to.html | SACRAMENTO CLUB SOLD; Mulligan, McCarthy Purchase Solons, Subject to Audit | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/3-tie-on-jersey-links-mrs-cudone-mrs-thomson-mrs-woodford-get-78s.html | 3 TIE ON JERSEY LINKS; Mrs. Cudone, Mrs. Thomson, Mrs. Woodford Get 78's | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/letters-to-the-times-our-trade-with-morocco-american-importers.html | Letters to The Times; Our Trade With Morocco American Importers' Stand on French Regulatory Practices Explained Embargoes Cited Compromise Proposals President Cleveland on Politics To Improve the Written Word Negroes in Higher Education Results of Survey Given Regarding Their Acceptance in the South Bus Fare Signs Suggested | True | ROBERT EMMET RODES.ARTHUR WILLIAM ROW.IRWIN EDMAN.JAMES A. DOMBROWSKI.DOROTHY F. ROLPH. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/lukac-on-offense-in-fordham-shift-he-is-moved-from-defensive.html | LUKAC ON OFFENSE IN FORDHAM SHIFT; He Is Moved From Defensive Backfield for the Contest With San Francisco Doheny, Higgins Star Dons Arrive By Plane | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/syracuse-track-waits-work-halted-but-not-because-of-directive.html | SYRACUSE TRACK WAITS; Work Halted but Not Because of Directive, Officials Say | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/duty-of-foreman-to-plant-defined-nlrb-aide-rules-obligation-to.html | DUTY OF FOREMAN TO PLANT DEFINED; N.L.R.B. Aide Rules Obligation to Employers Supersedes Own Interest at Times | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/dutch-force-sails-for-korea.html | Dutch Force Sails for Korea | True | Dispatch of The Times, London. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/loyalty-oaths-opposed-lawyers-guild-sees-freedom-of-members-of-bar.html | LOYALTY OATHS OPPOSED; Lawyers' Guild Sees Freedom of Members of Bar in Peril | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/verna-l-brenneman-engaged-to-marry.html | VERNA L. BRENNEMAN ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES.Kerr | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/on-hilton-dinner-committee.html | On Hilton Dinner Committee | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/3-new-accounts-for-leon-siegel.html | 3 New Accounts for Leon Siegel | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/city-traffic-chaos-laid-to-bumbling-reelected-aaa-head.html | CITY TRAFFIC CHAOS LAID TO 'BUMBLING'; RE-ELECTED A.A.A. HEAD | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/bench-nominee-held-qualified.html | Bench Nominee Held 'Qualified' | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/training-craft-for-scouts.html | Training Craft for Scouts | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/tanners-assured-on-buying-of-army-policy-is-not-to-overpurchase-or.html | TANNERS ASSURED ON BUYING OF ARMY; Policy Is Not to Over-Purchase or to Space Orders Badly, Says Procurement Head | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/motorists-factor-in-bay-state-vote-highway-gains-insurance-rate.html | MOTORISTS FACTOR IN BAY STATE VOTE; Highway Gains, Insurance Rate Emerging With 'Spending' as Massachusetts Issues | True | By John H. Fenton Special To The New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/1400-each-for-2-armor-suits.html | $1,400 Each for 2 Armor Suits | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/auction-nets-81000-factory-and-house-in-brooklyn-and-yonkers-plot.html | AUCTION NETS $81,000; Factory and House in Brooklyn and Yonkers Plot Are Sold | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/archdiocese-shows-gain-roman-catholic-growth-since-1850-subject-of.html | ARCHDIOCESE SHOWS GAIN; Roman Catholic Growth Since 1850 Subject of Display | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/costa-nc-state-lineman-of-week-tackle-from-paterson-honored-for-his.html | COSTA, N.C. STATE, LINEMAN OF WEEK; Tackle From Paterson Honored for His Star Performance in Upset of Maryland | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/los-angeles-group-hits-woods.html | Los Angeles Group Hits Woods | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/awards-made-to-schools-freedoms-foundation-cites-51-for-american.html | AWARDS MADE TO SCHOOLS; Freedoms Foundation Cites 51 for American Way Programs | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/dewed-cites-wide-welfare-gains-in-reply-to-democratic-sneers.html | Dewed Cites Wide Welfare Gains In Reply to Democratic 'Sneers'; Listing 7 Major Achievements, He Asserts Accomplishments Under His Regime Were More Than in Preceding 50 Years Summary of the Program Tells of Promise to Hanley Dewey Reaches Buffalo | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/son-to-mrs-mf-armstrong-jr.html | Son to Mrs. M.F. Armstrong Jr. | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/supply-of-metal-found-improving-outlook-for-copper-deliveries-and.html | SUPPLY OF METAL FOUND IMPROVING; Outlook for Copper Deliveries and Freight Cars Is Already Better, Metallurgists Told New Sources Tapped SUPPLY OF METAL FOUND IMPROVING | True | By Hartley W. Barclay Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/prize-winners-on-a-boat-ride-around-manhattan-island.html | PRIZE WINNERS ON A BOAT RIDE AROUND MANHATTAN ISLAND | True | The New York Times | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/all-grains-rise-again-in-chicago-deliveries-of-corn-and-july.html | ALL GRAINS RISE AGAIN IN CHICAGO; Deliveries of Corn and July Soybeans as Well as Oats at New Highs for Crop Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/graziano-janiro-in-garden-tonight-brooklyn-middleweight-is-12.html | GRAZIANO, JANIRO IN GARDEN TONIGHT; Brooklyn Middleweight Is 1-2 Favorite Over Ohioan in Return 10-Round Bout | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/warns-gumchewing-teachers.html | Warns Gum-Chewing Teachers | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/delay-on-city-pay-protested.html | Delay on City Pay Protested | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/willsonbaker.html | Willson--Baker | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/pope-pius-promotes-new-york-monsignori.html | POPE PIUS PROMOTES NEW YORK MONSIGNORI | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/raid-at-race-track-yields-25-suspects-in-hoodlum-drive-81-others.html | RAID AT RACE TRACK YIELDS 25 SUSPECTS IN 'HOODLUM' DRIVE; 81 Others Are Arrested as Police Press Pre-Election Day Clean-Up in City TOTAL IN COURT NOW 363 Two 'Important' Cases Listed Among the Small Fry--35 Plead Guilty of Vagrancy Face Vagrancy Charges Top Officials Head Raid 26 SEIZED IN RAID AT JAMAICA TRACK Thirty-five Plead Guilty | True | By Alfred E. Clark | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mexican-triumphs-in-scurry-jumping-conzales-outscores-chiles-cristy.html | MEXICAN TRIUMPHS IN SCURRY JUMPING; Conzales Outscores Chile's Cristy in International Test at Harrisburg | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-stand-explained-mrs-roosevelt-urges-change-in-un-rights-covenant.html | U.S. STAND EXPLAINED; Mrs. Roosevelt Urges Change in U.N. Rights Covenant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/1-extra-declared-by-big-oil-concern-standard-of-californias-first.html | $1 EXTRA DECLARED BY BIG OIL CONCERN; Standard of California's First in Recent Times Increases 1950 Declarations to $5 DIVIDENDS VOTED BY CORPORATIONS OTHER DIVIDEND NEWS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/guidance-counselors-to-meet.html | Guidance Counselors to Meet | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/expediters-are-indicted-3-former-ge-men-accused-of-taking-naval.html | EXPEDITERS ARE INDICTED; 3 Former G.E. Men Accused of Taking Naval Subcontract Fees | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/the-state-offices.html | THE STATE OFFICES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/warships-may-carry-toys.html | Warships May Carry Toys | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/tin-prices-mixed-spot-at-new-high-copper-lead-hides-coffee-and.html | TIN PRICES MIXED, SPOT AT NEW HIGH; Copper, Lead, Hides, Coffee and Sugar Decline; Rubber, Zinc Up on Markets Here | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/books-of-the-times-achievements-of-chosen-few-another-one-who-liked.html | Books of The Times; Achievements of Chosen Few Another One Who 'Liked It All' | | By Orville Prescott | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/thomas-sherman-69-holc-counsel-here.html | THOMAS SHERMAN, 69, H.O.L.C. COUNSEL HERE | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/cuban-labor-minister-resigns.html | Cuban Labor Minister Resigns | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/city-housing-official-indicted-for-perjury.html | CITY HOUSING OFFICIAL INDICTED FOR PERJURY | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/700-signal-corps-jobs-civilians-needed-as-engineers-instructors.html | 700 SIGNAL CORPS JOBS; Civilians Needed as Engineers, Instructors, Technical Writers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mail-phone-setup-crippled-in-korea-buildings-equipment-wrecked-or.html | MAIL, PHONE SET-UP CRIPPLED IN KOREA; Buildings, Equipment Wrecked or Looted--Invaders Even Spoiled Postage Stamps | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/labor-policy-urged-for-farm-workers.html | LABOR POLICY URGED FOR FARM WORKERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/radiotv-concerns-face-metals-curb-orders-for-2030-cutback-in-use-to.html | RADIO-TV CONCERNS FACE METALS CURB; Orders for 20-30% Cutback in Use to Hit Refrigerators, Washers, Vacuum Cleaners ON STRATEGIC MATERIALS Directives Now Being Drafted to Conserve Nickel, Copper, Aluminum for Defense | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/seeks-wool-for-army-agriculture-department-invites-importers-to.html | SEEKS WOOL FOR ARMY; Agriculture Department Invites Importers to Parley Oct. 31 | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/patrols-fan-out-regiment-of-republican-6th-division-is-first-to.html | PATROLS FAN OUT; Regiment of Republican 6th Division Is First to Reach the Border WAR GOES ON ELSEWHERE Fierce Opposition Is Indicated in Some Areas--Movement of Chinese Reds Denied By-Passed Communist Troops Marines Move Out From Wonsan FRONTIER REACHED BY SOUTH KOREANS Close In on Myongdangdok Resistance in West Also | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/candidate-forum-held-city-college-group-hears-talks-on-mayoralty.html | CANDIDATE FORUM HELD; City College Group Hears Talks on Mayoralty Issues | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/general-motors-at-profit-record-nine-months-earnings-exceed-any.html | GENERAL MOTORS AT PROFIT RECORD; Nine Months' Earnings Exceed Any Corporation's Full Year's in U.S. Industrial History SCORES DESPITE NEW TAX Auto Maker's $702,655,156 Is Equal to $7.89 a Share After 2-for-1 Stock Split Taxes Cut Into 3d Quarter Sales Volume Soars | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/soviet-press-says-us-invokes-might-trumans-speeches-regarded-as.html | SOVIET PRESS SAYS U.S. INVOKES MIGHT; Truman's Speeches Regarded as Sign American Policy Rests on Naked Force | True | By Harrison E. Salisbury Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/connecticut-races-called-close-edge-given-to-lodge-over-bowles-but.html | Connecticut Races Called Close; Edge Given to Lodge Over Bowles; But Governor's Supporters Assert They Are Narrowing Gap, Partly Because Foe Has Failed to Discuss State Issues Television Has Major Role Democrts Strong in Hartford State Issues Held Ignored | True | By James A. Hagerty Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/legion-protests-housing-curbs.html | Legion Protests Housing Curbs | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/truman-forecasts-no-winter-trouble-gives-views-on-soviet-threat-in.html | TRUMAN FORECASTS NO WINTER TROUBLE; Gives Views on Soviet Threat in West--Europeans Say Kremlin Awaits 'Crash' TRUMAN FORECASTS NO WINTER TROUBLE At Ease at Interview Cite Lack of Understanding Seek Proof of Earnestness | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/more-handicapped-held-fit-to-work-many-called-unemployable-can-now.html | MORE HANDICAPPED HELD FIT TO WORK; Many Called Unemployable Can Now Find Useful Jobs, Meeting of Experts Hears | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/made-bank-director-president.html | Made Bank Director, President | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/reports-on-the-korean-fighting-un-troops-reach-border-of-manchuria.html | Reports on the Korean Fighting; U.N. TROOPS REACH BORDER OF MANCHURIA | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/camp-fire-girls-advance-their-chief-tells-convention-of-gains-in.html | CAMP FIRE GIRLS ADVANCE; Their Chief Tells Convention of Gains in Last Year | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/1500-at-convention-of-audio-engineers.html | 1,500 AT CONVENTION OF AUDIO ENGINEERS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/robinson-defeats-olson-in-twelfth-knocks-out-honolulu-fighter-to.html | ROBINSON DEFEATS OLSON IN TWELFTH; Knocks Out Honolulu Fighter to Keep His Pennsylvania Middleweight Crown Trains Fire on Body | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/teen-week-at-namms-fashion-displays-to-feature-holiday-attire-for.html | 'TEEN WEEK' AT NAMM'S; Fashion Displays to Feature Holiday Attire for the Young | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/bank-notes-84824996.html | BANK NOTES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mills-dropped-by-white-sox.html | Mills Dropped by White Sox | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/nominee-for-mayor-at-the-white-house-says-president-voiced-his.html | Nominee for Mayor, at the White House, Says President Voiced His 'Confidence' in the Election of All Three; Truman Backs Candidacies Of Pecora, Lehman, Lynch PRESIDENT FAVORS CITY, STATE TICKET Pecora Returns to Campaign | True | Special to THE NEW YORK TIMES.The New York Times (by Bruce Hoertel) | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/father-was-right-miss-truman-admits.html | FATHER WAS RIGHT, MISS TRUMAN ADMITS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/talk-on-malaya-held-in-london.html | Talk on Malaya Held in London | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/radiator-concern-in-9month-record-americanstandard-earnings-and.html | RADIATOR CONCERN IN 9-MONTH RECORD; American-Standard Earnings and Sales at Peak, Directors Vote Extra 50-Cent Dividend PROFITS AT $1.74 A SHARE Periodical Reports of Activities Given by Other Companies With Comparative Data NOTES RISE IN EARNINGS C.I.T. Financial Corp. Records $25,554,700 for 9 Months PULLMAN PROFITS RISE Net $6,734,147, or $3.07 a Share Against $4,973,886, or $2.07 SMITH CARPET NET UP 9-Month Income Is $4,066,429, Against $671,919 Year Ago EARNINGS REPORT'S OF CORPORATIONS MURRAY CORP. EARNINGS $11,081,829 for Year Ended in August Equal to $11.28 a Share $16,124,978 PROFIT LISTED National Distillers Earnings Equal to $2.02 a Share LOWENSTEIN PROFIT UP $6,571,242 Listed for 9 Months Ended on Sept. 30 OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/invasion-of-tibet-reporped-in-india-peiping-drive-on-isolated-state.html | INVASION OF TIBET REPORPED IN INDIA; Peiping Drive on Isolated State Seen Compromising Nehru's Asian Policy BORDER HEARS OF ACTION Advancing of Chinese Troops From Northeast 'Rumored-- New Delhi Is Uninformed Reports Cross Bengal Border Peiping's Envoy Goes to Agra | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/trade-loans-here-rise-32000000-gain-follows-46000000-dip-week.html | TRADE LOANS HERE RISE $32,000,000; Gain Follows $46,000,000 Dip Week Before--Reserve Bank Reports Earnings Assets Up TRADE LOANS HERE RISE $32,000,000 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/lynch-hits-dewey-as-aiding-big-banks-interests-received-400million.html | LYNCH HITS DEWEY AS AIDING BIG BANKS; Interests Received 400-Million Windfall Since '45 Due to Governor, Democrat Says Corporate Taxes Involved Small Employers" Hit | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/heads-canadian-soap-concern.html | Heads Canadian Soap Concern | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/south-african-trade-turnovers-in-major-centers-near-year-before.html | SOUTH AFRICAN TRADE; Turnovers in Major Centers Near Year Before | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/naming-of-a-chief-of-atlantic-force-declared-urgent-military.html | NAMING OF A CHIEF OF ATLANTIC FORCE DECLARED URGENT; Military Committee of Pact Recommends Selection of Supreme Commander UNIT STRENGTH APPROVED Announcement of General, With Eisenhower to Fore, Is Likely by the Treaty Body Soon Naming of an Atlantic Commander Held Urgent by Joint Military Unit Action After Chief Is Named Points of Decisions | True | By Austin Stevens Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/8494680-income-for-standard-brands-9month-earnings-above-level-of.html | $8,494,680 Income for Standard Brands; 9-Month Earnings Above Level of 1949 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/rizzuto-of-yanks-is-most-valuable-wins-player-award.html | RIZZUTO OF YANKS IS MOST VALUABLE; WINS PLAYER AWARD | True | By Joseph M. Sheehanthe New York Times | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/pepsicola-names-head-of-executive-committee.html | Pepsi-Cola Names Head Of Executive Committee | True | The New York Times Studio, 1950 | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/green-stops-giardello.html | Green Stops Giardello | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/yugoslav-worker-to-get-food-first-children-also-have-top-priority.html | YUGOSLAV WORKER TO GET FOOD FIRST; Children Also Have Top Priority Under Rules Ending Special Privileges for Red Party | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/dissolution-vote-set-board-of-national-transit-pump-to-meet-in-oil.html | DISSOLUTION VOTE SET; Board of National Transit Pump to Meet in Oil City on Nov. 15 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/ge-grants-open-applications-taken-for-195152-education-fund.html | G.E. GRANTS OPEN; Applications Taken for 1951-52 Education Fund Research | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/soviet-officer-walks-back-into-un-military-group.html | Soviet Officer Walks Back Into U.N. Military Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/trans-world-chairman-named-squibb-director.html | Trans World Chairman Named Squibb Director | True | Warren Lee PiersonThe New York Times | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/freight-loadings-edge-up-in-week-total-is-890990-cars-for-gain-of.html | FREIGHT LOADINGS EDGE UP IN WEEK; Total Is 890,990 Cars for Gain of 0.3 %--Increase Is 51.2% Over Same Period in 1949 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/defense-classes-to-open-formal-training-of-leaders-for-wardens-will.html | DEFENSE CLASSES TO OPEN; Formal Training of Leaders for Wardens Will Start Here | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/gop-sees-early-congress-call-as-proof-truman-fears-defeat.html | G.O.P. Sees Early Congress Call As 'Proof' Truman Fears Defeat; Gabrielson Says 'Lame Ducks' Would Be Used to Pass 'Socialist' Bills--President Confirms Special Session Is Studied More "Lame Ducks" Predicted Tax Bill on "Must" List | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/alumni-returning-to-peddie.html | Alumni Returning to Peddie | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/burma-accepts-soviet-envoy.html | Burma Accepts Soviet Envoy | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/advertising-news-and-notes-public-aaks-simple-stock-data-dorland.html | Advertising News and Notes; Public Aaks Simple Stock Data Dorland Resigns Murray Account Accounts Personnel Notes | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/wood-field-and-stream-noisy-woods-and-bitter-winds-spoil-day-of.html | Wood, Field and Stream; Noisy Woods and Bitter Winds Spoil Day of Deer Stalking on Ragged Mountain | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/money-in-circulation-drops-107000000-excess-reserves-are-put-at.html | Money in Circulation Drops $107,000,000; Excess Reserves Are Put at $740,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/churchills-colt-victor-colonist-ii-wins-at-newmarket-for-fifth.html | CHURCHILL'S COLT VICTOR; Colonist II Wins at Newmarket for Fifth Straight | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/school-work-financed-20000-loan-arranged-for-dalcroze-music-project.html | SCHOOL WORK FINANCED; $20,000 Loan Arranged for Dalcroze Music Project | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/sold-to-the-cleveland-museum-of-art.html | SOLD TO THE CLEVELAND MUSEUM OF ART | True | Portrait of a Student," by Rembrandt | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/osteopathic-group-elects.html | Osteopathic Group Elects | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/jailed-as-dynamiter-of-voice-of-america.html | JAILED AS DYNAMITER OF VOICE OF AMERICA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/fusionists-charge-that-3-hoodlums-are-aiding-impellitteri-in-his.html | Fusionists Charge That 3 'Hoodlums' Are Aiding Impellitteri in His Campaign | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/french-may-shift-indochina-tactics-juin-hints-greater-reliance-on.html | FRENCH MAY SHIFT INDO-CHINA TACTICS; Juin Hints Greater Reliance on Aircraft, More Aggressive Methods to Oust Vietminh | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/menuhin-is-soloist-for-philharmonic-group-offers-perpessa-work.html | MENUHIN IS SOLOIST FOR PHILHARMONIC; Group Offers Perpessa Work, 'Christus Symphony'--Ravel, Beethoven Also Heard | True | By Olin Downes | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/un-flag-row-stirs-education-board-spectators-voice-opposition-to.html | U.N. FLAG ROW STIRS EDUCATION BOARD; Spectators Voice Opposition to Plan to Raise banner Over Buildings Here DECISION IS RESERVED Foes of the Proposal Charge Conspiracy to Subvert Our American Traditions Some in Audience Indignant Would Encourage Children | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mayor-aids-two-groups-issues-proclamations-for-negro-and-lithuanian.html | MAYOR AIDS TWO GROUPS; Issues Proclamations for Negro and Lithuanian Campaigns | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/attendance-down-at-college-games-football-television-in-east-and.html | ATTENDANCE DOWN AT COLLEGE GAMES; Football Television in East and Far West Chief Cause of Decline This Year | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/argentina-sends-new-luxury-ship-argentine-liner-arriving-in-new.html | ARGENTINA SENDS NEW LUXURY SHIP; ARGENTINE LINER ARRIVING IN NEW YORK | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/3d-ave-loss-is-cut-below-a-year-ago-1315155-in-first-8-months.html | 3D AVE. LOSS IS CUT BELOW A YEAR AGO; $1,315,155 in First 8 Months Compares With $2,516,632 in Same Period of 1949 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/burning-bright-quits-tomorrow-steinbecks-playnovelette-ends-run-at.html | 'BURNING BRIGHT' QUITS TOMORROW; Steinbeck's 'Play-Novelette' Ends Run at the Broadhurst After Only 13 Performances One Missed on the Road Robert Lewis to Be Producer Gioconda Smile" Shifting | True | By Sam Zolotow | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/the-percy-spenders-entertain.html | The Percy Spenders Entertain | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/japanese-woman-who-defied-tradition-for-fashion-career-is-here-to.html | Japanese Woman Who Defied Tradition For Fashion Career Is Here to Study Us; MODERNIZED VERSION OF TRADITIONAL KIMONO | True | By Dorothy O'Neillthe New York Times Studio | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/wide-request-at-2160-takes-jamaica-feature-will-compete-in.html | Wide Request, at $21.60, Takes Jamaica Feature; WILL COMPETE IN INTERNATIONAL JUMPING CONTESTS | True | By James Roach | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/p-s-c-defies-i-c-c-on-new-haven-rise-state-agency-asks-u-s-one-to.html | P. S. C. DEFIES I. C. C. ON NEW HAVEN RISE; State Agency Asks U. S. One to Revise Its Fare Order or Face Court Action | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/stassen-doubts-candidacy-for-presidency-in-1952.html | Stassen Doubts Candidacy For Presidency in 1952 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/recreation-work-halts-ban-on-new-construction-halts-bear-mountain.html | RECREATION WORK HALTS; Ban on New Construction Halts Bear Mountain Project | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/shotton-hopes-to-stay-dodgers-manager-feels-he-got-best-out-of-team.html | SHOTTON HOPES TO STAY; Dodgers' Manager Feels He Got Best Out of Team This Year | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/state-child-study-started-too-late-report-being-cut-down-from-1000.html | STATE CHILD STUDY STARTED TOO LATE; Report, Being Cut Down From 1,000 Pages, Won't Be Ready for White House Meeting Says We Can Learn | True | By Dorothy Barclay | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/belgian-deputies-object-opposition-group-walks-out-as-catholic.html | BELGIAN DEPUTIES OBJECT; Opposition Group Walks Out as Catholic School Bill Is Put | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/texas-air-rates-denied-aeronautics-board-rejects-low-fares-proposed.html | TEXAS AIR RATES DENIED; Aeronautics Board Rejects Low Fares Proposed by Braniff | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/utility-calls-part-of-bond-issue.html | Utility Calls Part of Bond Issue | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/britain-dedicates-rebuilt-commons-a-solemn-moment-in-berlin.html | BRITAIN DEDICATES REBUILT COMMONS; A SOLEMN MOMENT IN BERLIN | True | By Clifton Daniel Special To the New York Times.the New York Times | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/penalized-for-college-litter.html | Penalized for College Litter | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/unconscious-woes-seen-causing-fear-psychiatrist-says-that-being.html | UNCONSCIOUS WOES SEEN CAUSING FEAR; Psychiatrist Says That Being Good Christian Isn't Enough to Overcome Anxieties Behavior Set Unconsciously Discusses Sex Education | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/cambridge-set-back-100.html | Cambridge Set Back, 10-0 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/refiners-lead-stocks-off.html | Refiners' Lead Stocks Off | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/french-boxer-is-suspended.html | French Boxer Is Suspended | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/jessup-receives-honor-he-and-dr-wright-win-prizes-of-philosophical.html | JESSUP RECEIVES HONOR; He and Dr. Wright Win Prizes of Philosophical Society | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/priest-vanishes-in-china-bursar-of-school-seized-by-reds-is-gone-a.html | PRIEST VANISHES IN CHINA; Bursar of School Seized by Reds Is Gone a Month | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/esso-elects-vice-president-and-director.html | ESSO ELECTS VICE PRESIDENT AND DIRECTOR | True | Mac GramlichFrutchey | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/patterson-to-aid-polio-fund-tableware-recently-arrived-from-europe.html | Patterson to Aid Polio Fund; TABLEWARE RECENTLY ARRIVED FROM EUROPE | True | The New York Times Studio | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/wnyc-again-curbed-on-election-returns-as-fcc-refuses-to-grant-more.html | WNYC Again Curbed on Election Returns As F.C.C. Refises tO Grant More Time | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/shift-of-voice-asked-zacharias-urges-independent-agency-conduct.html | SHIFT OF 'VOICE' ASKED; Zacharias Urges Independent Agency Conduct Propaganda | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/topics-and-sidelights-of-the-day-in-wall-street-bethlehem-dividend.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bethlehem Dividend Australian Pound Treasury Securities Treasury Call Reactionaries Cotton Policy Attacked | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/daughter-to-the-harold-berkes.html | Daughter to the Harold Berkes | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/troth-announced-of-doree-gongwer-former-aide-of-eca-in-paris-will.html | TROTH ANNOUNCED OF DOREE GONGWER; Former Aide of E.C.A. in Paris Will Be Married on Dec. 2 to Wilfred Martin Kluss | True | Special to THE NEW YORK TIMES.Costain | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/new-forms-of-aid-to-europe-studied-major-problem-is-rearming-but.html | NEW FORMS OF AID TO EUROPE STUDIED; Major Problem Is Rearming but Doing Minimum Damage to Economic Rebuilding NEW FORMS OF AID TO EUROPE STUDIED Sees Heavy Defense Costs | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/sherwood-to-head-grange.html | Sherwood to Head Grange | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/competition-keen-for-bond-offering-lehman-group-low-bidder-for.html | COMPETITION KEEN FOR BOND OFFERING; Lehman Group Low Bidder for $4,682,000 of Essex County -- Other Municipal Loans Massachusetts Housing Authorities New York State School Districts Lehighton, Pa. Fall River, Mass. Berks County, Pa. Warwick, R.I. McDowell County, W.Va. Lawrence, Mass. | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/named-to-head-film-drive-for-brotherhood-week.html | Named to Head Film Drive For Brotherhood Week | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/lie-asks-un-get-a-radio-network-stations-to-be-heard-all-over-world.html | LIE ASKS U.N. GET A RADIO NETWORK; Stations to Be Heard All Over World Would Be Financed With Voluntary Gifts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/link-posts-bail-in-jersey.html | Link Posts Bail in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/the-problem-of-disarmament.html | THE PROBLEM OF DISARMAMENT | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/excepts-of-speeches-by-austin-younger-in-un-omissions-in-resolution.html | Excepts of Speeches by Austin, Younger in U.N.; Omissions in Resolution Power to Meet Aggression Tasks At End of War By Mr. Austin Stripping of West Forces | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/jean-woodsides-troth-she-will-be-wed-here-on-dec-9-to-borden-roger.html | JEAN WOODSIDE'S TROTH; She Will Be Wed Here on Dec. 9 to Borden Roger Putnam Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/6600000-rail-order-placed.html | $6,600,000 Rail Order Placed | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/selling-slashes-prices-of-stocks-average-plunges-almost-four-points.html | SELLING SLASHES PRICES OF STOCKS; Average Plunges Almost Four Points to Lose Nearly All of October's Gains PRESSURE IS UNEXPLAINED Ticker Left Far Behind Floor as Volume Soars--1,035 Issues Fall, 80 Advance Bethlehem Dividend Raised Second Selling Wave | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/patricia-walsh-to-wed-scranton-girl-engaged-to-capt-henry-emerson.html | PATRICIA WALSH TO WED; Scranton Girl Engaged to Capt. Henry Emerson, Now in Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/dulles-says-peace-now-is-more-secure.html | DULLES SAYS PEACE NOW IS MORE SECURE | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/light-milton-team-surprise-to-coach-with-only-3-lettermen-back-it.html | LIGHT MILTON TEAM SURPRISE TO COACH; With Only 3 Lettermen Back, It Has Won All 3 Games-- Conzelman, Fogg Star Backs Work Well Future Looks Bright | True | By Michael Strauss Special To The New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/ama-plans-insurance-talks.html | A.M.A. Plans Insurance Talks | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/sons-as-insurance-partners.html | Sons as Insurance Partners | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/rosalind-trot-champion-dead.html | Rosalind, Trot Champion, Dead | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/rice-crop-up-in-formosa-indications-point-to-all-previous-records.html | RICE CROP UP IN FORMOSA; Indications Point to All Previous Records Being Surpassed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/formosa-fights-perjury-chinese-arrest-four-for-falsely-calling.html | FORMOSA FIGHTS PERJURY; Chinese Arrest Four for Falsely Calling Associates Reds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/deficit-for-st-vincents-hospital-reports-84691-loss-at-annual-staff.html | DEFICIT FOR ST. VINCENT'S; Hospital Reports $84,691 Loss at Annual Staff Meeting | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-bank-clearings-up-weeks-rise-42-years-234-in-report-from-25.html | U.S. BANK CLEARINGS UP; Week's Rise 4.2%, Year's 23.4% in Report From 25 Cities | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/to-head-the-odm.html | TO HEAD THE O.D.M. | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/research-aim-held-to-avert-crippling-us-aide-telis-society-study.html | RESEARCH AIM HELD TO AVERT CRIPPLING; U.S. Aide Telis Society Study Concentrates on Prevention Rather Than Repair Cites Disparity of Figures Need of Pathologists Cited | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mrs-addie-routs-miss-moran-in-garden-tennis-after-their-match-on.html | Mrs. Addie Routs Miss Moran in Garden Tennis; AFTER THEIR MATCH ON GARDEN COURT | True | By Allison Danzigthe New York Times | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/the-towers-hotel-in-new-ownership-brooklyn-property-taken-over-in.html | THE TOWERS HOTEL IN NEW OWNERSHIP; Brooklyn Property Taken Over in Stock Purchase--Houses in Other Borough Deals | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/un-to-open-debate-on-end-of-spain-curb.html | U.N. TO OPEN DEBATE ON END OF SPAIN CURB | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/swiss-join-payments-union.html | Swiss Join Payments Union | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/dress-maker-gets-standby-order-contract-calls-for-hundreds-of.html | DRESS MAKER GETS STAND-BY ORDER; Contract Calls for Hundreds of Thousands of Garments for Women in Services City to Get Bulk of Work | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/new-proposal-to-aid-ontario-western.html | NEW PROPOSAL TO AID ONTARIO & WESTERN | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/korean-films-to-be-shown.html | Korean Films to Be Shown | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/state-welfare-aide-to-retire.html | State Welfare Aide to Retire | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/principesica.html | Principe--Sica | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/scherlepstein.html | Scherl--Epstein | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/nonunion-bullfighters-engaged.html | Non-Union Bullfighters Engaged | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/judith-weiss-engaged-minneapolis-girl-will-be-bride-of-dr-harry-z.html | JUDITH WEISS ENGAGED; Minneapolis Girl Will Be Bride of Dr. Harry Z. Mellins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/world-tin-curb-plan-is-condemned-by-us.html | WORLD TIN CURB PLAN IS CONDEMNED BY U.S. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mary-mnally-a-bride-she-is-wed-in-the-lady-chapel-to-richard-d.html | MARY M'NALLY A BRIDE; She Is Wed in the Lady Chapel to Richard D. Thruelsen | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/services-slacken-reserve-demands-policy-statements-are-issued.html | SERVICES SLACKEN RESERVE DEMANDS; Policy Statements Are Issued Outlining New Procedures by Marshall Order ARMY NAVY AIR FORCE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/children-get-5-houses-jersey-real-estate-broker-made-provisions-in.html | CHILDREN GET 5 HOUSES; Jersey Real Estate Broker Made Provisions in Her Will | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/sports-of-the-times-strictly-guesswork-eeneymeeney-mineymo-still.html | Sports of The Times; Strictly Guesswork Eeney-Meeney Miney-Mo Still Fumbling | True | By Arthur Daley | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/atom-bomb-plane-lands-on-carrier-feat-of-aj1-bolsters-claim-of-navy.html | ATOM BOMB PLANE LANDS ON CARRIER; Feat of AJ-1 Bolsters Claim of Navy for Part in Wielding Nuclear Weapon | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/heads-savings-bank-group-v.html | Heads Savings Bank Group V | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/dr-gomez-dead-cuban-stateman-president-of-republic-for-8-months-in.html | DR. GOMEZ DEAD; CUBAN STATEMAN; President of Republic for 8 Months in 1936 Had Served as Mayor of Havana A Distinguished Statesman Went Into Exile Here | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/quirino-disa-vows-statement-on-us-philippine-president-extends.html | QUIRINO DISA VOWS STATEMENT ON U.S.; Philippine President Extends Regrets to Ambassador Over Attack by 'Commentator' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/gm-president-asks-45hour-work-week.html | G.M. PRESIDENT ASKS 45-HOUR WORK WEEK | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/harry-a-stendrup.html | HARRY A. STENDRUP | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/new-danish-cabinet-likely-by-tomorrow.html | NEW DANISH CABINET LIKELY BY TOMORROW | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/james-f-hughes-led-accountants-groups.html | JAMES F. HUGHES, LED ACCOUNTANTS GROUPS | True | Special to THE NEW YORK TIMES.Kalden-Keystone | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/oil-under-the-sea.html | OIL UNDER THE SEA | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/belgium-curbs-red-papers.html | Belgium Curbs Red Papers | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/cotton-pushed-up-by-prices-abroad-futures-here-rise-1333-points-as.html | COTTON PUSHED UP BY PRICES ABROAD; Futures Here Rise 13-33 Points as Some Foreign Markets Reach Record Highs | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/rail-union-to-ask-133-roads-to-act-maintenance-men-to-request.html | RAIL UNION TO ASK 133 ROADS TO ACT; Maintenance Men to Request Blanket Mediation on Its Stabilization Program Demands by Union Basis of Movement | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/yale-university-press-elects-new-president.html | Yale University Press Elects New President | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/clay-sees-ebbing-of-reds-back-from-berlin-he-says-west-is-uneasy.html | CLAY SEES EBBING OF REDS; Back From Berlin, He Says West Is Uneasy Over Soviet Arms | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/127000-taken-to-elizabeth.html | $127,000 Taken to Elizabeth | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/bethlehem-steel-cord-declares-2-dividend-largest-since-1937-payment.html | Bethlehem Steel Cord. Declares $2 Dividend, Largest Since 1937; Payment Brings 1950 Total to $4.10 a Share -- Chairman Sees 'No Justification' for Wage Rises, but if Granted, Prices Must Go Up BETHLEHEM STEEL TO PAY $2 DIVIDEND | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/in-the-nation-playing-it-both-ways-with-business-the-aec-contract.html | In The Nation; Playing It Both Ways With Business The A.E.C. Contract Bigness" Pro and Con | True | By Arthur Krock | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/chinese-reds-kill-16-as-spies.html | Chinese Reds Kill 16 as Spies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/farmers-victims-lehman-declares-they-sell-milk-under-law-of-supply.html | FARMERS 'VICTIMS,' LEHMAN DECLARES; They Sell Milk Under Law of Supply, Demand, Buy Grains in Rigid Market, He Says 'Swollen' Profits Charged Senator Sees Jet Fighters Hits at Dewey on Milk Prices Renews Blow at Brannan Plan | True | By Alexander Feinberg Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mrs-jh-brooks-has-daughter.html | Mrs. J.H. Brooks Has Daughter | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/traffic-record-in-canada.html | Traffic Record in Canada | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/veteran-detectives-ask-for-retirement.html | VETERAN DETECTIVES ASK FOR RETIREMENT | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/senate-hopefuls-quizzed-telegram-asks-their-positions-on-fepc.html | SENATE HOPEFULS QUIZZED; Telegram Asks Their Positions on F.E.P.C. Legislation | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/anyone-can-make-million-baruch-advises-the-public.html | Anyone Can Make Million, Baruch Advises the Public | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/4-die-during-fete-for-franco.html | 4 Die During Fete for Franco | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/belgians-honor-us-attache.html | Belgians Honor U.S. Attache | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/two-aliens-get-writs-arguments-are-set-for-tuesday-in-bittelman.html | TWO ALIENS GET WRITS; Arguments Are Set for Tuesday in Bittelman, Klig Cases | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/2-detectives-acquitted-court-finds-the-evidence-not-sufficient-in.html | 2 DETECTIVES ACQUITTED; Court Finds the Evidence Not Sufficient in Narcotics Case | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/city-lets-plan-unit-print-zone-report-board-of-estimate-authorizes.html | CITY LETS PLAN UNIT PRINT ZONE REPORT; Board of Estimate Authorizes Outlay of $9,750 for 2,000 Copies After Long Delay BUT WANTS IT UNOFFICIAL $22,333 More Voted for Kings Gambling Inquiry, Making the Total for Year $164,613 More Money for Kings Inquiry Pay Plea for Investigator | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/veto-threat-held-excessive-in-us-stand-supporting-lie-many-un.html | Veto Threat Held Excessive In U.S. Stand Supporting Lie; Many U.N. Backers of Secretary General View It as Unneeded and Contradictory Soviet Positions Backed by Lie Acheson Plan in Contrast | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/soviet-crabmeat-replaced.html | Soviet Crabmeat Replaced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/report-denied-by-rickey-he-asserts-he-has-not-been-named-to-pirate.html | REPORT DENIED BY RICKEY; He Asserts He Has Not Been Named to Pirate Post | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/gala-styles-shown-for-dinner-evening.html | GALA STYLES SHOWN FOR DINNER, EVENING | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-violating-pact-on-visas-poles-hold.html | U.S. 'VIOLATING PACT ON VISAS, POLES HOLD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/evening-student-fights-induction-in-court-only-those-in-day-classes.html | Evening Student Fights Induction in Court; Only Those in Day Classes Deferred Now | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/media-buyers-skeptical-speaker-at-abc-meeting-cites-trend-among.html | MEDIA BUYERS SKEPTICAL; Speaker at A.B.C. Meeting Cites Trend Among Advertisers | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/complaints-continue-on-storm-windows-home-owners-advised-to-study.html | Complaints Continue on Storm Windows; Home Owners Advised to Study Contracts | True | By Lee E. Cooper | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/kickback-jurors-vote-indictments-jersey-panel-returns-sealed.html | 'KICKBACK' JURORS VOTE INDICTMENTS; Jersey Panel Returns Sealed Charges Over Payments to Frank Hague's Chief Aide | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/charities-get-most-of-jolson-estate-hospitals-and-colleges-also.html | CHARITIES GET MOST OF JOLSON ESTATE; Hospitals and Colleges Also Share--Trusts Set Up for 2 Wives, Adopted Children | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/by-winston-churchill-the-second-world-war-during-playing-of-the.html | By Winston Churchill: The Second World War; DURING PLAYING OF THE THREE GREAT POWERS ANTHEMS | True | The New York TimesSovfoto | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/polish-foreign-chief-back-at-job.html | Polish Foreign Chief Back at Job | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/vote-set-on-stock-increase.html | Vote Set on Stock Increase | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/report-sees-hope-for-steel-abroad-un-survey-finds-resources.html | REPORT SEES HOPE FOR STEEL ABROAD; U.N. Survey Finds Resources Available in Two-Way Trade in Underdeveloped Areas Africa Has a Deficiency | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/carolina-telephone-to-offer-new-stock-new-milk-container-plant.html | CAROLINA TELEPHONE TO OFFER NEW STOCK; New Milk Container Plant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/sophomores-win-rush-columbia-freshmen-fail-to-get-beanie-off.html | SOPHOMORES WIN 'RUSH'; Columbia Freshmen Fail to Get Beanie Off Greased Pole | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/women-briefed-on-voting-members-of-their-city-club-review-state.html | WOMEN BRIEFED ON VOTING; Members of Their City Club Review State Election Issues | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/wildcat-auto-strike-ends.html | Wildcat Auto Strike Ends | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/communists-flooding-china-mainland-with-comics-to-further.html | Communists Flooding China Mainland With 'Comics' to Further Propaganda | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/produce-market.html | PRODUCE MARKET | True | THURSDAY, OCT. 26, 1950 | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/thousands-mourn-jolson-on-coas-jessel-in-tribute-at-temple-in.html | THOUSANDS MOURN JOLSON ON COAS; Jessel in Tribute at Temple in Hollywood Calls Singer Inspiration to U.S. Jewry | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/jersey-bankers-meet-nov-15.html | Jersey Bankers Meet Nov. 15 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/israel-honors-christian-dead.html | Israel Honors Christian Dead | True | By Religious News Service. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/hawks-trip-canadiens-51-chicago-six-coasts-to-victory-after-3.html | HAWKS TRIP CANADIENS, 5-1; Chicago Six Coasts to Victory After 3 First-Period Goals | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/gilbert-case-taken-up-american-legion-will-look-into-death.html | GILBERT CASE TAKEN UP; American Legion Will Look Into Death Sentencing in Korea | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/ludtkepeterson.html | Ludtke--Peterson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-military-group-in-cuba.html | U.S. Military Group in Cuba | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/sommers-sold-to-toronto.html | Sommers Sold to Toronto | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/equity-theatre-ready-community-project-to-present-four-plays-in.html | EQUITY THEATRE READY; Community Project to Present Four Plays in Second Season | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/tv-repair-company-gets-new-quarters.html | TV REPAIR COMPANY GETS NEW QUARTERS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/emigrants-dream-is-again-a-reality-second-gift-from-his-estate-will.html | EMIGRANT'S DREAM IS AGAIN A REALITY; Second Gift From His Estate Will Restore Hospital That He Founded in Home Town Long Contest Ensues | True | By Milton M. Levenson | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/kiss-julia-a-bruce-fiancee-of-ensign-madeira-and-smith.html | KISS JULIA A. BRUCE FIANCEE OF ENSIGN; Madeira and Smith Graduate Engaged to Charles Thomas Coyle of Naval Reserve | True | Savill | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/usbans-building-of-any-structure-for-amusements-44-types-of.html | U.S BANS BUILDING OF ANY STRUCTURE FOR AMUSEMENTS; 44 Types of Projects Specified in Drastic Order, Including Theatres and Dude Ranches TELEVISION CURBS ON WAY Construction Industry Says Regulation Could Prohibit Homes and Apartments U.S. Bans Amusement Structures; Lists 44 Types in Housing Control Metals for Defense Compared to World War II | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/grumet-questions-lynch-on-promise-asks-if-a-federal-judgeship-is.html | GRUMET QUESTIONS LYNCH ON 'PROMISE'; Asks if a Federal Judgeship Is Awaiting Him Should He Lose the Race for Governor Inconsistency Laid to Mayor Direct Query to Candidate | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/ad-manager-appointed-by-corset-manufacturer.html | Ad Manager Appointed By Corset Manufacturer | True | Ozern | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/panels-at-brooklyn-college.html | Panels at Brooklyn College | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/child-speech-clinic-opened-at-hospital.html | CHILD SPEECH CLINIC OPENED AT HOSPITAL | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/welfare-group-to-hear-dewey.html | Welfare Group to Hear Dewey | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/more-funds-asked-for-arab-refugees-here-for-conference.html | MORE FUNDS ASKED FOR ARAB REFUGEES; HERE FOR CONFERENCE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/two-good-choices.html | TWO GOOD CHOICES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/stassen-charge-on-china-laughed-off-by-truman.html | Stassen Charge on China Laughed Off by Truman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/pontecorvo-dragnet-set-britain-orders-all-embassies-in-europe-to-be.html | PONTECORVO DRAGNET SET; Britain Orders All Embassies in Europe to Be on Lookout | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/hanleys-to-celebrate-candidate-and-wife-will-mark-golden-wedding.html | HANLEYS TO CELEBRATE; Candidate and Wife Will Mark Golden Wedding Date | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/downtown-realty-sold-to-investors-ave-d-taxpayer-and-thomas-street.html | DOWNTOWN REALTY SOLD TO INVESTORS; Ave. D Taxpayer and Thomas Street Building Are Among Manhattan Transactions | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/planned-parenthood-asks-research-fund.html | PLANNED PARENTHOOD ASKS RESEARCH FUND | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/hench-in-ireland-dr-hench-served-in-war-kendall-got-bs-at-columbia.html | Hench In Ireland; Dr. Hench Served in War Kendall Got B.S. at Columbia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/bonn-asks-un-help-on-soviet-captives-adenauer-calls-on-world-body.html | BONN ASKS U.N. HELP ON SOVIET CAPTIVES; Adenauer Calls on World Body to Learn the Fate of Million Held More Than 5 Years Freedom Bell Mourns Captives 100,000 Berliners Alone | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/big-paper-maker-lifts-newsprint-6-canadas-largest-producer.html | BIG PAPER MAKER LIFTS NEWSPRINT $6; Canada's Largest Producer Announces Price Increase, Effective on Nov. 1 DUAL PRICE SYSTEM SEEN $106 a Ton New York Basis Is Established Against $110 of 5 Other Dominion Mills Dual Price System Seen Rises Began Oct. 13 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/phelps-dodge-raises-price.html | Phelps Dodge Raises Price | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/hairdresser-favors-day-and-night-styles.html | HAIRDRESSER FAVORS DAY AND NIGHT STYLES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/heads-american-group-of-germanys-creditors.html | Heads American Group Of Germany's Creditors | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/head-legal-aid-51-drive-rg-page-and-wr-white-take-posts-for-second.html | HEAD LEGAL AID '51 DRIVE; R.G. Page and W.R. White Take Posts for Second Year | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/judge-bars-red-list-pittsburgh-court-restrains-erie-pa-on.html | JUDGE BARS RED LIST; Pittsburgh Court Restrains Erie, Pa., on Registration | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/south-african-aide-to-join-un.html | South African Aide to Join U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/state-increases-aid-for-flushing-houses.html | STATE INCREASES AID FOR FLUSHING HOUSES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/hogan-drops-case-of-hospital-bribe-prosecutor-calls-evidence-on.html | HOGAN DROPS CASE OF HOSPITAL BRIBE; Prosecutor Calls Evidence on Corsi's Charge Insufficient to Lay Before Grand Jury | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/the-screen-four-newcomers-on-local-scene-greer-garson-walter.html | THE SCREEN: FOUR NEWCOMERS ON LOCAL SCENE; Greer Garson, Walter Pidgeon Seen in 'The Miniver Story,' Feature of the Music Hall At the Park Avenue 'To Please a Lady,' at Capitol, Spars Clark Gable--Spanish Film at the Park Avenue At the Palace | True | By Bosley Crowther | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/38-are-called-to-court-for-illegal-registration.html | 38 Are Called to Court For Illegal Registration | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/business-world-artcraft-to-hold-prices-bedding-sales-still-high.html | BUSINESS WORLD; Artcraft to Hold Prices Bedding Siles Still High Fruit of Loom Shirt Prices Up Bag Defense Committee Named New Labeling Regulation Set Toiletries Holiday Outlook Good | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/crash-blacks-out-area-truck-auto-and-bus-involved-in-jersey-city.html | CRASH BLACKS OUT AREA; Truck, Auto and Bus Involved in Jersey City Accident | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/truman-expresses-regret.html | Truman Expresses Regret | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/afl-leaders-for-pecora-200-at-meeting-here-repudiate-backing-of.html | A.F.L. LEADERS FOR PECORA; 200 at Meeting Here Repudiate Backing of Impellitteri | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/20-new-divisions-planned-by-paris-defense-minister-says-19-will-get.html | 20 NEW DIVISIONS PLANNED BY PARIS; Defense Minister Says 19 Will Get U.S. Materiel--Longer Army Service Bill Is Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/prague-limits-portrait-display.html | Prague Limits Portrait Display | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/5-oneman-shows-in-art-galleries-oils-by-ben-wolf-on-display-at.html | 5 ONE-MAN SHOWS IN ART GALLERIES; Oils by Ben Wolf on Display at Babcock-- Kruckman and Redein Also Exhibit Works | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/ferguson-refuses-debate-with-taft.html | FERGUSON REFUSES DEBATE WITH TAFT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/furniture-stores-holding-up-orders-delivery-delay-requested-on.html | FURNITURE STORES HOLDING UP ORDERS; Delivery Delay Requested on Bedroom Suites Held Owing to Credit Controls | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/pig-iron-output-declines.html | Pig Iron Output Declines | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/inflation-warning-issued-by-nourse-sees-delayed-explosion-likely-if.html | INFLATION WARNING ISSUED BY NOURSE; Sees 'Delayed Explosion' Likely if Industry Is Overloaded-- For Fiscal, Credit Curbs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/inquiries-sought-in-political-fight-hanley-letter-investigation.html | INQUIRIES SOUGHT IN POLITICAL FIGHT; Hanley Letter Investigation Asked-- Hogan Prodded on Judgeship Charges One Request Rejected Refers to Conferences | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/cnina-red-goods-said-loaded-on-us-vessel.html | CNINA RED GOODS SAID LOADED ON U.S. VESSEL | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/army-finds-a-new-virus-strain.html | Army Finds a New Virus Strain | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/halloween-festival-set.html | Halloween Festival Set | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/polands-foreign-trade-rises.html | Poland's Foreign Trade Rises | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/give-that-horn-a-rest.html | GIVE THAT HORN A REST | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/colonel-leaves-papers-in-paris.html | Colonel Leaves Papers in Paris | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/missile-fired-in-1812-war-returns-to-british-today.html | Missile Fired in 1812 War Returns to British Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/cyril-coptic-bishop-dies-in-cairo-at-65.html | CYRIL, COPTIC BISHOP, DIES IN CAIRO AT 65 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/labor-hearing-ended-truman-board-will-report-on-railway-express.html | LABOR HEARING ENDED; Truman Board Will Report on Railway Express Dispute | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/ship-joiner-rules-held-inadequate-specifications-fail-to-meet-new.html | SHIP JOINER RULES HELD INADEQUATE; Specifications Fail to Meet New Requirements, Naval Architects Are Told | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/4candidate-tour-of-city-postponed-put-off-after-impellitteri-calls.html | 4-CANDIDATE TOUR OF CITY POSTPONED; Put Off After Impellitteri Calls It Pecora Promotion Move in Race for Mayor 4-CANDIDATE TOUR OF CITY POSTPONED Happy Over His Frankness | True | By Thomas P. Ronan | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/news-of-food-plump-broilers-fryers-offer-suggestion-for-this.html | News of Food, Plump Broilers, Fryers Offer Suggestion for This Sunday's Dinner Smoked Ham Cheaper Dinner for Four | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/business-records.html | BUSINESS RECORDS. | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/harvard-exhibiting-danish-literature.html | HARVARD EXHIBITING DANISH LITERATURE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mrs-zaharias-honored-designated-as-outstanding-woman-golfer-of-1950.html | MRS. ZAHARIAS HONORED; Designated as 'Outstanding Woman Golfer of 1950' | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/nyu-council-to-give-dance.html | N.Y.U. Council to Give Dance | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/pain-relief-cited-in-brain-surgery-elected-by-surgeons.html | PAIN RELIEF CITED IN BRAIN SURGERY; ELECTED By SURGEONS | | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/7-reds-seized-in-philippines.html | 7 Reds Seized in Philippines | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/goldstein-scores-bias-attorney-general-promises-aid-to-negroes-if.html | GOLDSTEIN SCORES BIAS; Attorney General Promises Aid to Negroes If Re-elected | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-and-britain-reject-bid-for-arms-cut-on-soviet-plan-austin-and.html | U.S. and Britain Reject Bid For Arms Cut on Soviet Plan; Austin and Younger Note Preponderance of Russian Army and Tanks and Ask Proof of Peace Aim in U.N. Body U.S., BRITAIN BAR SOVIET PROPOSAL Fund to Fight Hunger | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/piano-recital-by-rudolf-serkin-on-dec-1-to-aid-spencechapin.html | Piano Recital by Rudolf Serkin on Dec. 1 To Aid Spence-Chapin Adoption Service | True | Avedon | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/chrysler-head-denies-planning-to-split-stock.html | Chrysler Head Denies Planning to Split Stock | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/windmill-tilting-laid-to-democrats-gabrielson-tells-republican.html | 'WINDMILL TILTING LAID TO DEMOCRATS; Gabrielson Tells Republican Women's Group That Foes Evade Main Issues Sees 'Tricks' by Democrats | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/world-bank-makes-nowarranty-sale-first-deafs-of-kind-embrace.html | WORLD BANK MAKES NO-WARRANTY SALE; First Deafs of Kind Embrace Luxembourg and Netherlands Finance Corp. Bonds Bonds Sold at Premium Net Income $3,744,733 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/yanks-concerned-with-problem-of-stopping-wightkin-of-bears-squad.html | Yanks Concerned With Problem Of Stopping Wightkin of Bears; Squad Warned of Rookie End's Aggressive Defensive Play and Blocking--Mote Returns to Duty With Giants In Line for Rookie Laurels Ground Tactics Pay Off | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/kin-of-queen-to-become-cleric.html | Kin of Queen to Become Cleric | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/bonds-and-shares-on-landon-market-copper-issues-still-dominate.html | BONDS AND SHARES ON LANDON MARKET; Copper Issues Still Dominate Trading--British Government Securities in Late Gains | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/boylemidway-advances-two-executives.html | BOYLE-MIDWAY ADVANCES TWO EXECUTIVES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/george-terry-66-lawyer-40-years-twice-saved-from-death-on-operating.html | GEORGE TERRY, 66, LAWYER 40 YEARS; Twice Sived From Death on Operating Table in February --Suffolk County Leader | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/un-buys-cheese-for-children.html | U.N. Buys Cheese for Children | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-and-canada-sign-a-pact-to-aid-continental-defenses-us-and-canada.html | U.S. and Canada Sign a Pact To Aid Continental Defenses; U.S AND CANADA SIGNING DEFENSE PRODUCTION PACT | True | By Walter H. Waggoner Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-school-aid-scored-driscoll-tells-jersey-pta-solutions-must-be.html | U.S. SCHOOL AID SCORED; Driscoll Tells Jersey P.T.A Solutions Must Be Local | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/heads-bank-group-committee.html | Heads Bank Group Committee | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/new-president-elected-by-textile-distributors.html | New President Elected By Textile Distributors | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/3-rise-reported-for-store-sales-specialty-sales-up-6-here.html | 3% RISE REPORTED FOR STORE SALES; Specialty Sales Up 6% Here | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/clement-mood-62-poet-anthologist-author-of-de-glory-road-dies-of.html | CLEMENT MOOD, 62, POET, ANTHOLOGIST; Author of 'De Glory Road Dies of Stroke--Was a Historian, Biographer, Lawyer, Teacher Covered Extensive Field He Jailed State Official His Book on Poets Praised | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/3year-fund-needs-of-israel-outlined-finance-chief-sees-stability-by.html | 3-YEAR FUND NEEDS OF ISRAEL OUTLINED; Finance Chief Sees Stability by '56-- Tells Jews Influx Will Require 1 Billion Supreme Test" Foreseen Vast Farm Program Needed | True | By Irving Spiegel Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/de-los-angeles-recital-nov-18.html | De Los Angeles Recital Nov. 18 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/braden-on-diplomacy-calls-our-policy-more-fortuitous-than-that-of.html | BRADEN ON DIPLOMACY; Calls Our Policy More Fortuitous Than That of Most Other Nations | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/gatslicksiskind.html | Gatslick--Siskind | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/france-chile-triumph-top-peru-spain-to-gain-final-world-basketball.html | FRANCE, CHILE TRIUMPH; Top Peru, Spain to Gain Final World Basketball Series | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/veto-on-red-china-urged-afl-organ-calls-us-action-essential-to.html | VETO ON RED CHINA URGED; A.F.L. Organ Calls U.S. Action Essential to Guard Rights | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/polio-down-but-tops-49-rate.html | Polio Down, but Tops '49 Rate | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/west-german-rate-up-bank-minimum-interest-raised-to-6-from-4-to.html | WEST GERMAN RATE UP; Bank Minimum Interest Raised to 6 From 4% to Fight Inflation | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/program-by-lighthouse-school.html | Program by Lighthouse School | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/red-china-transmits-new-protest-to-un.html | RED CHINA TRANSMITS NEW PROTEST TO U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/kaganrubin.html | Kagan--Rubin | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/truman-considers-election-address-talk-would-be-broadcast-to-nation.html | TRUMAN CONSIDERS ELECTION ADDRESS; Talk Would Be Broadcast to Nation With Video Tie-In to Aid Democrats No National G.O.P. Program Truman to Vote at Home | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/walkout-stalls-bank-note-plant.html | WALKOUT STALLS BANK NOTE PLANT | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/winston-churchills-voice.html | WINSTON CHURCHILL'S VOICE | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/abernathy-gives-recital.html | Abernathy Gives Recital | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/jury-to-sift-loss-of-gross-wiretaps-police-officer-who-got-order.html | JURY TO SIFT LOSS OF GROSS WIRETAPS; Police Officer Who Got Order for Them and Man Who Made Them to Testify Today Records Are Still Missing | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/stock-splitup-proposed-neptune-meter-stockholders-to-act-on-2for1.html | STOCK SPLIT-UP PROPOSED; Neptune Meter Stockholders to Act on 2-for-1 Plan Nov. 28 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/coast-utility-reports-southern-california-edison-net-in-year-to.html | COAST UTILITY REPORTS; Southern California Edison Net in Year to Sept. 30 $17,173,689 | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/more-school-stress-on-character-urged.html | MORE SCHOOL STRESS ON CHARACTER URGED | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/shipping-news-and-notes-screening-of-seamen-under-new-order-will-be.html | Shipping News and Notes; Screening of Seamen Under New Order Will Be Put Into Effect at Once New Orleans Reports Gain Collision Hearing Delayed British Columbia in Gale's Path | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/corsi-says-mayor-lets-erickson-direct-gambling-from-prison-cell.html | Corsi Says Mayor Lets Erickson Direct Gambling From Prison Cell; Corsi Says Mayor Lets Erickson Direct Gambling From Prison Cell | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/czech-editor-quits-us-give-up-citizenship-to-protest-american.html | CZECH EDITOR QUITS U.S.; Give Up Citizenship to Protest American Policy, Prague Says | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/campaign-on-the-radio-and-tv.html | Campaign on the Radio and TV | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/hanley-puts-onus-of-war-on-rivals-says-20th-century-democratic.html | HANLEY PUTS ONUS OF WAR ON RIVALS; Says 20th Century Democratic Administrations Have Given Aggressors Green Light | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/cowen-to-leave-for-washington.html | Cowen to Leave for Washington | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/29-us-war-captives-slain-by-korea-reds.html | 29 U.S. WAR CAPTIVES SLAIN BY KOREA REDS | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/parking-agency-asks-end-of-funding-limit.html | PARKING AGENCY ASKS END OF FUNDING LIMIT | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/nora-w-ulreich-noted-as-artist-author-and-painter-of-works-for.html | NORA W. ULREICH, NOTED AS ARTIST; Author and Painter of Works for Children Dies--Known Professionally as Nura | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/no-new-soviet-atom-blast-macarthur-opposed-choice.html | No New Soviet Atom Blast; MacArthur Opposed Choice | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/lucas-and-dirksen-run-nipandtuck-majority-leaders-fate-will-be.html | LUCAS AND DIRKSEN RUN NIP-AND-TUCK; Majority Leader's Fate Will Be Considered Popular Verdict on Truman Regime Speaks Forcefully Cites High Prosperity | True | By George Eckel Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/theodore-kingsley-miss-gladstone-wed.html | THEODORE KINGSLEY, MISS GLADSTONE WED | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/at-the-theatre-frederick-lonsdales-the-day-after-tomorrow-comedy.html | AT THE THEATRE; Frederick Lonsdale's 'The Day After Tomorrow,' Comedy With an English Setting | True | By Brooks Atkinson | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/police-protect-alp-at-robesons-rally.html | POLICE PROTECT A.L.P. AT ROBESON'S RALLY | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/george-wight-73-insurance-exaide-retired-secretary-of-presidents.html | GEORGE WIGHT, 73, INSURANCE EX-AIDE; Retired Secretary of Presidents' Association in Field Dies-- Former Newspaper Man With Firm for 26 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/jewish-memorial-hospital.html | Jewish Memorial Hospital | True | | 1978-07-17 | RE0000004824 | B00000270179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/press-backs-officials-pittsburgh-publishers-in-strike-defend-mayor.html | PRESS BACKS OFFICIALS; Pittsburgh Publishers in Strike Defend Mayor, County Chief | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/savings-up-14194000-in-banks.html | Savings Up $14,194,000 in Banks | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/open-house-set-today-new-york-auxiliary-of-the-navy-relief-society.html | OPEN HOUSE SET TODAY; New York Auxiliary of the Navy Relief Society to Give Tea | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/marshall-plan-body-may-ask-freer-trade.html | MARSHALL PLAN BODY MAY ASK FREER TRADE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mankewicz-asks-signing-of-oaths-head-of-film-directors-guild-urges.html | MANKEWICZ ASKS SIGNING OF OATHS; Head of Film Directors Guild Urges Members 'Voluntarily' Make Loyalty Pledges | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-27 | 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/fuld-to-honor-douglas-appeals-court-jurist-to-present-yeshiva-award.html | FULD TO HONOR DOUGLAS; Appeals Court Jurist to Present Yeshiva Award to Classmate | True | | 1978-07-17 | RE0000004824 | B00000270179 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/abroad-new-china-casts-an-eye-on-the-lost-horizons-the-soviet.html | Abroad; New China Casts an Eye on the Lost Horizons The Soviet Appetite A Shock for India | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/sex-education-urged-in-church-of-england.html | SEX EDUCATION URGED IN CHURCH OF ENGLAND | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/ratio-of-woman-voters-in-state-rises-to-485.html | Ratio of Woman Voters In State Rises to 48.5% | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/increase-granted-to-tanker-crews-35-oil-carriers-extend-dry-cargo.html | INCREASE GRANTED TO TANKER CREWS; 35 Oil Carriers Extend Dry Cargo Benefits--1951 Wage Reviews Eliminated | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/miss-keene-weds-today-she-will-be-married-in-toronto-to-james.html | MISS KEENE WEDS TODAY; She Will Be Married in Toronto to James Patrick McAllister 3d | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/st-pauls-downs-stony-brook-146-wins-on-a-pair-of-touchdowns-by.html | St. PAUL'S DOWNS STONY BROOK, 14-6; Wins on a Pair of Touchdowns by Pauley-- Barnard Takes Fourth Straight, 13-7 Morristown Academy Beaten Trinity Victor at Montclair Scarsdale Halts Eastchester School for Deaf in Front, 48-6 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/ouanga-offered-in-philadelphia-dramu-opera-troupe-gives-clarence.html | 'OUANGA' OFFERED IN PHILADELPHIA; Dra-Mu Opera Troupe Gives Clarence White Work Which Won Bispham Medal in '32 | True | By Carter Harman Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/lehman-stays-governor-until-lynch-wins-title.html | Lehman Stays 'Governor' Until Lynch Wins Title | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/lombardo-dead-in-korea-army-football-star-of-4244-reported-killed.html | LOMBARDO DEAD IN KOREA; Army Football Star of '42-'44 Reported Killed in Action | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/universities-support-2year-military-duty.html | UNIVERSITIES SUPPORT 2-YEAR MILITARY DUTY | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/un-council-to-act-on-palestine.html | U.N. Council to Act on Palestine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/red-resistance-slows-un-advances.html | RED RESISTANCE SLOWS U.N. ADVANCES | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/queens-getting-14-mail-letters-mailed-36-years-ago-found-in-rafters.html | QUEENS GETTING '14 MAIL; Letters Mailed 36 Years Ago Found in Rafters of Station | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/morris-supports-dewey-calls-governors-team-far-above-opponents-in.html | MORRIS SUPPORTS DEWEY; Calls Governor's 'Team' Far Above Opponents in Ability | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/some-of-storm-damage-in-california.html | SOME OF STORM DAMAGE IN CALIFORNIA | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/two-danish-parties-agree-on-coalition.html | TWO DANISH PARTIES AGREE ON COALITION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/polio-halts-football-three-players-stricken-jersey-school-cancels.html | POLIO HALTS FOOTBALL; Three Players Stricken, Jersey, School Cancels Games | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/9-turkish-seamen-jailed-men-assert-they-were-beaten-starved-aboard.html | 9 TURKISH SEAMEN JAILED; Men Assert They Were Beaten, Starved Aboard Ship | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/four-nationalists-held-puerto-rico-police-also-seize-automatic-guns.html | FOUR NATIONALISTS HELD; Puerto Rico Police Also Seize Automatic Guns, Bombs | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/eiserhower-ready-to-take-post-of-atlantic-commander-portuguese.html | Eiserhower Ready to Take Post of Atlantic Commander; PORTUGUESE DEFENSE CHIEF ARRIVES | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/walcott-to-fight-layne-signs-for-tenround-contest-at-the-garden-nov.html | WALCOTT TO FIGHT LAYNE; Signs for Ten-Round Contest at the Garden Nov. 24 | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/north-korean.html | North Korean | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/wisconsin-takes-run-1548.html | Wisconsin Takes Run, 15-48 | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/buys-east-side-coop-suite.html | Buys East Side 'Co-op' Suite | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/operator-obtains-bronx-apartment-morris-avenue-corner-building-has.html | OPERATOR OBTAINS BRONX APARTMENT; Morris Avenue Corner Building Has 41 Suites—Carey Sells Jerome Avenue Garage | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/teacher-federation-meets.html | Teacher Federation Meets | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/world-seen-divided-into-2-superstates.html | WORLD SEEN DIVIDED INTO 2 'SUPER-STATES' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/salvage-job-completed-on-the-liner-paris-destroyed-by-fire-in-le.html | Salvage Job Completed on the Liner Paris, Destroyed by Fire in Le Havre Port in 1939 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/adoptive-parents-undergo-new-test-psychological-examinations-enable.html | ADOPTIVE PARENTS UNDERGO NEW TEST; Psychological Examinations Enable Better Evaluations of Applicants for Babies Parents' Fitness Tested Adoption Is Tentative | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/10-in-rich-gold-cup-at-jamaica-today-from-the-diamond-to-the-golf.html | 10 IN RICH GOLD CUP AT JAMAICA TODAY; FROM THE DIAMOND TO THE GOLF COURSE | True | By James Roach | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/Negative Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/designer-takes-life-in-fear-of-invalidism.html | DESIGNER TAKES LIFE IN FEAR OF INVALIDISM | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/erasmus-is-victor-over-curtis-6-to-0-gains-third-straight-triumph.html | ERASMUS IS VICTOR OVER CURTIS, 6 TO 0; Gains Third Straight Triumph on Lawrence's 66-Yard Run --Freeport in Front | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/communist-suspects-jam-cells-of-warsmashed-prison-in-seoul.html | Communist Suspects Jam Cells Of War-Smashed Prison in Seoul; Prisoners Locked 24 to Each 10-Foot Room --Many Children Jailed With Mothers --Facilities for Food Inadequate | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/prices-of-cotton-up-15-to-86-points-advance-at-opening-carried.html | PRICES OF COTTON UP 15 TO 86 POINTS; Advance at Opening Carried Forward in Afternoon for Gains of 44 to 124 | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/french-vote-rise-in-military-term-by-417185-tally-assembly.html | FRENCH VOTE RISE IN MILITARY TERM; By 417-185 Tally, Assembly Lengthens Service to 18 Months as Reds Protest Cabinet Majority Mercurial Equality In Law Urged | True | By Lansing Warren Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/army-to-get-jersey-site.html | Army to Get Jersey Site | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/letters-to-the-times-colombias-freedom-of-press-censorship-denied.html | Letters to The Times; Colombia's Freedom of Press Censorship Denied in Explaining Statute Governing Newspapers Correction Necessary Temporary Suspension Self-Determination for Cyprus Wages and Living Costs Teachers' Pension Reform Equality With Other City Employes Is Asked for School Group Backward Step Advocates of Welfare State Amazing Event | True | JUAN URIBE CUALLA.PAUL RALLI.JULES BACKMAN.SAMUEL C. GREENFIELD.ELIHU STAMM-COOPER.EXCITED. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/lumber-output-up-169-shipments-91-higher-orders-69-over-same-1949.html | LUMBER OUTPUT UP 16.9%; Shipments 9.1% Higher, Orders 6.9% Over Same 1949 Week | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/lehman-hits-gop-as-sham-on-reds-he-says-republican-chiefs-by.html | LEHMAN HITS G.O.P. AS SHAM ON REDS; He Says Republican Chiefs, by Negative 'Anti-Communism,' Only Help the Movement Parade of 3,000 at Albany 'Different Key, Same Tune' Celler Refuses Invitation | True | By Alexander Feinberg Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/movements-mixed-in-commodities-rubber-copper-zinc-lead-register.html | MOVEMENTS MIXED IN COMMODITIES; Rubber, Copper, Zinc, Lead Register Declines, With Hides, Tin, Coffee Up | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/rail-issue-approved-icc-sanctions-5430000-project-of-milwaukee-road.html | RAIL ISSUE APPROVED; I.C.C. Sanctions $5,430,000 Project of Milwaukee Road | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/navy-day-exercises-today.html | Navy Day Exercises Today | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/unbeaten-elevens-in-ivy-league-fray-cornell-favored-at-princeton.html | UNBEATEN ELEVENS IN IVY LEAGUE FRAY; Cornell Favored at Princeton -- Improving Navy Threat to Powerful Penn TWO MAJOR GAMES HERE Army Choice Over Columbia, While Fordham Faces Test Against San Francisco Dons Are Unpredictable Tiger Defense Strong, Too Irish Meet Michigan State | True | By Allison Danzig | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/cadets-fast-and-versatile-attack-seen-too-strong-for-lion-eleven.html | Cadets' Fast and Versatile attack Seen Too Strong for Lion Eleven; Army's Sturdy Defense Another Obstacle for Columbia at Backer Field Today-- Entire Corps of 2,400 Will March The Probable Line-Up | True | By Lincoln A. Werden | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/guards-regiment-marks-centennial-71st-infantry-always-among-first.html | GUARDS REGIMENT MARKS CENTENNIAL; 71st Infantry Always Among First Called Up, Mayor Says at City Hall Ceremony | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/dwellings-feature-long-island-trading.html | DWELLINGS FEATURE LONG ISLAND TRADING | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/the-john-c-wileys-honored.html | The John C. Wileys Honored | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/two-honored-as-heroes-girl-who-lost-her-life-and-youth-win-carnegie.html | TWO HONORED AS HEROES; Girl Who Lost Her Life and Youth Win Carnegie Awards | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/equipment-demand-cut-by-controls-materials-also-are-affected-with.html | EQUIPMENT DEMAND CUT BY CONTROLS; Materials Also Are Affected With Metal Congress Sales Traced to Hold-Over Boom HEAVY INQUIRIES RECEIVED But Orders Hinge on Cutbacks in Durable Goods--Welding Advances Are Shown Inquiries, Few Sales | True | By Hartley W. Barclay Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/tried-for-shooting-boy-expolice-captain-linked-only-to-scene-on.html | TRIED FOR SHOOTING BOY; Ex-Police Captain Linked Only to Scene on Staten Island | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/plans-of-miss-hanson-she-will-be-wed-to-robert-s-hopps-nov-6-in.html | PLANS OF MISS HANSON; She Will Be Wed to Robert S. Hopps Nov. 6 in Lady Chapel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/dorothy-lamour-in-de-mille-film-signed-by-paramount-to-play-role-in.html | DOROTHY LAMOUR IN DE MILLE FILM; Signed by Paramount to Play Role in 'Greatest Show on Earth,' Circus Picture | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/board-asked-to-sell-14-surplus-vessels.html | BOARD ASKED TO SELL 14 SURPLUS VESSELS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/quirino-aide-loses-a-post.html | Quirino Aide Loses a Post | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/un-group-studies-relief-for-korea-social-councils-unit-believed.html | U.N. GROUP STUDIES RELIEF FOR KOREA; Social Council's Unit Believed Fixing on $200,000,000 as First-Year Sum Needed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/disabled-say-thanks-for-a-proclamation.html | DISABLED SAY THANKS FOR A PROCLAMATION | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/article-1-no-title-stepinac-beats-hayes-1914.html | Article 1 -- No Title; Stepinac Beats Hayes, 19--14 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/unanimous-verdict-goes-to-east-sider-a-blow-the-winner-failed-to.html | UNANIMOUS VERDICT GOES TO EAST SIDER; A BLOW THE WINNER FAILED TO EVADE IN GARDEN BATTLE | True | By Joseph C. Nicholsthe New York Times | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/retiring-college-head-honored.html | Retiring College Head Honored | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/war-bride-loses-appeal.html | War Bride Loses Appeal | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/by-winston-churchill-the-second-world-war-volume-ivthe-hinge-of.html | By Winston Churchill: The Second World War; Volume IV--The Hinge of Fate Book II--Africa Redeemed INSTALLMENT 17--MOSCOW: A RELATIONSHIP ESTABLISHED | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/peace-leadership-assigned-in-world-australian-says-it-requires.html | PEACE LEADERSHIP ASSIGNED IN WORLD; Australian Says It Requires Moral and Material Strength of English-Speaking Nations | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/larsen-savitt-in-sydney.html | Larsen, Savitt in Sydney | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/brooklyn-college-ready-sophomores-to-carry-burden-against-alfred-to.html | BROOKLYN COLLEGE READY; Sophomores to Carry Burden Against Alfred Today | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/rally-by-detroit-trips-drake-1413-oconnor-plunges-over-twice-in.html | RALLY BY DETROIT TRIPS DRAKE, 14-13; O'Connor Plunges Over Twice in Last Eight Minutes and Cipparone Kicks Points | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/yale-awaits-holy-cross-girds-for-pass-attack-today-senay-holds-eli.html | YALE AWAITS HOLY CROSS; Girds for Pass Attack Today--Senay Holds Eli Hopes | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/services-simplify-halloween-party-toys-costumes-that-provide.html | SERVICES SIMPLIFY HALLOWEEN PARTY; Toys, Costumes That Provide Safeguards for Children Offered by Stores | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/milk-price-going-up-again-the-fifth-rise-since-june.html | Milk Price Going Up Again, The Fifth Rise Since June | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/the-probable-lineup.html | The Probable Line-Up | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/georgia-defeats-boston-college-remains-unbeaten-with-197.html | GEORGIA DEFEATS BOSTON COLLEGE; Remains Unbeaten With 19-7 Victory--Mixon's 85-Yard Run Ends Eagle Threat Loses Ball on Dows Eagles' Play Improves Petela Fumble Costly | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/cancer-cure-seen-job-for-one-person-organized-research-good-but.html | CANCER CURE SEEN JOB FOR ONE PERSON; Organized Research Good but Solitary Scientist Will Find Answer, Says Dr. Little | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/2-defended-in-draft-case-senator-speaks-for-quakers-who-have.html | 2 DEFENDED IN DRAFT CASE; Senator Speaks for Quakers Who Have Already Served Term | True | | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/crippled-woman-crawls-for-aid-but-spouse-dies.html | Crippled Woman Crawls For Aid but Spouse Dies | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/mrs-addie-wins-again-beats-miss-moran-61-62-at-netsegura-victor.html | MRS. ADDIE WINS AGAIN; Beats Miss Moran, 6-1, 6-2, at Net--Segura Victor | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/du-pont-9-months-net-up-60-tops-fullyear-record-set-in-49-218627999.html | Du Pont 9 Months' Net Up 60%; Tops Full-Year Record Set in '49; $218,627,999, or $4.67 a Share, Compares With $135,994,725, or $2.85, Year Ago-- Got $70,000,000 in G.M. Dividends | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/troosevelt-honor-shared-by-three-service-awards-are-presented-at.html | T.ROOSEVELT HONOR SHARED BY THREE; Service Awards Are Presented at His Birthplace to Austin, Baruch, Mrs. McCormick | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/topics-and-sidelights-of-the-day-in-wall-street-another-gm-record.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Another G.M. Record Gray Market in Pipe Stockholders Gas Business Boom Bank Salaries Price Support Activities | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-ships-chemical-to-chinese-reds-petrolatum-cargo-is-cleared-in.html | U.S. SHIPS CHEMICAL TO CHINESE REDS; Petrolatum Cargo Is Cleared in Philadelphia After Government Tests | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/a-day-to-remember.html | A DAY TO REMEMBER | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/rickey-to-see-dewitt-visits-browns-head-monday-ends-dodger-ties.html | RICKEY TO SEE DEWITT; Visits Browns' Head Monday-- Ends Dodger Ties Tonight | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/chicago-pitted-against-rural-vote-in-lucasdirksen-senate-contest.html | Chicago Pitted Against Rural Vote In Lucas-Dirksen Senate Contest; Majority Leader's Advantage in Metropolis Balanced by Customary Republican Edge in 101 Downstate Counties | True | By George Eckel Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/vote-aid-to-illiterates-barred.html | Vote Aid to Illiterates Barred | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/general-electric-set-for-cutbacks-major-appliance-production-to-be.html | GENERAL ELECTRIC SET FOR CUTBACKS; Major Appliance Production to Be Reduced as Soon as Materials Are Restricted TV MAKER SEES 30% DROP Admiral Says Estimate Also Applies to Refrigerators-- R.C.A. Output Falling Tentative Cutbacks Announced | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/chinese-fight-guerrillas-200000-villagers-mobilized-by-reds-in.html | CHINESE FIGHT GUERRILLAS; 200,000 Villagers Mobilized by Reds in North Anhwei Figl Asks End of Occupation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/item-for-the-voice-ef-america.html | Item for the Voice ef America | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/child-to-mrs-william-mcmahon.html | Child to Mrs. William McMahon | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/partial-comeback-is-made-by-stocks-steels-oils-rails-fare-best-in.html | PARTIAL COMEBACK IS MADE BY STOCKS; Steels, Oils, Rails Fare Best in Grudging Rise, Volume Taking a Sharp Drop PRICE AVERAGE UP 0.61 Trading Also Narrows to 1,154 Issues, of Which 557 Gain and 329 Lose Ground Opening Is Mixed General Motors Up | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/2-explainclothes-men-are-indicted-as-perjurers-in-brooklyn-gambling.html | 2 Ex-Plainclothes Men Are Indicted As Perjurers in Brooklyn Gambling; 2 Ex-Plainclothes Men Are Indicted As Perjurers in Brooklyn Gambling Same Allegation in Doyle Case | True | By Milton Honig | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/363-germams-cancel-trip-visa-difficulties-force-them-to-give-up.html | 363 GERMAMS CANCEL TRIP; Visa Difficulties Force Them to Give Up Passage to U.S. | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/league-honors-founder-92.html | League Honors Founder, 92 | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/counterattack-gives-denials-of-3-listed.html | COUNTERATTACK GIVES DENIALS OF 3 LISTED | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/cotton-pool-is-reduced-government-sells-85499-bales-from-the-1948.html | COTTON POOL IS REDUCED; Government Sells 85,499 Bales From the 1948 Crop Surplus | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/banco-do-brazil-set-to-finance-coffee.html | BANCO DO BRAZIL SET TO FINANCE COFFEE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/20000000-for-paper-company.html | $20,000,000 for Paper Company | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/timken-bearing-offers-10-rise.html | Timken Bearing Offers 10% Rise | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/chinese-aid-reports-discounted.html | Chinese Aid Reports Discounted | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/luncheon-of-hunter-alumnae.html | Luncheon of Hunter Alumnae | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/drd-felberbaum-specialist-is-dead-physician-here-for-34-years.html | DR.D. FELBERBAUM, SPECIALIST, IS DEAD; Physician Here for 34 Years Expert in Heart Ailments-- Served at 2 Hospitals | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/kingsmen-soccer-team-set.html | Kingsmen Soccer Team Set | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/mayor-asks-unity-on-civil-defense-impellitteri-also-calls-for-us.html | MAYOR ASKS UNITY ON CIVIL DEFENSE; Impellitteri Also Calls for U.S. Aid to Cities, Sees Some Plant Diversion Would Push Housing, Schools | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/crunchless-popcorn-due.html | Crunchless Popcorn Due | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/air-raid-space-sought-realty-board-asks-members-to-provide-wardens.html | AIR RAID SPACE SOUGHT; Realty Board Asks Members to Provide Wardens' Quarters | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/rhee-bids-people-prove-korea-was-worth-a-war.html | Rhee Bids People Prove Korea Was Worth a War | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/towns-water-supply-halted.html | Town's Water Supply Halted | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/nat-smolin-rites-nov-12-ashes-of-sculptor-who-died-in-france-to-be.html | NAT SMOLIN RITES NOV. 12; Ashes of Sculptor Who Died in France to Be Buried in Jersey | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/whirling-dough-among-4-winners-for-culmone-at-carden-state-park.html | Whirling Dough Among 4 Winners For Culmone at Carden State Park; Marsch's Entry Defeats Fighting Fleet by Head in Bordentown Purse--Passmore Injured in Third-Race Spill | True | | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/knick-five-to-face-syracuse-tonight-globetrotters-open-exhibition.html | KNICK FIVE TO FACE SYRACUSE TONIGHT; Globetrotters Open Exhibition Double-Header at Garden by Opposing the Celtics | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/kathleen-a-dalzell-becomes-affianced.html | KATHLEEN A. DALZELL BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Delar | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/reds-fail-to-register-jersey-city-law-goes-into-effect-and-is.html | REDS FAIL TO REGISTER; Jersey City Law Goes Into Effect and Is Ignored | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/mrs-charles-chace-has-guests.html | Mrs. Charles Chace Has Guests | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/camp-fire-girls-elect-texas-woman-again-is-chosen-national-council.html | CAMP FIRE GIRLS ELECT; Texas Woman Again Is Chosen National Council President | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/hunter-bedevils-400-witches.html | Hunter Bedevils 400 Witches | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/penn-10point-choice-to-beat-navy-eleven.html | PENN 10-POINT CHOICE TO BEAT NAVY ELEVEN | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/field-house-to-be-dedicated.html | Field House to Be Dedicated | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-senate-faces-soviet-veto-in-un-times-youth-forum-at-lake-success.html | U.S. SENATE FACES SOVIET VETO IN U.N.; TIMES YOUTH FORUM AT LAKE SUCCESS ATTRACTS YOUNGSTERS | True | By George Barrett Special To the New York Times.the New York Times | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/schenley-buys-kansas-city-plant.html | Schenley Buys Kansas City Plant | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-history-series-begun-for-the-young.html | U.S. HISTORY SERIES BEGUN FOR THE YOUNG | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/los-angeles-rent-action-city-asks-president-order-decontrol-by.html | LOS ANGELES RENT ACTION; City Asks President Order Decontrol by Woods | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/wood-field-and-stream-out-of-the-tall-timber-for-a-day-with-grouse.html | Wood, Field and Stream; Out of the Tall Timber for a Day With Grouse, Squirrels and Rabbits | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/oppositions-tactics-decried-by-menzies.html | OPPOSITION'S TACTICS DECRIED BY MENZIES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/new-york-roller-victor.html | New York Roller Victor | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/denver-five-beats-egypt-us-rallies-for-3432-victory-in-world.html | DENVER FIVE BEATS EGYPT; U.S. Rallies for 34-32 Victory in World Amateur Tourney | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/shoe-control-urged-to-aid-army-public.html | SHOE CONTROL URGED TO AID ARMY, PUBLIC | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/anglicans-challenge-pope-pius-on-dogma.html | ANGLICANS CHALLENGE POPE PIUS ON DOGMA | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/exemption-rules-for-pay-act-issued-cover-retail-or-service-lines.html | EXEMPTION RULES FOR PAY ACT ISSUED; Cover Retail or Service Lines -- Employer Obliged to Show Tests of Law Are Met Tests of Section Qualified Shops Listed Exempt Lines Outlined Seek Change in Interpretation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/corinell-near-peak-for-princeton-team.html | CORINELL NEAR PEAK FOR PRINCETON TEAM | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/hague-rebukes-kenny-indicates-jersey-city-mayor-has-turned-on.html | HAGUE REBUKES KENNY; Indicates Jersey City Mayor Has Turned on Life-Long Friend | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/indian-view-in-un-unchanged.html | Indian View in U.N. Unchanged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/nina-c-ackerland-married-at-home-bride-of-richard-mann-miller.html | NINA C. ACKERLAND MARRIED AT HOME; Bride of Richard Mann Miller, Harvard, Class of '47, in her Parents' Residence Here | True | Jay Te Winburn | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/books-of-the-times-tilting-a-tale-out-of-bounds-quotation-marks.html | Books of The Times; Tilting a Tale Out of Bounds --Quotation Marks-- | True | By Charles Poore | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/doctors-reproved-on-social-changes-hawley-says-profession-fails-to.html | DOCTORS REPROVED ON SOCIAL CHANGES; Hawley Says Profession Fails to See 'Revolution' in U.S., Urges Adjustment to It BACKS DRIVE ON 'CHARGES Bids Surgeons Disprove Talk of Unnecessary Operations, Bias Against the Poor Battle Medicine 'Cannot Win' | True | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/new-president-is-chosen-by-magnavox-company.html | New President Is Chosen By Magnavox Company | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/south-carolina-tops-george-washington.html | SOUTH CAROLINA TOPS GEORGE WASHINGTON | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/service-of-thanksgiving-to-honor-retiring-bishop.html | Service of Thanksgiving To Honor Retiring Bishop | True | The New York Times Studio, 1944 | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/crommelin-defeat-likely-in-alabama-exnaval-officer-fires-away-at.html | CROMMELIN DEFEAT LIKELY IN ALABAMA; Ex-Naval Officer Fires Away at Administration, but Chances to Beat Hill Are Small Struggle for Party Control House Democrats Sure to Win | True | By John N. Popham Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/jean-mcllhinney-affianced.html | Jean Mcllhinney Affianced | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/news-of-interest-in-shipping-world-25-more-victory-ships-to-be.html | NEWS OF INTEREST IN SHIPPING WORLD; 25 More Victory Ships to Be Taken From Reserve Fleet for Hull, Engine Repair Two Ships for Irish Service Strike of Chileans Ends Chemical Barge Launched | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/saragat-drops-resignation.html | Saragat Drops Resignation | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/board-denies-charge-on-school-building.html | BOARD DENIES CHARGE ON SCHOOL BUILDING | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/olympics-beat-rovers-31.html | Olympics Beat Rovers, 3-1 | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/cleancut-look-seen-in-california-styles.html | CLEAN-CUT LOOK SEEN IN CALIFORNIA STYLES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/hanley-denounces-use-of-reservists-recalled-men-sit-around-with.html | HANLEY DENOUNCES USE OF RESERVISTS; Recalled Men Sit Around With Nothing to Do, Due to Defense Blunders, Republican Says Aid to Reservists Pledged Handling of Manpower Hit | True | By Narren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/to-discuss-defense-financing.html | To Discuss Defense Financing | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/tiedeman-to-quit-albany-job.html | Tiedeman to Quit Albany Job | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/home-for-aged-burns-in-missouri-4-dead.html | HOME FOR AGED BURNS IN MISSOURI, 4 DEAD | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/commissioner-quayle-promotes-ten-in-fire-department.html | COMMISSIONER QUAYLE PROMOTES TEN IN FIRE DEPARTMENT | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-faces-tieup-of-phones-nov-9-cio-communications-union-calls.html | U.S. FACES TIE-UP OF PHONES NOV. 9; C.I.O. Communications Union Calls Walkout of 16,685 Western Electric Workers Negotiations Adjourned | True | Special to the NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/newsmen-observe-erickson-in-prison-warden-denies-gambler-is.html | NEWSMEN OBSERVE ERICKSON IN PRISON; Warden Denies Gambler Is 'Pampered,' Says He Must Follow Strict Routine His Assignment in Clinic Same Food, Same Garb | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/fordham-to-pit-dohenys-passes-against-san-francisco-runners-the.html | Fordham to Pit Doheny's Passes Against San Francisco Runners; THE COAST ELEVEN THAT MEETS THE FORDHAM RAMS HERE TODAY | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/the-george-l-armours-hosts.html | The George L. Armours Hosts | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/special-dividend-of-1-voted-by-ge-compares-with-50c-year-ago-and-is.html | SPECIAL DIVIDEND OF $1 VOTED BY G.E.; Compares With 50c Year Ago and Is Payable on Dec. 6 --Other Company Actions OMITS ANNUAL DIVIDEND New York Shipbuilding Sees Losses on Six Vessels DIVIDENDS VOTED BY CORPORATIONS OTHER DIVIDEND NEWS Ashland Oil & Refining Burlington Mills Champion Paper & Fibre Follansbee Steel General Refractories National Acme Quaker State Oil Signode Steel Strapping Skilsaw, Inc. Thatcher Glass Manufacturing U.S. Printing & Lithograph Carson Pirie Scott | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/sells-house-in-fairfield-conn.html | Sells House in Fairfield, Conn. | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/art-craft-exhibit-nov-13.html | Art, Craft Exhibit Nov. 13 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/welsh-soccer-ace-is-sold-for-84000-sunderland-pays-aston-villa.html | WELSH SOCCER ACE IS SOLD FOR $84,000; Sunderland Pays Aston Villa Record English League Sum to Acquire Trevor Ford | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/policeman-saves-3-in-brooklyn-blaze-hurt-as-he-rescues-mother-2.html | Policeman Saves 3 in Brooklyn Blaze; Hurt as He Rescues Mother, 2 Children | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/paying-homage-to-theodore-roosevelt.html | PAYING HOMAGE TO THEODORE ROOSEVELT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/gotham-hosiery-elects-executive-vice-president.html | Gotham Hosiery Elects Executive Vice President | True | Volpe Studios | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/a-correction.html | A CORRECTION | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/brannan-warns-farmers-they-must-produce-or-face-further-controls-he.html | BRANNAN WARNS FARMERS; They Must Produce or Face Further Controls, He Says | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/the-impellitteri-myth.html | THE IMPELLITTERI MYTH | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/60suite-building-in-brooklyn-deal-property-on-church-avenue-and.html | 60-SUITE BUILDING IN BROOKLYN DEAL; Property on Church Avenue and Several Dwellings Figure in Latest Borough Trading | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/head-steel-wage-negotiators-in-pittsburgh.html | HEAD STEEL WAGE NEGOTIATORS IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/vice-president-of-cornell-named-u-of-toledo-head.html | Vice President of Cornell Named U. of Toledo Head | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/studebakers-earnings-advance-for-9-months-lag-in-3d-quarter-reo.html | Studebaker's Earnings Advance For 9 Months, Lag in 3d Quarter; REO SALES GAIN 65% Nine Months' Net Profit $595,952, Against Loss of $1,118,079 MACK TRUCKS IMPROVED Net Profit of $198,948 Compares With $2,355,093 Loss in 1949 | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/illinois-jayvees-win-276.html | Illinois Jayvees Win, 27-6 | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/advertising-news-and-notes-heavy-liquor-campaign-set-heads.html | Advertising News and Notes; Heavy Liquor Campaign Set Heads Circulation Bureau Accounts Personnel Notes | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/farm-prices-off-to-103-of-parity-cost-of-goods-needed-rises-to-near.html | FARM PRICES OFF TO 103% OF PARITY; Cost of Goods Needed Rises to Near Record and Is 7% Above Levels Year Ago | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/scandinavian-airlines-transfers-ad-man-here.html | Scandinavian Airlines Transfers Ad Man Here | True | Enell | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/wedding-on-nov-8-for-alisa-littell-the-granddaughter-of-walter.html | WEDDING ON NOV. 8 FOR ALISA LITTELL; The Granddaughter of Walter Damrosch to Be Bride in Paris of Richard Brown Schwimer--Pader Brown--Shaeffer Horky--Foley | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/sir-thomas-beecham-makes-bow-with-the-royal-philharmonic-here.html | Sir Thomas Beecham Makes Bow With the Royal Philharmonic Here; Enthusiastic Throng Turns Out for Carnegie Hall Concert by British Orchestra | True | By Olin Downesthe New York Times | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/soviet-moslems.html | SOVIET MOSLEMS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/marshall-names-8-on-reserve-policy-high-officers-will-formulate.html | MARSHALL NAMES 8 ON RESERVE POLICY; High Officers Will Formulate Long-Range Call-Up Plans --Medical Draft Doubted Reserve Calls Slowed Down Volunteer Rate Cited | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/malcolm-anderson-a-former-editor-50.html | MALCOLM ANDERSON, A FORMER EDITOR, 50 | True | | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-team-is-first-in-3-day-lowscore-breaks-tie-with-mexico-for.html | U.S. TEAM IS FIRST IN 3-DAY LOW-SCORE; Breaks Tie With Mexico for Laurels at Harrisburg as Irish, Win Third Test Score of 12 Faults Annexes Second Jump-Off | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/50-to-become-sergeants-murphy-to-make-promotions-add-500-to-force.html | 50 TO BECOME SERGEANTS; Murphy to Make Promotions, Add 500 to Force on Nov. 1 | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/4-years-10000-fine-face-exbootlegger-armour-calls-on-truman.html | 4 YEARS, $10,000 FINE FACE EX-BOOTLEGGER; Armour Calls on Truman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/far-rockaway-loses-3427.html | Far Rockaway Loses, 34--27 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/1000-mums-glow-in-a-3day-exhibit-firsttime-entrant-wins-top-prize.html | 1,000 'MUMS GLOW IN A 3-DAY EXHIBIT; First-Time Entrant Wins Top Prize for Single Bloom at National Society's Show An Amateur Show Pompon Wins Again A PRIZE-WINNING FLOWER DISPLAY | True | By Dorothy H. Jenkinsthe New York Times | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/other-steel-earnings.html | OTHER STEEL EARNINGS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/tea-anecdotes-planned-by-two-philharmonics.html | Tea, Anecdotes Planned By Two Philharmonics | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/21day-tieup-ends-at-autocar-plant-long-conference-brings-peace-ford.html | 21-DAY TIE-UP ENDS AT AUTOCAR PLANT; Long Conference Brings Peace --Ford Company Lays Off 1,000 at River Rouge Action Comes From Ford Bethlehem Walkout Threatened | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/fashion-unusual-fur-designs-adapt-to-costumes-pelts-used-in-scarves.html | Fashion: Unusual Fur Designs Adapt to Costumes; Pelts Used in Scarves, Necklaces and Other Chic Accessories | True | By Dorothy O'Neill | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/article-2-no-title-mercersburg-on-top-256.html | Article 2 -- No Title; Mercersburg on Top, 25-6 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/14306-put-in-jobs.html | 14,306 Put in Jobs | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/lawrence-triumphs-60.html | Lawrence Triumphs, 6-0 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/5-car-makers-fight-ftc-sparkplug-rule.html | 5 CAR MAKERS FIGHT F.T.C. SPARKPLUG RULE | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/auto-output-up-total-exceeds-1949s-but-drops-from-previous-weeks.html | AUTO OUTPUT UP; Total Exceeds 1949's but Drops From Previous Week's Level | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/dorothy-j-green-is-bride-in-jersey-graduate-of-finch-married-in.html | DOROTHY J. GREEN IS BRIDE IN JERSEY; Graduate of Finch Married in South Orange Ceremony to William Lewis Allen Bird--Templin | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/gioconda-smile-finds-new-home-huxley-play-will-be-shifted-on-nov-6.html | 'GIOCONDA SMILE' FINDS NEW HOME; Huxley Play Will Be Shifted on Nov. 6 to the Fulton Theatre --Makes Gain at Box-Office Pearl Bailey Signs for Role Two to Appear in "Opera" Angel" Cast Going West BY-LINE BALL ARTIST | True | By Louis Calta | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/woman-71-honored-at-debs-day-dinner.html | WOMAN, 71, HONORED AT DEBS DAY DINNER | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/flour-price-raised-another-10c.html | Flour Price Raised Another 10c | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/bonns-split-view-disrupts-arming-internal-opinion-in-germany.html | BONN'S SPLIT VIEW DISRUPTS ARMING; Internal Opinion in Germany Diverse-- Allied Prod Held Needed for Action in '50 Allied Strength a Precondition Police Force Seen as Exempted Small Police Force Approved German General Acquitted Home Hunters Reach Dead End 14 Yugoslavs to Face Trial | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/grains-continue-on-upward-trend-soybeans-corn-oats-july-wheat-move.html | GRAINS CONTINUE ON UPWARD TREND; Soybeans, Corn, Oats, July Wheat Move Into New High Ground in Chicago | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/arrives-after-a-43day-voyage.html | ARRIVES AFTER A 43-DAY VOYAGE | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/airline-sued-over-horse-group-asks-250000-for-death-of-220000.html | AIRLINE SUED OVER HORSE; Group Asks $250,000 for Death of $220,000 French Stallion | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/trans-world-airlines-changes.html | Trans World Airlines Changes | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/president-cabinet-meet-on-aid-to-tito-group-studies-ways-and-means.html | PRESIDENT CABINET MEET ON AID TO TITO; Group Studies Ways and Means of Giving Relief Without Special Laws Marshall, Harriman Present Bread Grain Sale Regulated | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/dewey-hits-abuse-by-campaign-foes-he-says-issue-is-clean-rule.html | DEWEY HITS ABUSE BY CAMPAIGN FOES; He Says Issue Is Clean Rule Versus 'Flynn-Tammany' Slate 'Controlled by Costello' Comment on Gambling Charges Attacks "Do-Nothing" Record | True | By William R. Conklin Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/pecora-quits-bench-to-legalize-race-charges-vote-deal-sends.html | PECORA QUITS BENCH TO LEGALIZE RACE; CHARGES VOTE DEAL; Sends 1-Sentence Resignation to Albany, Ending 15 Years in State Supreme Court LAYS MEDDLING TO DEWEY Holds Governor Responsible for Impellitteri Candidacy in Plan to Split Party Resignation Expected Dewey Can Fill Vacancy PECORA QUITS POST ON SUPREME COURT | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/president-giving-out-bell-report-subject-of-philipine-ire-at-us.html | President Giving Out Bell Report, Subject Of Philipine Ire at U.S.; TRUMAN ISSUING THE BELL REPORT | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/german-rocket-expert-missing.html | German Rocket Expert Missing | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/rockefeller-quits-as-institute-head-succeeds-father.html | ROCKEFELLER QUITS AS INSTITUTE HEAD; SUCCEEDS FATHER | True | The New York Times, by Arthur Brower | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/9month-sales-of-autolite-set-new-high-2622028-rise-showing-motor.html | 9-Month Sales of Auto-Lite Set New High, $2,622,028 Rise Showing Motor Car Trend | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/sarah-j-heinz-married-bride-of-robert-n-waddell-jr-at-university-of.html | SARAH J. HEINZ MARRIED; Bride of Robert N. Waddell Jr. at University of Pittsburgh | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/army-acts-to-aid-bidders-specifications-on-needs-to-be-supplied.html | ARMY ACTS TO AID BIDDERS; Specifications on Needs to Be Supplied After Nov. 1 | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/patterson-barred-by-britain.html | Patterson Barred by Britain | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/navy-allots-construction-of-2-submarines-and-the-conversion-of-25.html | Navy Allots Construction of 2 Submarines And the Conversion of 25 Other Vessels | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/grain-exports-decline-eca-nations-get-35-of-the-julyseptember.html | GRAIN EXPORTS DECLINE.; E.C.A. Nations Get 35% of the July-September Shipments | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/hanley-a-yes-man-says-head-of-afl-hes-doubtful-risk-for-labor-green.html | HANLEY A 'YES MAN,' SAYS HEAD OF A.F.L.; He's 'Doubtful Risk' for Labor, Green Holds, Calling Lehman Victory 'Blessing' for U. S. Senate Record 'Distinguished' Bishop Visits the White House | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/railair-rate-backed-icc-examiner-decides-lower-charges-should.html | RAIL-AIR RATE BACKED; I.C.C. Examiner Decides Lower Charges Should Apply | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/rise-of-01-noted-in-primary-prices-all-commodities-other-than-farm.html | RISE OF 0.1% NOTED IN PRIMARY PRICES; All Commodities Other Than Farm Products and Foods Go to a Post-War High | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/elected-to-presidency-of-soil-conservationists.html | Elected to Presidency Of Soil Conservationists | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/protestants-mark-433d-anniversary-services-tomorrow-to-note.html | PROTESTANTS MARK 433D ANNIVERSARY; Services Tomorrow to Note Publication by Luther of His Reformation Theses World Community Day Special Lutheran Services Girl Scout Devotions Last in Recital Series Vermonters Guests in Harlem Baptist Center Plans Drive Farewell Sermon Planned Christian Science Topic Reopen Hospital in Seoul | True | By Preston King Sheldon | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/reds-drop-muncie-club.html | Reds Drop Muncie Club | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/cio-beaten-21-in-weirton-voting-independent-union-gains-big.html | C.I.O. BEATEN, 2-1, IN WEIRTON VOTING; Independent Union Gains Big Majority of 11,800 Workers -- Bargaining Slated Soon Bargaining Slated Soon Higher Wages a Factor | True | By A.h. Raskin Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/canada-names-aide-in-japan.html | Canada Names Aide in Japan | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/indict-syndicate-lawyer-miami-grand-jurors-also-act-against-2.html | INDICT SYNDICATE LAWYER; Miami Grand Jurors Also Act Against 2 Deputy Sheriffs | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/vice-president-elected-by-avco-manufacturing.html | Vice President Elected By Avco Manufacturing | True | Matar Studio | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/west-chester-homes-pass-to-new-owners.html | WEST CHESTER HOMES PASS TO NEW OWNERS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/muccio-will-visit-us-envoy-to-korea-to-consult-with-delegation-at.html | MUCCIO WILL VISIT U.S.; Envoy to Korea to Consult With Delegation at U.N. | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/marines-hit-in-ambush-stab-back-on-east-coast.html | Marines, Hit in Ambush, Stab Back on East Coast | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/suit-begun-to-kill-new-security-law-135-including-a-red-leader-ask.html | SUIT BEGUN TO KILL NEW SECURITY LAW; 135, Including a Red Leader, Ask Washington Court to Bar Enforcement of Statute Three-Judge Hearing Asked Thought Control" Is Charged | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/canadians-appeal-to-jurist.html | Canadians Appeal to Jurist | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/corsi-denounces-tammany-graft-ties-impellitteri-and-odwyer-to.html | CORSI DENOUNCES TAMMANY 'GRAFT'; Ties Impellitteri and O'Dwyer to 'Greedy' Neglect of City's Civil Service Salaries CORSI DENOUNCES TAMMANY 'GRAFT' O'Dwyer and the Civil Service | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/2-motorboat-men-fined-coast-guard-overtakes-them-in-restricted.html | 2 MOTORBOAT MEN FINED; Coast Guard Overtakes Them in Restricted Waters | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/mergenthaler-plans-stock-split.html | Mergenthaler Plans Stock Split | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/protests-futile-on-building-curbs-head-of-npa-says-doubts-on.html | PROTESTS FUTILE ON BUILDING CURBS; Head of N.P.A. Says Doubts on Defense Needs Balk Easing of Construction Rules Good News on Gasoline Harrison Replies by Letter Assurances Held Impossible | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/parley-held-on-missing-scientist.html | Parley Held on Missing Scientist | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/nehru-protests-to-peiping-on-tibet-india-tells-chinese-of-regret.html | NEHRU PROTESTS TO PEIPING ON TIBET; India Tells Chinese of 'Regret and Surprise' in Notes on Reported Red Invasion INDIA DISAPPROVES INVASION OF TIBET Lhasa Silence Explained | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/4-die-as-plane-crashes-in-fog.html | 4 Die as Plane Crashes in Fog | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/seiberling-boosts-tire-prices.html | Seiberling Boosts Tire Prices | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/salute-to-a-hospital.html | Salute to a Hospital | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/importquota-cut-asked-in-europe-marshall-plan-council-calls-for.html | IMPORT-QUOTA CUT ASKED IN EUROPE; Marshall Plan Council Calls for Freeing 75% of Incoming Goods, Mostly by Feb. 1 Eden to Attend Dill Memorial | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/elected-as-president-of-planned-parenthood.html | Elected as President Of Planned Parenthood | True | Conway Studios | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/foe-reorganizes-south-koreans-rescue-regiment-surrounded-below-yalu.html | FOE REORGANIZES; South Koreans Rescue Regiment Surrounded Below Yalu River BRITISH IN HEAVY FIGHT Reds Use Tanks Near Kasan --8th Army Scouts Report of Chinese Force in Battle Battle in Unsan-Onjong Area Communists Infiltrate KOREAN REDS FIGHT SOUTH OF BORDER Enemy Fortifies Hills | True | By Lindesay Parrott Special To the New York Times | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/314year-ban-stripped-off-for-harvard-art-students.html | 314-Year Ban Stripped Off For Harvard Art Students | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/texas-opposes-mop-plan-against-merger-of-subsidiaries-in-state-with.html | TEXAS OPPOSES MOP PLAN; Against Merger of Subsidiaries in State With Parent | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/plane-victims-on-peak-illinois-professor-and-wife-hit-pennsylvania.html | PLANE VICTIMS ON PEAK; Illinois Professor and Wife Hit pennsylvania Summit Monday | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/virginia-belle-towe-engaged-to-re-beck-shepardharper.html | VIRGINIA BELLE TOWE ENGAGED TO R.E. BECK; Shepard--Harper | True | Special to THE NEW YORK TIMES.Foley | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/texts-may-prove-key-to-forgotten-tongue.html | TEXTS MAY PROVE KEY TO FORGOTTEN TONGUE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/un-flag-in-school-opposed-by-women-city-federation-votes-against.html | U.N. FLAG IN SCHOOL OPPOSED BY WOMEN; City Federation Votes Against Marshall's Proposal After Long Stormy Debate WANTS U.S. EMBLEM ALONE No Other Should Be Raised in Our Rooms Save That Made by Betsy Ross, Club Hears Motion Timed by Club U.N. Flag Held Our Emblem | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/houses-money-watchdog-will-give-away-pension.html | House's Money Watchdog Will Give Away Pension | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/9th-division-colonel-honored.html | 9th Division Colonel Honored | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/murphy-forecasts-1000-will-be-taken-in-police-roundup-hoodlums.html | MURPHY FORECASTS 1,000 WILL BE TAKEN IN POLICE ROUND-UP; Hoodlums Scared Away From Garden Fight--Detectives Scan Crowd in Vain BAG AT 459 AND GROWING 34 More Receive Workhouse Terms--Manhattan Leads in Arrests With 185 Detectives Sent to Garden Fifty-five Are Arraigned DRIVE TO NET 1,000, MURPHY FORECASTS | True | By Alfred E. Clark | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-britain-cool-to-indian-un-plan-agree-to-proposed-peace-fund-in.html | U.S., BRITAIN COOL TO INDIAN U.N. PLAN; Agree to Proposed Peace Fund in Principle, but Say More Thought Is Necessary Principle To Be Supported Two Back Soviet Proposal | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/bonds-and-shares-on-london-market-british-governments-advance.html | BONDS AND SHARES ON LONDON MARKET; British Governments Advance Sturdily Despite Dullness of Other Sections of List | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/un-asked-to-alter-antispanish-stand-latinamerican-group-urges-entry.html | U.N. ASKED TO ALTER ANTI-SPANISH STAND; Latin-American Group Urges Entry of Madrid Into Some Agencies--U.S. Backs Step U.N. ASKED TO DROP ANRI-SPANISH CURB | True | By David Anderson Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/turkey-seen-eager-to-halt-aggressor-state-department-aide-hails.html | Turkey Seen Eager to Halt Aggressor; State Department Aide Hails Defense Arm | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/albany-hospital-head-named.html | Albany Hospital Head Named | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/henley-declares-hes-spent-nothing.html | Henley Declares He's Spent Nothing | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/draft-takes-day-off-months-quota-exceeded-so-recruiting-service.html | DRAFT TAKES DAY OFF; Month's Quota Exceeded, So Recruiting Service Gets Rest | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/youngstown-tube-earned-10945138-steel-concerns-quarterly-net-is.html | YOUNGSTOWN TUBE EARNED $10,945,138; Steel Concern's Quarterly Net Is Equal to $3.27 a Share Against $2.24 Last Year | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/fansteel-plans-expansion.html | Fansteel Plans Expansion | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/sir-frank-gill-84-a-phone-engineer-veteran-in-industry-is-dead.html | SIR FRANK GILL, 84, A PHONE ENGINEER; Veteran in Industry Is Dead-- Helped Develop Systems in 27 Countries Since 1902 Joined Phone Firm in 1902 | True | Blank & Stoller | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/caroline-steinman-to-be-married-nov-11.html | CAROLINE STEINMAN TO BE MARRIED NOV. 11 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/impellitteri-puts-lehman-to-fore-flames-destroy-academy-in.html | IMPELLITTERI PUTS LEHMAN TO FORE; FLAMES DESTROY ACADEMY IN RHINECLIFF | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/safer-crossings-ordered-long-island-ordered-to-improve-protection.html | SAFER CROSSINGS ORDERED; Long Island Ordered to Improve Protection in Lindenhurst | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/constance-keene-is-heard-at-piano-performs-in-finished-style.html | CONSTANCE KEENE IS HEARD AT PIANO; Performs in Finished Style Selections by Mendelssohn, Dello Joio, Bach, Brahms | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/investment-need-for-austria-cited-foreign-minister-at-luncheon-says.html | INVESTMENT NEED FOR AUSTRIA CITED; Foreign Minister at Luncheon Says Country Offers Sound Development Opportunity Qualified Agents Needed INVESTMENT NEED FOR AUSTRIA CITED | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/reds-underplay-invasion.html | Reds Underplay Invasion | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/elected-by-tuskegee-rw-woodruff-and-td-russell-named-on-board-of.html | ELECTED BY TUSKEGEE; R.W. Woodruff and T.D. Russell Named on Board of Trustees | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/mrs-barkley-honored-gets-special-award-for-her-aid-to-crippled.html | MRS. BARKLEY HONORED; Gets Special Award for Her Aid to Crippled Children | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/tightening-the-brakes.html | TIGHTENING THE BRAKES | True | | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/air-nurse-follows-in-mothers-steps-latter-served-in-world-war-and.html | AIR NURSE FOLLOWS IN MOTHER'S STEPS; Latter Served in World War and Daughter Was Inspired to Want to Do as Well Dozen Pacific Crossings 2 Brothers Both Veterans | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/beran-held-writing-book-prague-contradicts-report-that-primate-has.html | BERAN HELD WRITING BOOK; Prague Contradicts Report That Primate Has Vanished | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/use-of-aid-in-trust-areas-urged.html | Use of Aid in Trust Areas Urged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/police-service-set-in-temple.html | Police Service Set in Temple | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/swedens-king-at-92-is-reported-very-ill.html | SWEDEN'S KING AT 92 IS REPORTED VERY ILL | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/barkley-to-speak-in-pecoras-behalf-vice-presidents-talk-tonight.html | BARKLEY TO SPEAK IN PECORA'S BEHALF; Vice President's Talk Tonight Aimed at Minimizing Threat of Impellitteri Strength | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/research-prize-offered-sorority-to-give-200-award-for-original-work.html | RESEARCH PRIZE OFFERED; Sorority to Give $200 Award for original Work in Home | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/news-of-food-shop-delivers-seafood-dishes-to-home-frozen-southern.html | News of Food; Shop Delivers Seafood Dishes to Home: Frozen Southern Greens Are on Market Wine Seasoning Used Good News for Southerners Fried Chicken, Indian Style SALEM FRIED CHICKEN | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/tax-for-schools-urged-parentteachers-in-jersey-act-on-state.html | TAX FOR SCHOOLS URGED; Parent-Teachers in Jersey Act on State Cigarette Levy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/peasant-union-warns-asians-on-red-peril.html | PEASANT UNION WARNS ASIANS ON RED PERIL | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/mrs-brogan-links-victor-gets-net-156-in-2day-jersey-tourneymrs.html | MRS. BROGAN LINKS VICTOR; Gets Net 156 in 2-Day Jersey Tourney--Mrs. Cudone Wins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/claims-multiply-on-seized-127000-wife-her-mother-2-counties-and-us.html | CLAIMS MULTIPLY ON SEIZED $127,000; Wife, Her Mother, 2 Counties and U.S. Seek Cash Taken in Raid on Link Home Another Claim Made for Cash Woman Sent to Reformatory | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/campaign-on-the-radio-and-tv.html | Campaign on the Radio and TV | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/wool-shortages-to-hit-small-shop-makers-of-womens-apparel-will-feel.html | WOOL SHORTAGES TO HIT SMALL SHOP; Makers of Women's Apparel Will Feel Effect in Spring, Spokesman Says | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/moroccan-ruling-sought-french-said-to-ask-world-court-to-decide-on.html | MOROCCAN RULING SOUGHT; French Said to Ask World Court to Decide on U.S. Traders | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/east-side-corner-sold-parcel-at-3d-avenue-and-35th-street-has-seven.html | EAST SIDE CORNER SOLD; Parcel at 3d Avenue and 35th Street Has Seven Buildings | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/merchant-marine-week-set.html | Merchant Marine Week Set | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/writ-forbids-auto-union-to-hector-nonstriker.html | Writ Forbids Auto Union To Hector Non-Striker | True | | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/un-role-praised-at-youth-forum-students-agree-big-nations-would-be.html | U.N. ROLE PRAISED AT YOUTH FORUM; Students Agree Big Nations Would Be at War Except for World Organization Discusses New Body Practical Work Questioned | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-consul-in-jamaica-to-quit.html | U.S. Consul in Jamaica to Quit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/pittsburgh-business-up-production-and-shipments-raise-index-to-peak.html | PITTSBURGH BUSINESS UP; Production and Shipments Raise Index to Peak for Month | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/prefer-car-to-charity-couple-2-children-found-living-in-auto-in.html | PREFER CAR TO CHARITY; Couple, 2 Children Found Living in Auto in Brooklyn | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/the-nobel-awards.html | THE NOBEL AWARDS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/barbara-junger-to-be-bride.html | Barbara Junger to Be Bride | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/the-citadel-in-font-70.html | The Citadel in Font, 7-0 | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/nationalization-planned-british-government-would-take-over-beet.html | NATIONALIZATION PLANNED; British Government Would Take Over Beet Sugar Industry | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/stassen-demands-china-action-by-truman-insists-us-call-on-un-to.html | Stassen Demands China action by Truman; Insists U.S. Call on U.N. to Investigate Reds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/doomed-7-to-get-hearing.html | Doomed 7 to Get Hearing | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/joins-jacques-coe-as-partner.html | Joins Jacques Coe as Partner | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/oliver-g-browne-74-retired-rail-lawyer.html | OLIVER G. BROWNE, 74, RETIRED RAIL LAWYER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/bronx-kinkajou-ends-wanderings-animal-that-caused-a-stir-in.html | BRONX KINKAJOU ENDS WANDERINGS; Animal That Caused a Stir in Riverdale Awaits for his Owner in A.S.P.C.A. | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/carnegie-tech-installs-professor-as-president.html | Carnegie Tech Installs Professor as President | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/truman-will-make-major-talk-nov-4-to-aid-party-races-president-will.html | TRUMAN WILL MAKE MAJOR TALK NOV. 4 TO AID PARTY RACES; President 'Will Restate Issues of Campaign' in Radio Speech From St. Louis, Ross Says HE WILL FLY HOME TO VOTE Chief Executive to Dedicate Liberty Bell French Village Give to Independence, Mo. Will Restate Election Issues CAMPAIGN SPEECH SLATED BY TRUMAN | True | By Paul P. Kennedy Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/business-world-retail-sales-in-week-up-here-to-allot-firstquarter.html | BUSINESS WORLD; Retail Sales in Week Up Here To Allot First-Quarter Velvet Heads Fur Brokers' Group TruVal Holds Shirt Prices Wholesalers Exhibit Filled Carpet Wools Leveling Off | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/israeli-potential-hailed-by-snyder-he-tells-us-jewish-leaders.html | ISRAELI POTENTIAL HAILED BY SNYDER; He Tells U.S. Jewish Leaders Nation Can Have Big Role in Middle East Growth Recalls Pioneering Days U.S. Groups Pledge Support | True | By Irving Spiegel Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/lynch-to-campaign-in-city-next-week.html | LYNCH TO CAMPAIGN IN CITY NEXT WEEK | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/investing-companies.html | INVESTING COMPANIES | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/the-arab-refugees.html | THE ARAB REFUGEES | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/profits-increased-by-texas-company-oil-concern-in-third-quarter.html | PROFITS INCREASED BY TEXAS COMPANY; Oil Concern in Third Quarter Earns $9,028,218, Votes $1.50 Extra Dividend DOUBLE LAST YEAR'S 75C Periodical Report of Activities Given by Other Companies With Comparative Data OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/refugees-reach-teheran-10000-jews-from-iran-and-iraq-hope-to-go-to.html | REFUGEES REACH TEHERAN; 10,000 Jews From Iran and Iraq Hope to Go to Israel | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/track-stars-help-rivals-us-athletes-give-advice-to-improve-south.html | TRACK STARS HELP RIVALS; U.S. Athletes Give Advice to Improve South Africans | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/shinwell-moch-arrive-british-french-defense-chief-stress-need-of.html | SHINWELL, MOCH ARRIVE; British, French Defense Chief Stress Need of Atlantic Plan | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-wool-reserve-up-for-discussion-commonwealth-governments-will.html | U.S. WOOL RESERVE UP FOR DISCUSSION; Commonwealth Governments Will Consider Proposals to Modify Auctions | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/driscolls-son-has-operation.html | Driscoll's Son Has Operation | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/lynch-says-dewey-errs-on-hospitals-governor-also-takes-credit-for.html | LYNCH SAYS DEWEY ERRS ON HOSPITALS; Governor Also Takes Credit for Democratic Housing, His Opponent Asserts Traces Growth of System Dewey Pictured as Magician | True | By Kaliman Seigel Special To the New York Times. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/wound-deaths-set-new-low-in-korea-credit-given-to-evacuation-by-air.html | WOUND DEATHS SET NEW LOW IN KOREA; Credit Given to Evacuation by Air, Service Coordination and Corpsmen Up Front | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/cold-war-taking-toll-in-refugees-refugees-from-behind-iron-curtain.html | 'COLD WAR' TAKING TOLL IN REFUGEES; REFUGEES FROM BEHIND IRON CURTAIN FLOCK INTO WESTERN GERMANY | True | Special to THE NEW YORK TIMES.The New York Times (by Carl T. Gossett Jr.) | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/dulles-gives-malik-terms-of-us-on-japanese-pact.html | Dulles Gives Malik Terms Of U.S. on Japanese Pact | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/israeli-carinet-crisis-drawing-to-a-close.html | ISRAELI CARINET CRISIS DRAWING TO A CLOSE | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/now-for-some-teamwork-joe.html | 'NOW FOR SOME TEAMWORK, JOE' | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/worthington-advances-buffalo-works-manager.html | Worthington Advances Buffalo Works Manager | True | | 1978-07-17 | RE0000004825 | B00000270180 |
| 1950-10-28 | 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/youth-programs-held-inadequate-pal-directors-told-that-most.html | YOUTH PROGRAMS HELD INADEQUATE; P.A.L. Directors Told That Most Recreation Efforts Do Not Stop Delinquency Outlines Program Needs Urges Active Interest | True | | 1978-07-17 | RE0000004825 | B00000270180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/its-cleanup-time-sanitation-program-carried-out-now-makes-for.html | IT'S CLEAN-UP TIME; Sanitation Program Carried Out Now Makes for Better Garden Next Year | True | By Ruth Marie Peters | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mexicans-defeat-us-by-one-second-england-third-in-international.html | MEXICANS DEFEAT U.S. BY ONE SECOND; England Third in International Challenge Trophy Event at Pennsylvania Horse Show | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/behind-the-word.html | Behind The Word | True | By W.y. Tindall | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/earnings-doubled-by-allischalmers-quarter-ended-sept-30-leaves.html | EARNINGS DOUBLED BY ALLIS-CHALMERS; Quarter Ended Sept. 30 Leaves $7,322,346 Profit, a Rise of 101% Over a Year Ago | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/compo-formed-to-combat-attacks-on-filmdom-cowboys-indians-song.html | 'COMPO' FORMED TO COMBAT ATTACKS ON FILMDOM; COWBOYS, INDIANS, SONG PLUGGERS AND "HARRIET CRAIG" ARRIVE THIS WEEK | True | By Arthur L. Mayer | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/two-churches-to-install-woman-pastor-jointly.html | Two Churches to Install Woman Pastor Jointly | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/goldwyn-operation-canvass.html | GOLDWYN OPERATION; Canvass | True | By Thomas M. Pryor | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/marshalls-statement-at-atlantic-meeting.html | Marshall's Statement at Atlantic Meeting | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/minnesota-battles-favored-michigan-to-deadlock-with-fourthquarter.html | Minnesota Battles Favored Michigan to Deadlock With Fourth-Quarter Rally; THE START OF AN OHIO STATE SCORING SPREE | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/music-school-benefit-turtle-bay-institution-to-gain-by-theatre.html | MUSIC SCHOOL BENEFIT; Turtle Bay Institution to Gain by Theatre Party on Dec. 6 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/distillers-revise-production-plans-greater-government-demand-to.html | DISTILLERS REVISE PRODUCTION PLANS; Greater Government Demand to Supply Industrial Alcohol Is Anticipated in Industry AVOID 'RATIONING BY NAME' Synthetic Rubber Plants Need Ten Million Gallons Before French Imports Arrive | True | By Greg MacGregor | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/appointed-as-chairman-of-religious-education.html | Appointed as Chairman Of Religious Education | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-drive-opened-on-dock-rackets-2-alleged-loan-sharks-held-in.html | NEW DRIVE OPENED ON DOCK RACKETS; 2 Alleged Loan Sharks Held in $50,000 Bail--Interest Rate Set at 10% a Week | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/son-to-the-je-cruickshanks.html | Son to the J.E. Cruickshanks | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-institutes-new-head.html | THE INSTITUTE'S NEW HEAD | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bostwick-field-players-off-for-argentine-polo.html | Bostwick Field Players Off for Argentine Polo | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/john-f-chatillon-weds-alice-irvine-church-of-st-thomas-more-is.html | JOHN F. CHATILLON WEDS ALICE IRVINE; Church of St. Thomas More Is Scene of Their Marriage-- Couple Attended by 12 | True | Bradford Bachrach | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/holds-loan-curbs-are-deflationary-in-new-colony-of-fifty-dwellings.html | HOLDS LOAN CURBS ARE DEFLATIONARY; IN NEW COLONY OF FIFTY DWELLINGS | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/muccio-in-washington-ambassador-confident-of-uns-solving-korean.html | MUCCIO IN WASHINGTON; Ambassador Confident of U.N.'s Solving Korean Problems | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/labor-chiefs-see-republican-lag-traditional-upstate-strength-will.html | LABOR CHIEFS SEE REPUBLICAN LAG; Traditional Upstate Strength Will Be Cut Sharply, They Say After Survey | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/yale-squad-trips-holy-cross-1413-bushs-extrapoint-kicking-decides.html | YALE SQUAD TRIPS HOLY CROSS, 14-13; Bush's Extra-Point Kicking Decides Struggle in Bowl --Ryan, Maloy in Duel | True | By Roscoe McGowen Special To The New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miami-beach-keeps-right-on-building-hotels-some-of-the-things.html | MIAMI BEACH KEEPS RIGHT ON BUILDING HOTELS; SOME OF THE THINGS VACATIONISTS CAN SEE--AND DO--IN FLORIDA | True | By Arthur L. Himbert | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bermuda-plans-for-a-festive-winter-visitors-returning.html | BERMUDA PLANS FOR A FESTIVE WINTER; Visitors Returning | True | By E.t. Sayer | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/impellitteri-asks-why-party-shifted-contrasts-praise-of-him-in-45.html | IMPELLITTERI ASKS WHY PARTY SHIFTED; Contrasts Praise of Him in '45 and '49 With 'Lies' Now and Blames 'the Bosses' | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/ecuador-sells-us-cigarettes.html | Ecuador Sells U.S. Cigarettes | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/riverdale-on-top-3413.html | Riverdale on Top, 34--13 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bubonic-plague-in-china-northwest-area-and-mongolia-hit-tientsin.html | BUBONIC PLAGUE IN CHINA; Northwest Area and Mongolia Hit, Tientsin Paper Reveals | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/old-sharon-conn-inn-sold.html | Old Sharon, Conn., Inn Sold | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/colgate-triumphs-over-brown-3534-penalty-costs-bruins-a-draw-after.html | COLGATE TRIUMPHS OVER BROWN, 35-34; Penalty Costs Bruins a Draw After 4-Touchdown Rally in the Last Period | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/queens-college-concert-two-first-performances-listed-for-program-on.html | QUEENS COLLEGE CONCERT; Two First Performances Listed for Program on Nov. 10 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/54-on-yugoslav-ship-cleared.html | 54 on Yugoslav Ship Cleared | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/harvard-teacher-bars-ucla-post-howard-mumford-jones-cites-issue.html | HARVARD TEACHER BARS U.C.L.A. POST; Howard Mumford Jones Cites Issue Raised by Loyalty-Oath Stand of Board of Regents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/widen-paper-process-use-grace-co-makes-manufacture-method-available.html | WIDEN PAPER PROCESS USE; Grace & Co. Makes Manufacture Method Available to Trade | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/kings-point-eleven-beats-hofstra-186.html | KINGS POINT ELEVEN BEATS HOFSTRA, 18-6 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/events.html | EVENTS | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/trans-world-plans-allcargo-service.html | TRANS WORLD PLANS ALL-CARGO SERVICE | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-country-of-new-world-firsts-varied-diet.html | THE COUNTRY OF NEW WORLD 'FIRSTS'; Varied Diet | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hobart-tops-union-330-scores-in-every-period-with-air-and-ground.html | HOBART TOPS UNION, 33-0; Scores in Every Period With Air and Ground Assault | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/on-to-the-indies-us-commerce-department-endorses-the-tourist-trend.html | ON TO THE INDIES; U.S. Commerce Department Endorses The Tourist Trend to the Caribbean | True | By Jay Walz | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/he-plumbed-the-depths.html | He Plumbed The Depths | True | By Herbert L. Matthews | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/villanova-downs-georgetown-2014-halts-late-rally-with-strong-aerial.html | VILLANOVA DOWNS GEORGETOWN, 20-14; Halts Late Rally With Strong Aerial Defense--Frinizi, Rilo and Geppi Score | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/125-years-marked-by-bnai-jeshurun-rabbi-at-reconsecration-hails.html | 125 YEARS MARKED BY B'NAI JESHURUN; Rabbi at Reconsecration Hails Service to Nations as New Concept of Government | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dr-charles-sharpe-medical-adviser-75.html | DR. CHARLES SHARPE, MEDICAL ADVISER, 75 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/84-in-puerto-rico-flee-prison-kill-2-convicts-wound-four-guards-in.html | 84 IN PUERTO RICO FLEE PRISON, KILL 2; Convicts Wound Four Guards in Shooting Way to Freedom in Island's Biggest Break | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hilda-cranesymbol-of-the-modern-woman-featured-in-tickets-please.html | 'HILDA CRANE'--SYMBOL OF THE MODERN WOMAN; FEATURED IN "TICKETS, PLEASE!" | True | By Samson Raphaelson | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/temple-team-ties-penn-state-7-to-7-goes-60-yards-in-the-second.html | TEMPLE TEAM TIES PENN STATE, 7 TO 7; Goes 60 Yards in the Second Period to Bring Deadlock-- Orsini, Caterina Tally | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/justice-nova-heads-fund.html | Justice Nova Heads Fund | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/criminals-at-large-private-eye.html | Criminals At Large; Private Eye | True | Spinster Sleuths | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lehman-predicts-victories-upstate-democrats-will-win-many-big.html | LEHMAN PREDICTS VICTORIES UPSTATE; Democrats Will Win Many Big Cities, Some for First Time, He Says, Ending Long Tour | True | By Alexander Feinberg Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hire-special-train-new-york-realtors-to-attend-miami-beach.html | HIRE SPECIAL TRAIN; New York Realtors to Attend Miami Beach Convention | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/haverford-victor-320.html | Haverford Victor, 32-0 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/u-s-offers-manila-250000000-in-aid-but-asks-reforms-truman-releases.html | U. S. OFFERS MANILA $250,000,000 IN AID, BUT ASKS REFORMS; Truman Releases Bell Report, Backs Its Recommendations for Overhauling Economy CLOSE SUPERVISION ASKED Loans and Grants Over 5-Year Period Can Bar Collapse of Philippines, Mission Says | True | By Walter A. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/advertising-man-is-buyer.html | Advertising Man Is Buyer | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/30-more-gis-found-murdered-in-korea.html | 30 More G.I.'S FOUND MURDERED IN KOREA | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/arms-for-germany-three-views-of-the-issue-how-the-french-british.html | ARMS FOR GERMANY: THREE VIEWS OF THE ISSUE; How the French, British and Germans View Problem of European Defense | | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/peiping-protests-to-un-chou-enlai-in-new-message-charges-us-air.html | PEIPING PROTESTS TO U.N.; Chou En-lai, in New Message Charges U.S. 'Air Invasion' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/atlantic-pact-powers-pushing-joint-defense-washington-meeting-plans.html | ATLANTIC PACT POWERS PUSHING JOINT DEFENSE; Washington Meeting Plans to Speed Up the Twelve-Nation Compact For Resisting Aggression EISENHOWER MAY COMMAND | True | By Edwin L. James | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/aviation-big-season-airlines-increase-service-on-southbound-flights.html | AVIATION: BIG SEASON; Airlines Increase Service On Southbound Flights | True | By Frederick Graham | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/philadelphians-to-honor-bunche.html | Philadelphians to Honor Bunche | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/navy-base-lifts-secrecy-curtain-up-for-reelection.html | NAVY BASE LIFTS SECRECY CURTAIN; UP FOR RE-ELECTION | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/planning-for-the-golden-state.html | PLANNING FOR "THE GOLDEN STATE" | True | George Karger-Pix | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/soccer-hakoahs-play-today.html | Soccer Hakoahs Play Today | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/these-are-the-faces-of-the-people-of-mexico.html | THESE ARE THE FACES OF THE PEOPLE OF MEXICO | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/banks-are-turning-to-taxfree-bonds-increased-investment-in-state.html | BANKS ARE TURNING TO TAX-FREE BONDS; Increased Investment in State and Municipal Issues Offsets Higher Levies on Earnings | True | By J.e. McMahon | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/railed-living-room-in-model-apartment.html | RAILED LIVING ROOM IN MODEL APARTMENT | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/manhasset-nips-roslyn.html | Manhasset Nips Roslyn | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/ambassador-gifford-to-speak.html | Ambassador Gifford to Speak | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/yugoslavs-looking-to-us-in-their-grave-food-crisis-fund-of.html | YUGOSLAVS LOOKING TO US IN THEIR GRAVE FOOD CRISIS; Fund of $105,000,000 Is Asked to Help Carry The Country Through the Winter | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/2655-to-foreign-missions.html | $2,655 to Foreign Missions | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/brownstone-providing-12-3room-apartments.html | Brownstone Providing 12 3-Room Apartments | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/pughcampbell.html | Pugh--Campbell | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/truman-proclaims-armistice-tribute-sets-nov-11-for-honoring-men-who.html | TRUMAN PROCLAIMS ARMISTICE TRIBUTE; Sets Nov. 11 for Honoring Men Who Fell for Liberty--Asks Prayers for World Peace | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bowles-champions-negroes.html | Bowles Champions Negroes | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sifts-defense-plant-fire-us-investigates-1000000-blaze-of-jet-blade.html | SIFTS DEFENSE PLANT FIRE; U.S. Investigates $1,000,000 Blaze of Jet Blade Makers | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bureau-of-mines-steps-up-zirconium-output-in-oregon-plant-to-1000.html | Bureau of Mines Steps Up Zirconium Output In Oregon Plant to 1,000 to 1,200 Tons Week | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/elizabeth-t-coffey-married.html | Elizabeth T. Coffey Married | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/he-painted-his-autobiography-a-lautrec-gallery.html | He Painted His Autobiography; A LAUTREC GALLERY | True | BY Michel Tapie de Celeyran | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jane-f-wiltshire-married-to-editor-member-of-prominent-west.html | JANE F. WILTSHIRE MARRIED TO EDITOR; Member of Prominent West Virginia Family Is Bride of William Baldwin Snyder | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/st-johns-law-school-dinner.html | St. John's Law School Dinner | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/busy-week-ahead-in-auction-circles-crowded-period-of-sales-of-wide.html | BUSY WEEK AHEAD IN AUCTION CIRCLES; Crowded Period of Sales of Wide Variety of Art Gets Under Way Tomorrow | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sparkle-at-night.html | Sparkle at night | True | BY Virginia Pope | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/notes-on-science-two-more-antibiotics-found-variations-in-sunlight.html | NOTES ON SCIENCE; Two More Antibiotics Found-- Variations in Sunlight NEW ANTIBIOTICS-- | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/college-library-dedicated.html | College Library Dedicated | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/elizabeth-leads-in-solvency.html | Elizabeth Leads in Solvency | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sports-of-the-times-lujack-vs-ratterman.html | Sports of The Times; Lujack vs. Ratterman | True | By Arthur Daley | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/vincent-victory-78-dies-retired-assistant-corporation-counsel.html | VINCENT VICTORY, 78, DIES; Retired Assistant Corporation Counsel Served City 35 Years | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dewey-holds-foes-mishandle-labor-gop-has-given-a-great-lift-to.html | DEWEY HOLDS FOES MISHANDLE LABOR; G.O.P. Has Given a Great Lift to Workmen Compensation and Relief, He Asserts | True | By William R. Conklin Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/amherst-rallies-to-tie-wesleyan-gains-14all-draw-on-tally-by.html | AMHERST RALLIES TO TIE WESLEYAN; Gains 14-All Draw on Tally by Ostrander in 3d Period and Mahler's Placement | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/illinois-triumphs-over-indiana-200-karras-sprints-67-yards-to.html | ILLINOIS TRIUMPHS OVER INDIANA, 20-0; Karras Sprints 67 Yards to Touchdown Before 65,000 --Raklovits Goes Over | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/global-admiral-chester-nimitz-pacific-hero-is-getting-his-land-legs.html | Global Admiral; Chester Nimitz, Pacific hero, is getting his land legs back touring for the U.N. | True | BY Katherine Teltsch | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/psychiatrist-is-buyer.html | Psychiatrist Is Buyer | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/business-artists-and-patronage-paintings-by-two-widely-known.html | BUSINESS, ARTIST'S AND PATRONAGE; PAINTINGS BY TWO WIDELY KNOWN MODERNISTS | True | By Aline B. Louchheim | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/denver-home-plans-fete-proceeds-of-43d-annual-dinner-to-aid-ill.html | DENVER HOME PLANS FETE; Proceeds of 43d Annual Dinner to Aid Ill Jewish Children | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mich-state-downs-notre-dame-3633-a-touchdown-for-notre-dame.html | MICH. STATE DOWNS NOTRE DAME, 36-33; A TOUCHDOWN FOR NOTRE DAME | True | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mccaffreybrady.html | McCaffrey--Brady | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/aunt-jinny-wins-49770-selima-and-a-strong-claim-to-juvenile-filly.html | Aunt Jinny Wins $49,770 Selima and a Strong Claim to Juvenile Filly Title; 13-10 CHOICE NIPS VULCANIA BY HEAD Aunt Jinny Earns $37,170 in Mile and a Sixteenth Test Before 15,233 at Laurel ROSE FERN IS CLOSE THIRD Foxcatcher Racer Misses Big Chance by Drifting Out at End--Wall Rides Victor | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/greek-ship-takes-57800-cup-race-greek-ship-winning-the-gold-cup.html | GREEK SHIP TAKES $57,800 CUP RACE; GREEK SHIP WINNING THE GOLD CUP RACE AT JAMAICA YESTERDAY | True | By James Roach | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-iron-powder-standard.html | New Iron Powder Standard | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/papers-of-south-denounce-smear-adopt-resolution-carrying-forward.html | PAPERS OF SOUTH DENOUNCE 'SMEAR'; Adopt Resolution Carrying Forward Fight on Alleged "Vilification" of Region | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/barbara-fischer-we-hegarty-wed-cornell-graduate-is-the-bride-of-new.html | BARBARA FISCHER, W.E. HEGARTY WED; Cornell Graduate Is the Bride of New Jersey Jurist's Son in Holliston, Mass., Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/winter-vacation-preview-1950-winter-travel-outlook-at-home-and.html | Winter Vacation Preview 1950; WINTER TRAVEL OUTLOOK AT HOME AND ABROAD | True | By Paul J.c. Friedlander | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/modern-roundup-europeans-and-americans-in-current-shows.html | MODERN ROUND-UP; Europeans and Americans In Current Shows | True | By Howard Devree | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fordham-to-do-musical-trip-to-chinatown-1891-show-will-be-offered.html | FORDHAM TO DO MUSICAL; 'Trip to Chinatown,' 1891 Show Will Be Offered Thursday | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/composers-service-an-unusual-organization-backed-by-netherlands.html | COMPOSERS' SERVICE; An Unusual Organization Backed by Netherlands | True | By Antal Dorati the Conductor of the Minneapolis Symphony Orchestra | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/major-sports-news.html | Major Sports News | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/insulating-board-in-demand.html | Insulating Board in Demand | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/88876-dentists-now-new-york-has-most.html | 88,876 DENTISTS NOW; NEW YORK HAS MOST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/their-engagements-have-been-made-known-marion-loucks-fiancee-of.html | THEIR ENGAGEMENTS HAVE BEEN MADE KNOWN; Marion Loucks Fiancee of Sydney Mix Jr.; Winifred Sorg to Be Wed to Roy S. Vogt | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fifteen-news-questions-whos-who-whats-what-answers-to-questions-on.html | FIFTEEN NEWS QUESTIONS Who's Who? What's What?; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/martha-m-gummere-fiancee-of-veteran.html | MARTHA M. GUMMERE FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dr-ww-palmer-physician-is-dead-director-of-health-research.html | DR. W.W. PALMER, PHYSICIAN, IS DEAD; Director of Health Research Institute Here Was Chairman of President's Advisory Unit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fordhams-rally-turns-back-san-francisco-by-21-to-14-a-don-is.html | Fordham's Rally Turns Back San Francisco by 21 to 14; A DON IS STOPPED BY THE RAMS BUT NOT BEFORE MAKING FIRST DOWN | True | By Joseph C. Nichols | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/around-the-garden-colorful-season.html | AROUND THE GARDEN; Colorful Season | True | By Dorothy H. Jenkins | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/livebullet-games-kill-2-fort-campbell-ky-makes-no-explanation-of.html | LIVE-BULLET GAMES KILL 2; Fort Campbell, Ky., Makes No Explanation of Fatalities | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/ohio-state-power-routs-iowa-8321-janowicz-gets-2-touchdowns-and.html | OHIO STATE POWER ROUTS IOWA, 83-21; Janowicz Gets 2 Touchdowns and Passes to Four More Before 82,174 Fans | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/parkhimes.html | Park--Himes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/zeckendorf-urges-housing-research-suggests-joint-study-group-to.html | ZECKENDORF URGES HOUSING RESEARCH; Suggests Joint Study Group to Find Means of Stabilizing Realty Investments | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/st-thomas-new-hotels-virgin-islands-tourism-continues-to-grow.html | ST. THOMAS NEW HOTELS; Virgin Island' Tourism Continues to Grow | True | By Leon A. Mawson | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jeanette-bratti-wed-she-becomes-bride-of-frank-j-pierangelo-jr-in.html | JEANETTE BRATTI WED; She Becomes Bride of Frank J. Pierangelo Jr. in Yonkers | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/in-the-field-of-current-fiction-haviland-revisited.html | In the Field of Current Fiction; Haviland Revisited | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/military-service-forecast-for-most-of-the-us.html | Military Service Forecast For Most of the U.S. | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lower-rates-above-the-gold-coast-more-expensive-wants.html | LOWER RATES ABOVE THE GOLD COAST; More Expensive Wants | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/duff-issues-challenge-tells-senate-crime-and-vote-fraud-groups-to.html | DUFF ISSUES CHALLENGE; Tells Senate Crime and Vote Fraud Groups to Call Him | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hotchkiss-beats-loomis.html | Hotchkiss Beats Loomis | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/red-china-moves-big-force-north-bulk-of-the-fourth-field-army-sent.html | RED CHINA MOVES BIG FORCE NORTH; Bulk of the Fourth Field Army Sent to Manchuria From Area in Far South | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/core-of-the-moviethe-chase-physical-or-psychological-it-is-the.html | Core of the Movie--The Chase; Physical or psychological, it is the substance of drama from 'Hamlet' to boy-pursues-girl, says Mr. Hitchcock. | True | Answers by Alfred Hitchcock | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/grains-end-mixed-in-chicago-trading-profit-taking-factor-in-market.html | GRAINS END MIXED IN CHICAGO TRADING; Profit Taking Factor in Market as Sequel to the Earlier Gains Made in Week | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-street-married-in-port-washington.html | MISS STREET MARRIED IN PORT WASHINGTON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bag-in-hoodlum-drive-reaches-528-murphy-in-surprise-visits-to.html | Bag in Hoodlum Drive Reaches 528; Murphy in Surprise Visits to Police; 528 ARRESTS MADE IN POLICE ROUND-UP | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-lineup-91116808.html | The Line-Up | | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/brooklyn-college-set-back-26-to-13-surge-by-kingsmen-fails-as.html | BROOKLYN COLLEGE SET BACK, 26 TO 13; Surge by Kingsmen Fails as Alfred Eleven Moves to a 19-0 First-Half Lead | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/out-of-the-dark-ages-of-neuroses-and-faith.html | Out of the Dark Ages; Of Neuroses And Faith | True | By Thomas Caldecot Chubb | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/california-wins-4025-halts-st-marys-with-early-drive-to-stay.html | CALIFORNIA WINS, 40-25; Halts St. Mary's With Early Drive to Stay Unbeaten | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mishap-repeaters-face-auto-clinic-state-bureau-to-apply-mental-and.html | MISHAP REPEATERS FACE AUTO CLINIC; State Bureau to Apply Mental and Physical Tests to 300 in Traffic Safety Plan | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/paper-production-ratio-falls.html | Paper Production Ratio Falls | | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/parent-ahd-child-home-work-for-men-and-boys.html | PARENT AHD CHILD; Home Work For Men and Boys | | BY Dorothy Barclay | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/wood-field-and-stream-shotgun-must-be-tested-with-care-for-best.html | Wood, Field and Stream; Shotgun Must Be Tested With Care For Best Results in Deer Hunting | True | By Raymond R. Camp | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jeanne-d-alexandre-becomes-betrothed.html | JEANNE D. ALEXANDRE BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/statistics-of-the-game-91116711.html | Statistics of the Game | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/puerto-rico-dresses-up-hotels-in-outlying-cities-bid-for-holiday.html | PUERTO RICO DRESSES UP; Hotels in Outlying Cities Bid for Holiday Trade | True | By Leslie Highley | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/janet-b-bell-bride-of-rf-mpherson-brides-of-yesterday.html | JANET B. BELL BRIDE OF R.F. M'PHERSON; BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/no-letup-after-korean-war.html | No Letup; After Korean War | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/harrison-beats-bellows-200.html | Harrison Beats Bellows, 20--0 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-ranch-colony-opening-in-jersey-1200013800-houses-shown-in.html | NEW RANCH COLONY OPENING IN JERSEY; $12,000-$13,800 Houses Shown in Cresskill--Continental Ridge Has New Model | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/report-on-the-philippines.html | REPORT ON THE PHILIPPINES | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/edison-tech-loses-3314.html | Edison Tech Loses, 33--14 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/indian-state-spurs-relief.html | Indian State Spurs Relief | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/marjorie-footes-troth-physician-will-be-married-to-dr-charles-e.html | MARJORIE FOOTE'S TROTH; Physician Will Be Married to Dr. Charles E. Ellicott | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/irwinfiore.html | Irwin--Fiore | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/olympia-rodriguez-joseph-franco-wed.html | OLYMPIA RODRIGUEZ, JOSEPH FRANCO WED | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/colonial-williamsburg-gets-200yearold-press.html | Colonial Williamsburg Gets 200-Year-Old Press | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/burma-to-get-us-cotton-yarn.html | Burma to Get U.S. Cotton Yarn | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/ellis-island-is-berated-returned-german-calls-its-food-and-lodging.html | ELLIS ISLAND IS BERATED; Returned German Calls Its Food and Lodging Unsanitary | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miriam-stoutland-a-bride.html | Miriam Stoutland a Bride | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/swimming-class-for-polio-cases.html | Swimming Class for Polio Cases | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-soldier-and-his-love.html | A Soldier And His Love | True | By William McFee | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/garden-city-on-top-250.html | Garden City on Top, 25--0 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/cotton-and-the-south.html | COTTON AND THE SOUTH | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/son-born-to-the-david-boodys.html | Son Born to the David Boodys | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/entire-floors-taken-at-200-madison-ave.html | Entire Floors Taken At 200 Madison Ave. | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bulbs-among-the-house-plants-early-bulbs.html | BULBS AMONG THE HOUSE PLANTS; Early Bulbs | True | By Marian C. Walker | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | Heinrich | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/blame-the-women.html | Blame The Women | True | By Herbert F. West | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sofia-reports-greek-attacks.html | Sofia Reports Greek Attacks | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/21000-nurses-file-data-help-city-survey-to-determine-the-resources.html | 21,000 NURSES FILE DATA; Help City Survey to Determine the Resources in That Field | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/made-honorary-member-of-royal-society-of-artists.html | Made Honorary Member Of Royal Society of Artists | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/yale-sets-up-map-unit-williams-is-named-cartographer-to-direct.html | YALE SETS UP MAP UNIT; Williams Is Named Cartographer to Direct Laboratory | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-goldberger-to-wed-fiancee-of-alvin-h-freiman-both-at-bellevue.html | MISS GOLDBERGER TO WED; Fiancee of Alvin H. Freiman-- Both at Bellevue Medical | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/novelty-tulips-set-the-pace-numerous-kinds-introduced-since-war.html | NOVELTY TULIPS SET THE PACE; Numerous Kinds Introduced Since War Have Definite Place In Modern Gardens and Greatly Extend Season of Bloom | True | By Mary C. Seckman | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/first-peacetime-draft-started-ten-years-ago.html | First Peacetime Draft Started Ten Years Ago | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mary-w-johnson-wed-in-montclair-bride-and-fiancee.html | MARY W. JOHNSON WED IN MONTCLAIR; BRIDE AND FIANCEE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/ucla-conquers-purdue-team-206-pass-interception-blocked-punt-help.html | U.C.L.A. CONQUERS PURDUE TEAM, 20-6; Pass Interception, Blocked Punt Help Bruins Score Twice in First Half | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/in-exhibition-of-canadian-paintings.html | IN EXHIBITION OF CANADIAN PAINTINGS | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/myra-fitz-maurice-is-bride-in-orange-wed-to-robert-emmet-norton-the.html | MYRA FITZ MAURICE IS BRIDE IN ORANGE; Wed to Robert Emmet Norton, the Son of New York State Supreme Court Justice | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-house-of-tiles-home.html | A House of Tiles; HOME | True | BY Betty Pepis | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/recruiting-officer-named.html | Recruiting Officer Named | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/tourists-calendar-of-coming-events.html | TOURIST'S CALENDAR OF COMING EVENTS | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/named-to-head-project-on-citizenship-courses.html | Named to Head Project On Citizenship Courses | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-kind-of-fear-we-sorely-need-when-all-nations-dread-war-the.html | The Kind of Fear We Sorely Need; When all nations dread war, the problems of nationalism can be solved, Mr. Russell says. | True | By Bertrand Russell | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/college-grades-and-later-success-the-underachiever.html | College Grades and Later Success; The "Under-Achiever" | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fan-ball-on-dec-13-to-assist-children-young-patients-in-memorial.html | FAN BALL ON DEC. 13 TO ASSIST CHILDREN; Young Patients in Memorial Hospital Will Benefit by Entertainment at Plaza | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/camera-leica-with-builtin-flash-current-shows.html | CAMERA; Leica With Built-In Flash --Current Shows | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/place-of-the-us-dollar-changes-in-world-trade-gains-of-foreign.html | PLACE OF THE U.S. DOLLAR CHANGES IN WORLD TRADE; Gains of Foreign Currencies Are What We Have Sought and Do Not Hurt Us | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/california-inventory-state-counts-its-glories-and-finds-them-good.html | CALIFORNIA INVENTORY; State Counts Its Glories And Finds Them Good | True | By Gladwin Hill | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/will-aid-jersey-law-revision.html | Will Aid Jersey Law Revision | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/pipesmokers-admit-women.html | Pipesmokers Admit Women | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mrs-dl-loew-seeks-divorce.html | Mrs. D.L. Loew Seeks Divorce | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/andersoncarlson.html | Anderson--Carlson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fashions-of-times-will-open-tuesday-show-to-present-160-newest.html | FASHIONS OF TIMES WILL OPEN TUESDAY; Show to Present 160 Newest Spring Styles--Tickets for All 8 Performances Sold | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/war-wounds-go-deep.html | War Wounds Go Deep | True | By Isabelle Mallet | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/formosa-reports-ship-seizure.html | Formosa Reports Ship Seizure | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/rail-station-sale-fought.html | Rail Station Sale Fought | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fruit-pruning-tips-a-harvest-that-is-typical-of-the-season.html | FRUIT PRUNING TIPS; A HARVEST THAT IS TYPICAL OF THE SEASON | True | By Vernon Patterson | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/storms-rack-coast-150-stranded-in-snow.html | STORMS RACK COAST, 150 STRANDED IN SNOW | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jersey-lake-resort-opens-new-section.html | JERSEY LAKE RESORT OPENS NEW SECTION | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-roads-south-florida-spending-142000000-this-year-to-improve-its.html | NEW ROADS SOUTH; Florida Spending $142,000,000 This Year To Improve Its Highways and Bridges | True | By C.e. Wright | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/met-opening-night-still-gives-thrills-50-years-with-the-met.html | MET OPENING NIGHT STILL GIVES THRILLS; 50 YEARS WITH THE MET | True | By Harold C. Schonberg | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/kirk-returns-to-moscow.html | Kirk Returns to Moscow | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/arsenal-defeats-derby-county-31-newcastle-tops-blackpool-in-english.html | ARSENAL DEFEATS DERBY COUNTY, 3-1; Newcastle Tops Blackpool in English Soccer Play, 4-2 --Motherwell Victor | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/monjolyczak.html | Monjo--Lyczak | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/strides-by-israeli-to-solvency-cited-mrs-myerson-tells-us-jews.html | STRIDES BY ISRAELI TO SOLVENCY CITED; Mrs. Myerson Tells U.S. Jews Nation Asks No 'Free Ride,' Could Repay Any Loan | True | By Irving Spiegel Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/topics-along-the-highways-and-byways-of-finance-well-fitted.html | TOPICS ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Well Fitted | True | By Robert H. Fetridge | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/arrives-for-dill-memorial-rite.html | Arrives for Dill Memorial Rite | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/us-sued-in-air-death-200000-asked-for-one-of-55-fatalities-in.html | U.S. SUED IN AIR DEATH; $200,000 Asked for One of 55 Fatalities in Capital Crash | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/news-and-notes-along-camera-row-vsp-honors.html | NEWS AND NOTES ALONG CAMERA ROW; V.S.P. HONORS | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/canada-to-increase-deliveries-of-wheat.html | CANADA TO INCREASE DELIVERIES OF WHEAT | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/susquehanna-nips-city-college-76-toroks-placement-decisive-matican.html | SUSQUEHANNA NIPS CITY COLLEGE, 7-6; Torok's Placement Decisive --Matican Twice Fails to Kick Tying Extra Point | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/church-union-plan-set-seven-protestant-denominations-to-pass-on.html | CHURCH UNION PLAN SET; Seven Protestant Denominations to Pass on Merger Proposals | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/quirino-has-praise-for-bell-critique-manila-views-report-calmly.html | QUIRINO HAS PRAISE FOR BELL CRITIQUE; Manila Views Report Calmly Upon Its Release--U.S. Envoy Flies Homeward | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/boston-port-sees-labor-peace-hope-longshoremen-meet-shippers-in.html | BOSTON PORT SEES LABOR PEACE HOPE; Longshoremen Meet Shippers in Midst of Biggest Boom --Contract Is Possible | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/visa-issue-delays-korean-aid-plans-polish-move-in-un-economic.html | VISA ISSUE DELAYS KOREAN AID PLANS; Polish Move in U.N. Economic Council Brings Legality of U.S. Ban to a Head | True | By Will Lissner Special to the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/buys-residence-in-darien.html | Buys Residence in Darien | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sergeant-70-finds-battle-in-korea-kind-of-tough.html | Sergeant, 70, Finds Battle In Korea 'Kind of Tough' | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/copland-at-50-bach-aria-group-singers.html | COPLAND AT 50; BACH ARIA GROUP SINGERS | True | By Olin Downes | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/usc-defeats-oregon-trojans-gain-first-triumph-of-the-season-3021.html | U.S.C. DEFEATS OREGON; Trojans Gain First Triumph of the Season, 30-21 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mrs-robert-oster-has-child.html | Mrs. Robert Oster Has Child | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/deception-is-laid-to-us-over-power-bennion-of-eei-challenges.html | DECEPTION IS LAID TO U.S. OVER POWER; Bennion of E.E.I. Challenges Interior Official's Charges of Shortages of Energy DATA HELD 'PAST HISTORY' Says Instead of Scarcity in '48 There Was Reserve Margin in Nation in Excess of 6% | True | By John P. Callahan | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/7-named-by-religious-group.html | 7 Named by Religious Group | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-street-in-downtown-havana.html | A STREET IN DOWNTOWN HAVANA | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/autumn-flower-show-circuitother-events-in-pennsylvania.html | AUTUMN FLOWER SHOW CIRCUIT--OTHER EVENTS; In Pennsylvania | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/records-domestic-rigoletto-cantelli-conducts.html | RECORDS: DOMESTIC 'RIGOLETTO'; Cantelli Conducts | True | By Howard Taubman | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-york-opposed-as-church-center-merger-of-8-protestant-units-set.html | NEW YORK OPPOSED AS CHURCH CENTER; Merger of 8 Protestant Units Set for Nov. 28 Stirs Dispute Over Agency Headquarters | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-spicy-blending-of-many-peoples-therein-lies-the-source-and-secret.html | A SPICY BLENDING OF MANY PEOPLES; Therein Lies the Source And Secret of Exotic Carib Atmosphere | True | By Dorothy Williams | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/syracuse-checks-boston-u-13-to-7-custis-running-and-passing-carry.html | SYRACUSE CHECKS BOSTON U., 13 TO 7; Custis' Running and Passing Carry Orange to Victory-- Tally in Third Decides | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/catawba-nips-vmi-1413.html | Catawba Nips V.M.I., 14-13 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/to-judge-printers-contest.html | To Judge Printers' Contest | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/atlee-obrien-wed-in-michigan.html | Atlee O'Brien Wed in Michigan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/builder-expanding-housing-in-queens-buys-adjacent-land-in-jamaica.html | BUILDER EXPANDING HOUSING IN QUEENS; Buys Adjacent Land in Jamaica Estates North--Sales Made in L.I. Home Groups | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/quebec-back-on-standard-time.html | Quebec Back on Standard Time | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/satellite-aides-warned-recognition-demanded-by-high-commission-in.html | SATELLITE AIDES WARNED; Recognition Demanded by High Commission in Germany | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-world-a-new-phase-in-the-world-strugglethe-west-continues-its.html | THE WORLD; A NEW PHASE IN THE WORLD STRUGGLE-- THE WEST CONTINUES ITS PREPARATIONS IN TWO FIELDS | True | Harris & Ewing | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-polly-earle-becomes-a-bride-has-5-attendants-at-wedding-in.html | MISS POLLY EARLE BECOMES A BRIDE; Has 5 Attendants at Wedding in Jenkintown to Dallam E. Blandy Jr., R.P.I. Alumnus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/property-mans-dream-useful.html | PROPERTY MAN'S DREAM; Useful | True | By Gene Schrott | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/becomes-vice-president-of-specialties-concern.html | Becomes Vice President Of Specialties Concern | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/agnin-the-marshalllovett-team-when-the-general-returned-to-service.html | Again the Marshall-Lovett Team; When the General returned to service as Secretary of Defense, he lost no time in renewing an old and effective association. | True | BY Edward B. Lockett | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/montclair-wins-by-4513.html | Montclair Wins By 45--13 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/annual-music-fete-starts-in-capital-coolidge-foundation-programs-of.html | ANNUAL MUSIC FETE STARTS IN CAPITAL; Coolidge Foundation Programs of Chamber Works Open in Library of Congress | True | By Olin Downes Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/gloria-dean-affianced-she-plans-wedding-in-winter-to-barry-mayer-jr.html | GLORIA DEAN AFFIANCED; She Plans Wedding in Winter to Barry Mayer Jr., Engineer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/luxury-homes-rising-on-120-acre-tract-in-hunting-ridge-section-of.html | Luxury Homes Rising on 120-Acre Tract In Hunting Ridge Section of Stamford | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/events-of-the-week-roland-petit-presents-new-works-at-national.html | EVENTS OF THE WEEK; Roland Petit Presents New Works at National | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/kent-overwhelms-taft.html | Kent Overwhelms Taft | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-mary-wynne-new-haven-bride-married-in-st-aedans-church-to.html | MISS MARY WYNNE NEW HAVEN BRIDE; Married in St. Aedan's Church to Municipal Judge R.W. Bohonnon of Guilford | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/courses-in-homemaking-asked-by-college-women.html | Courses in Homemaking Asked by College Women | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/made-general-manager-of-esquire-sock-dvision.html | Made General Manager Of Esquire Sock Division | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/heads-jersey-health-group.html | Heads Jersey Health Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/prayer-for-mary-composed-by-pope-pontiff-will-recite-the-service.html | PRAYER FOR MARY COMPOSED BY POPE; Pontiff Will Recite the Service During Ceremony Tuesday on Assumption Dogma | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-janet-johnson-bride-in-bryn-mawr.html | MISS JANET JOHNSON BRIDE IN BRYN MAWR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/german-lad-feature-of-valley-forge-fete.html | GERMAN LAD FEATURE OF VALLEY FORGE FETE | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/red-berlin-judges-assailed-as-harsh-social-democrats-in-western.html | RED BERLIN JUDGES ASSAILED AS HARSH; Social Democrats in Western Sectors Urge Retaliation Against Communists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mental-defectives-put-at-1-in-us-annual-cost-to-taxpayers-said-to.html | MENTAL DEFECTIVES PUT AT 1% IN U.S; Annual Cost to Taxpayers Said to Be $1,500,000,000--2% More in 'Borderline' Group | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/birth-rise-taxes-europes-granary-farm-production-increasing-but-not.html | BIRTH RISE TAXES EUROPE'S GRANARY; Farm Production Increasing but Not at the Same Rate as Population Growth | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/activity-is-light-in-apparel-trade-special-orders-and-scattered.html | ACTIVITY IS LIGHT IN APPAREL TRADE; Special Orders and Scattered Fill-In Requests Reported in Some Divisions | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/troth-of-miss-leavitt-graduate-of-nyu-affianced-to-zivojin-b.html | TROTH OF MISS LEAVITT; Graduate of N.Y.U. Affianced to Zivojin B. Petrovich | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/oregon-state-triumphs.html | Oregon State Triumphs | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-mary-saporito-wed-to-jj-duffy-jr.html | MISS MARY SAPORITO WED TO J.J. DUFFY JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/four-national-issues-play-role-in-election-korea-communism-fair.html | FOUR NATIONAL ISSUES PLAY ROLE IN ELECTION; Korea, Communism, Fair Deal and Efficiency Are the Major Topics | True | By Cabell Phillips Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nassau-suffolk-doctors-to-meet.html | Nassau, Suffolk Doctors to Meet | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fiskejackson.html | Fiske--Jackson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fish-deer-and-eagles.html | FISH, DEER AND EAGLES | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/cadets-score-340-the-army-scoring-one-of-its-touchdowns-against-the.html | CADETS SCORE, 34-0; The Army Scoring One of Its Touchdowns Against the Lions | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/paris-nights-live-in-art-of-lautrec-exhibit-brought-here-recalls.html | PARIS NIGHTS LIVE IN ART OF LAUTREC; Exhibit Brought Here Recalls Colorful Brief Span of Scion of Counts of Toulouse | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/agency-for-mexican-shrimp.html | Agency for Mexican Shrimp | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/with-nothing-left-but-the-present.html | With Nothing Left But the Present | True | By William Saroyan | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hydroponic-harvests-feed-caribbean-tourists-impact-on-tourists.html | HYDROPONIC HARVESTS FEED CARIBBEAN TOURISTS; Impact on Tourists | True | By Harrison st. John | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/with-buckskin-and-notebooks.html | With Buckskin and Notebooks | True | By Joseph Henry Jackson | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/no-inquest-on-ship-death-australia-drops-inquiry-on-puerto-rican.html | NO INQUEST ON SHIP DEATH; Australia Drops Inquiry on Puerto Rican Sealed in Boiler | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/union-jurors-guarded-police-protect-trial-committee-after-telephone.html | UNION JURORS GUARDED; Police Protect Trial Committee After Telephone Threats | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/70000-see-texas-subdue-rice-357-fullback-townsend-sets-pace-for.html | 70,000 SEE TEXAS SUBDUE RICE, 35-7; Fullback Townsend Sets Pace for Victors, Scoring Twice in Battle at Houston | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bridge-an-unusual-opening-lead-singleton-ace-of-trumps-often-a.html | BRIDGE: AN UNUSUAL OPENING LEAD; Singleton Ace of Trumps Often a Shrewd Play At High Contract | | By Albert H. Morehead | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/yvonne-sherman-is-wed-in-suburbs-us-figureskating-champion-bride-of.html | YVONNE SHERMAN IS WED IN SUBURBS; U.S. Figure-Skating Champion Bride of Arthur McGowan Jr. in White Plains Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fishpouring-faucets-are-explained-eels-itinerary.html | Fish-Pouring Faucets Are Explained; Eel's Itinerary | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/college-merger-opposed-rutgersnewark-engineering-plan-rejected-by.html | COLLEGE MERGER OPPOSED; Rutgers-Newark Engineering Plan Rejected by Board | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/reds-peace-plea-assailed-at-rome-scelba-in-chamber-denounces.html | REDS 'PEACE' PLEA ASSAILED AT ROME; Scelba in Chamber Denounces Communists--Fascists Mark a Mussolini Anniversary | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/aftermath.html | Aftermath | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/u-s-guarantees-to-paris-reported-plan-to-curb-german-arming-said-to.html | U. S. GUARANTEES TO PARIS REPORTED; Plan to Curb German Arming Said to Have Been Given to Atlantic Powers | | By C. L. Sulzberger Special To The New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/barkley-is-early-upsets-reception-his-plane-here-ahead-of-time-and.html | BARKLEY IS EARLY, UPSETS RECEPTION; His Plane Here Ahead of Time and He Finds No Candidates Awaiting Him at Hotel | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/animal-attitudes.html | Animal Attitudes | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-kellems-loses-round.html | Miss Kellems Loses Round | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/park-ave-corner-bought-by-riker-three-properties-at-82d-street-held.html | PARK AVE. CORNER BOUGHT BY RIKER; Three Properties at 82d Street Held at $500,000--Deal On West Nineteenth Street | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/politics-in-haiti-inauguration-of-president-next-month-adds-a.html | POLITICS IN HAITI; Inauguration of President Next Month Adds a Fillip to the Fall Season | | By A.h. Weiler | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/undefeated-kentucky-downs-georgia-tech-for-seventh-triumph-on.html | Undefeated Kentucky Downs Georgia Tech for Seventh Triumph on Gridiron; A WILDCAT IN FLANKING MANEUVER AGAINST GEORGIA TECH | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mrs-gustave-simons-has-child.html | Mrs. Gustave Simons Has Child | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/r-hoe-suit-dismissed-stockholders-attempt-to-halt-merger-fails-of.html | R. HOE SUIT DISMISSED; Stockholders' Attempt to Halt Merger Fails of Purpose | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-weapon-of-wisdom.html | The Weapon Of Wisdom | True | By Martin Gumpert | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/youngsters-honored-at-botanical-garden.html | YOUNGSTERS HONORED AT BOTANICAL GARDEN | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-orders-show-easing-in-october-production-also-is-falling-off.html | NEW ORDERS SHOW EASING IN OCTOBER; Production Also Is Falling Off, Purchasing Men Report-- Prices Are Edging Up | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jersey-parkway-finished-last-link-of-route-4-will-be-opened-on.html | JERSEY PARKWAY FINISHED; Last Link of Route 4 Will Be Opened on Wednesday | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/barkley-makes-bid-here-for-election-of-all-democrats-records-of.html | BARKLEY MAKES BID HERE FOR ELECTION OF ALL DEMOCRATS; Records of Pecora, Lehman, Lynch Praised at Tammany Rally at Cooper Union 1,600 APPLAUD SPEAKERS Pecora Replies to Impellitteri by Saying He Snubbed Costello at Party | | By James A. Hagerty | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/marshall-to-speak-here-defense-secretary-to-address-industrial.html | MARSHALL TO SPEAK HERE; Defense Secretary to Address Industrial Congress Dec. 8 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/atom-bomb-fears-minimized-by-us-civil-defense-office-booklet-bible.html | ATOM BOMB FEARS MINIMIZED BY U.S.; Civil Defense Office Booklet 'Bible' on Protection, Hits Myth of 'Super' Explosive | | By Paul P. Kennedy Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/college-to-build-atomic-furnace-nuclear-reactor-to-be-used-in-study.html | COLLEGE TO BUILD ATOMIC 'FURNACE'; Nuclear Reactor to Be Used in Study of Peacetime Uses at North Carolina School | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-spicer-wed-upstate-bride-in-gloversville-of-wm-sergeant-ohio.html | MISS SPICER WED UPSTATE; Bride in Gloversville of W.M. Sergeant, Ohio State Alumnus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/plan-smaller-suites-buyers-to-alter-apartments-at-412-west-end.html | PLAN SMALLER SUITES; Buyers to Alter Apartments at 412 West End Avenue | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/people-shortage-tv-needs-guests-newspaper-drama.html | PEOPLE SHORTAGE: TV NEEDS GUESTS; NEWSPAPER DRAMA | True | By Val Adams | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/rhoda-armstrong-becomes-engaged-recent-eca-aide-in-athens-fiancee.html | RHODA ARMSTRONG BECOMES ENGAGED; Recent E.C.A. Aide in Athens Fiancee of Windsor Hackler of State Department | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/truman-adds-urgency-to-lameduck-session-his-motive-in-advancing.html | TRUMAN ADDS URGENCY TO LAME-DUCK SESSION; His Motive in Advancing Date May Be to Influence Voters Who Have Not Yet Made Up Their Minds OPPOSITION WILL NOT BE LESS | | By Arthur Krock | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/battle-against-mice-moles-and-chipmunks-one-home-owner-triumphs-by.html | BATTLE AGAINST MICE, MOLES AND CHIPMUNKS; One Home Owner Triumphs by Guarding His Lily Bulbs With Wire Mesh | | By Forrest Kendall | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/almost-persuaded.html | Almost Persuaded | True | By Paul Ramsey | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lost-audience.html | LOST AUDIENCE? | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hass-scores-security-act-socialist-labor-candidate-for-governor.html | HASS SCORES SECURITY ACT; Socialist Labor Candidate for Governor Sees 'Mob Spirit' | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/point-plan-set-up-in-army-reserves-age-family-service-to-govern-on.html | 'POINT' PLAN SET UP IN ARMY RESERVES; Age, Family, Service to Govern on Overseas, Future Duty -- Enlisted Calls Halted | | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/statistics-of-the-game-91116726.html | Statistics of the Game | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/seafarers-union-to-hold-elections-majority-of-men-in-elective-posts.html | SEAFARERS UNION TO HOLD ELECTIONS; Majority of Men in Elective Posts Will Be Unopposed in District's Balloting | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/debate-on-lie-slated-in-assembly-tuesday.html | DEBATE ON LIE SLATED IN ASSEMBLY TUESDAY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/turkey-bests-egypt-31.html | Turkey Bests Egypt, 3-1 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-lineup.html | The Line-Up | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/state-job-offices-move-now-occupies-7-or-8-floors-in-building-at-1.html | STATE JOB OFFICES MOVE; Now Occupies 7 or 8 floors in Building at 1 East 19th St. | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/truman-at-orchid-show-his-morning-walk-is-cut-short-for-visit-to.html | TRUMAN AT ORCHID SHOW; His Morning Walk Is Cut Short for Visit to Exhibit | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/47500-cheer-tiger-a-tiger-running-back-the-cornell-kickoff-to-start.html | 47,500 CHEER TIGER; A TIGER RUNNING BACK THE CORNELL KICK-OFF TO START SECOND HALF | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-chinese-girls-world.html | A Chinese Girl's World | True | By Joyce Geary | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jersey-sets-this-week-for-honoring-of-football.html | Jersey Sets This Week For Honoring of Football | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jamaica-entries.html | Jamaica Entries | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/market-in-cotton-is-mildly-active-closing-prices-are-unchanged-to.html | MARKET IN COTTON IS MILDLY ACTIVE; Closing Prices Are Unchanged to 24 Points Higher on Failure to Sustain Early Rise | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/salvation-army-cited-perth-amboy-unit-gets-gifts-from-troops-in.html | SALVATION ARMY CITED; Perth Amboy Unit Gets Gifts From Troops in Blast Area | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/decorators-work-on-apartment-job-plan-lobbies-for-12-houses-in.html | DECORATORS WORK ON APARTMENT JOB; Plan Lobbies for 12 Houses in Forest Hills--Leases in Other Buildings | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/elisabeth-corrigan-wed-editor-wed-in-home-of-sister-to-edwin.html | ELISABETH CORRIGAN WED; Editor Wed in Home of Sister to Edwin Keiffer, Teacher | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week; New York | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/tennessee-on-top-2720-rechichar-races-100-yards-to-a-score-against.html | TENNESSEE ON TOP 27-20; Rechichar Races 100 Yards to a Score Against W. and L. | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-avenue-of-sphinxes-in-egypt.html | THE AVENUE OF SPHINXES IN EGYPT | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/talk-with-mark-clark.html | Talk With Mark Clark | True | By Harvey Breit | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/world-news-summarized.html | World News Summarized | True | SUNDAY, OCTOBER 29, 1950 | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jr-howard-jr-is-held-exhusband-of-diana-barrymore-faces-mann-act.html | J.R. HOWARD JR. IS HELD; Ex-Husband of Diana Barrymore Faces Mann Act Charges | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/summary-and-recommendations-of-the-bell-report-on-economy-of.html | Summary and Recommendations of the Bell Report on Economy of Philippines; Urgent Economic Problems | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bolivian-accord-reached-on-tin-output-exchange.html | Bolivian Accord Reached On Tin Output, Exchange | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/resources-agency-for-northeast-set.html | RESOURCES AGENCY FOR NORTHEAST SET | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/letters-to-the-times-screening-immigrants-questions-arising-under.html | Letters to The Times; Screening Immigrants Questions Arising Under Present Provisions of Law Considered | True | KARL LOEWENSTEIN. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/stephen-bonsal-jr-set-1918-air-record.html | STEPHEN BONSAL JR., SET 1918 AIR RECORD | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/cortland-teaches-win.html | Cortland Teaches Win | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/two-rookie-goalies.html | Two Rookie Goalies | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-haven-teachers-score.html | New Haven Teachers Score | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nebraska-topples-kansas-by-33-to-26-cornhuskers-yield-two-early.html | NEBRASKA TOPPLES KANSAS BY 33 TO 26; Cornhuskers Yield Two Early Touchdowns and Then Go On to Thrilling Triumph | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-sheltered-anchorage-in-the-virgin-islands.html | A SHELTERED ANCHORAGE IN THE VIRGIN ISLANDS | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/yours-ezra-pound-yours-ezra-pound.html | Yours, Ezra Pound; Yours, Ezra Pound | True | By Katherine Anne Porter | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/appointed-as-director-of-church-foundation.html | Appointed as Director Of Church Foundation | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/stimson-bequests-benefit-education-yale-andover-academy-get-65-of.html | STIMSON BEQUESTS BENEFIT EDUCATION; Yale, Andover Academy Get 65% of Residue--Realty and Securities Left to Wife | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/childrens-fashion-show.html | Children's Fashion Show | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/flower-for-autumn-setting-out-bulbs-for-a-lasting-display.html | FLOWER FOR AUTUMN; SETTING OUT BULBS FOR A LASTING DISPLAY | True | By Martha Pratt Haislip | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/education-in-review-rising-costs-of-operation-threaten-colleges.html | EDUCATION IN REVIEW; Rising Costs of Operation Threaten Colleges With Serious Curtailment of Activities | True | By Benjamin Fine | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/adenauer-ousts-military-adviser-says-general-overstepped-his.html | ADENAUER OUSTS MILITARY ADVISER; Says General Overstepped His Tasks--Move Is Linked to Delay on Arming | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-bards-polling-day-a-shakespeare-platform-with-some-odd-planks.html | The Bard's Polling Day; A Shakespeare platform with some odd planks. | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/van-der-voortstraley.html | Van der Voort--Straley | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nuptials-are-held-for-esther-sloane-she-wears-white-satin-at-her.html | NUPTIALS ARE HELD FOR ESTHER SLOANE; She Wears White Satin at Her Wedding in Locust Valley to Frank Swift Rollins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/exeter-rallies-for-tie.html | Exeter Rallies for Tie | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/subversive-control-board-ready-for-its-first-case-department-of.html | SUBVERSIVE CONTROL BOARD READY FOR ITS FIRST CASE; Department of Justice, With Misgivings, Also Prepares to Move Against Communists | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/tourist-cards-and-visas-a-native-marketsource-of-tourist-souvenirs.html | TOURIST CARDS AND VISAS; A NATIVE MARKET-- SOURCE OF TOURIST SOUVENIRS | True | By Barbara Squier Adler | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/french-seek-unity-by-harold-callender-special-to-the-new-york-times.html | FRENCH SEEK UNITY; By HAROLD CALLENDER Special to THE NEW YORK TIMES. | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-sense-of-urgency.html | THE "SENSE OF URGENCY" | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/steelwage-agreement-may-have-wide-effect-if-it-follows-general.html | STEEL-WAGE AGREEMENT MAY HAVE WIDE EFFECT; If It Follows General Motors Formula It May Hasten Federal Controls | True | By Louis Stark Special to the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sagebrush-storyteller.html | Sagebrush Storyteller | True | By Hal Borland | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/wiget-takes-two-titles-at-us-outboard-regatta.html | Wiget Takes Two Titles At U.S. Outboard Regatta | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/india-reconsiders-her-peiping-policy-review-undertaken-as-result-of.html | INDIA RECONSIDERS HER PEIPING POLICY; Review Undertaken as Result of Move on Tibet, Confirmed by Envoy to Red China | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/oklahoma-extends-victory-string-to-26-and-equals-modern-record.html | Oklahoma Extends Victory String to 26 and Equals Modern Record; SOONERS SET BACK IOWA STATE, 20-7 Oklahoma Moves to Big Seven Lead by Triumph--Winners Stage Two Long Marches VESSELS CROSSES TWICE Heatly Also Scores Touchdown for Victors--Pass Near End Nets Tally for Cyclones | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/clemson-conquers-wake-forest-1312.html | Clemson Conquers Wake Forest, 13-12 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/trinity-power-halts-middlebury-35-to-19.html | TRINITY POWER HALTS MIDDLEBURY, 35 TO 19 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/knick-five-downs-syracuse-80-to-66-globetrotters-defeat-celtics-by.html | KNICK FIVE DOWNS SYRACUSE, 80 TO 66; Globetrotters Defeat Celtics by 62-49 as 18,000 Watch Garden Exhibition Card | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/navy-atomic-bomber-crashes-off-carrier.html | NAVY ATOMIC BOMBER CRASHES OFF CARRIER | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dearth-of-good-music-new-daytime-show.html | DEARTH OF GOOD MUSIC; NEW DAYTIME SHOW | True | By Jack Gould | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/plans-staff-at-sampson-air-force-wants-to-train-10000-recruits-at.html | PLANS STAFF AT SAMPSON; Air Force Wants to Train 10,000 Recruits at Former Navy Base | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/gill-to-head-newark-board.html | Gill to Head Newark Board | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/automobiles-touring-increased-vacation-traffic-to-west-coast-and.html | AUTOMOBILES: TOURING; Increased Vacation Traffic to West Coast And Mexico Expected This Winter | True | By Bert Pierce | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/eagle-reporter-honored-ed-reid-gets-the-byline-award-for-articles.html | EAGLE REPORTER HONORED; Ed Reid Gets the By-Line Award for Articles on Gambling | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/huntington-to-vote-on-outlays.html | Huntington to Vote on Outlays | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nobody-to-take-a-letter.html | NOBODY TO 'TAKE A LETTER' | True | By Nona Brown Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/preparation.html | PREPARATION | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-tuttle-wed-in-floral-setting-married-in-local-and-suburban.html | MISS TUTTLE WED IN FLORAL SETTING; MARRIED IN LOCAL AND SUBURBAN CEREMONIES | True | The New York Times | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/start-foundations-on-118-more-homes.html | START FOUNDATIONS ON 118 MORE HOMES | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/stan-laurel-has-operation.html | Stan Laurel Has Operation | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-man-macarthur-the-man-macarthur.html | The Man MacArthur; The Man MacArthur | True | By S.l.a. Marshall | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/chrysler-furnishings-sold.html | Chrysler Furnishings Sold | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/berlin-electricity-war-west-officials-to-cut-off-the-soviet-radio.html | BERLIN ELECTRICITY WAR; West Officials to Cut Off the Soviet Radio Station | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-new-store-for-staten-island-corner.html | A NEW STORE FOR STATEN ISLAND CORNER | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/science-in-review-could-a-hydrogencobalt-bomb-be-made-big-enough-to.html | SCIENCE IN REVIEW; Could a Hydrogen-Cobalt Bomb Be Made Big Enough to Destroy the Human Race? | True | By Waldemar Kaempffert | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-nation-one-week-to-go.html | THE NATION; One Week to Go | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/city-investigator-criticized-by-corsi-commissioner-sheils-alleged.html | CITY INVESTIGATOR CRITICIZED BY CORSI; Commissioner Sheils Alleged to Have Suppressed Reports -- Dismissal Suggested | True | By James P. McCaffrey | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/edison-employes-will-get-pay-rise-assurance-of-increase-despite-a.html | EDISON EMPLOYES WILL GET PAY RISE; Assurance of Increase Despite a 'Freeze' Is Seen in Plan-- Rate Effect Undecided | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/30year-career-to-end-miss-chantler-travelers-aid-leader-to-retire.html | 30-YEAR CAREER TO END; Miss Chantler, Travelers Aid Leader, to Retire Tuesday | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/chicago-a-crime-hub-senate-aide-asserts.html | CHICAGO A CRIME HUB, SENATE AIDE ASSERTS | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/wharton-building-begun-u-of-p-school-breaks-ground-for-2000000-unit.html | WHARTON BUILDING BEGUN; U. of P. School Breaks Ground for $2,000,000 Unit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/massachusetts-names-graduate-school-dean.html | Massachusetts Names Graduate School Dean | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-b-rodevald-is-wed-in-jersey-orange-tennis-club-scene-of.html | MISS B. RODEWALD IS WED IN JERSEY; Orange Tennis Club Scene of Marriage to Lieut. David Forrest of Naval Reserve | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bf-gimbel-to-be-guest-to-be-honored-at-dinner-here-of-wharton.html | B.F. GIMBEL TO BE GUEST; To Be Honored at Dinner Here of Wharton School Alumni | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/candidates-reply-to-citizens-union-pecora-impellitteri-and-corsi.html | CANDIDATES REPLY TO CITIZENS UNION; Pecora, Impellitteri and Corsi Give Views but Ross Ignores Questionnaire | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/letters-to-the-editor-schumann-story.html | Letters To the Editor; Schumann Story | True | SIGMUND SPAETH. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/news-and-gossip-gathered-on-the-rialto-mister-roberts-reprimanded.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; "MISTER ROBERTS" REPRIMANDED | True | By Lewis Funke | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/elected-as-a-trustee-of-joint-disease-hospital.html | Elected as a Trustee Of Joint Disease Hospital | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/text-of-pecoras-town-hall-address-in-which-he-disowns-racketeer.html | Text of Pecora's Town Hall Address in Which He Disowns 'Racketeer Control'; Pecora Points to His Own Experience as He Attacks Impellitteri's Record | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/korean-assembly-delayed.html | Korean Assembly Delayed | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/audrey-rockefeller-of-greenwich-wed-in-home-of-parents-to-peter-h.html | Audrey Rockefeller of Greenwich Wed In Home of Parents to Peter H. Blair | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/missing-german-seized-rocket-expert-is-arrested-on-unspecified.html | MISSING GERMAN SEIZED; Rocket Expert Is Arrested on Unspecified Charges | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/ring-trial-sites-named.html | Ring Trial Sites Named | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-madison-avenue-building-recalls-exchange-of-sites-with-church.html | New Madison Avenue Building Recalls Exchange of Sites With Church in 1929 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/oberlin-womens-club-to-meet.html | Oberlin Women's Club to Meet | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/call-to-congress-scored-jenner-of-indiana-sees-truman-as-trying-to.html | CALL TO CONGRESS SCORED; Jenner of Indiana Sees Truman as Trying to Use Legislators | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miners-manoutput-doubles-in-35-years.html | MINERS' MAN-OUTPUT DOUBLES IN 35 YEARS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nuptials-for-june-mathewson.html | Nuptials for June Mathewson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/social-science-group-to-meet.html | Social Science Group to Meet | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/wisconsin-topples-northwestern-from-ranks-of-unbeaten-1413.html | Wisconsin Topples Northwestern From Ranks of Unbeaten, 14-13; WISCONSIN SCORES WITH COATTA, 14-13 | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-ladies-jumps-in-this-years-horse-show-women-are-competing-in.html | The Ladies' Jumps; In this year's Horse Show women are competing in the brilliant International jumping event. | True | BY H.i. Brock | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/margaret-whitney-becomes-betrothed.html | MARGARET WHITNEY BECOMES BETROTHED | True | Bradford Bachrach | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-financial-week-financial-markets-jolted-out-of-lethargyfurther.html | THE FINANCIAL WEEK; Financial Markets Jolted Out of Lethargy--Further Restrictions on Economy Seen | True | By John G. Forrest Financial Editor | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/albert-de-smedt-shipping-aide-dies-purchasing-agent-for-united.html | ALBERT DE SMEDT, SHIPPING AIDE, DIES; Purchasing Agent for United States Lines Was Expert in the Commissary Field | True | Blackstone Studios | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mrs-lindlof-hails-corsi-declares-on-radio-his-election-would-help.html | MRS. LINDLOF HAILS CORSI; Declares on Radio His Election Would Help Teachers | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/post-card-7-to-2-beats-lights-up-culmone-starts-double-with.html | POST CARD, 7 TO 2, BEATS LIGHTS UP; Culmone Starts Double With Franklin Handicap Winner at Garden State Park | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/williams-beats-tufts-wins-by-270-with-a-strong-secondhalf-assault.html | WILLIAMS BEATS TUFTS; Wins by 27-0 With a Strong Second-Half Assault | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mrs-luce-to-speak.html | Mrs. Luce to Speak | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fire-levels-jamestown-church.html | Fire Levels Jamestown Church | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/long-republican-cuts-up-in-texas-guill-gops-only-national-candidate.html | LONG REPUBLICAN CUTS UP IN TEXAS; Guill, G.O.P.'s Only National Candidate, Has Democrats Worried Over His Fight | True | By Gladwin Hill Special To The New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/heads-23d-st-group.html | HEADS 23D ST. GROUP | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/rb-creager-dies-leader-in-gop-73-power-in-texas-for-thirty-years.html | R.B. CREAGER DIES; LEADER IN G.O.P., 73; Power in Texas for Thirty Years Had Played Key Role in Nominating Presidents | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/yugoslav-fliers-accused.html | Yugoslav Fliers Accused | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/maryland-topples-duke-eleven-2614-triumphs-for-first-time-in-their.html | MARYLAND TOPPLES DUKE ELEVEN, 26-14; Triumphs for First Time in Their Series--Shemonski and and Modzelewski Star | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/renting-in-mount-vernon.html | Renting in Mount Vernon | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/gilbert-farewell-lauds-successor-retiring-bishop-in-goodbye-to.html | GILBERT FAREWELL LAUDS SUCCESSOR; Retiring Bishop in Goodbye to Parishioners Asks Help for New Diocesan | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/railroads-in-race-to-add-more-cars-freight-movement-is-affected-by.html | RAILROADS IN RACE TO ADD MORE CARS; Freight Movement Is Affected by Shortage, Set at 20,000 a Day Since September REPAIR SHOPS ARE RUSHED Hoppers and Gondolas, Used for Coal, Ore, Stone, Steel Now in Greatest Demand | True | By J.h. Carmical | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/betty-burgers-nuptials-she-is-wed-in-chapel-ceremony-to-edward.html | BETTY BURGER'S NUPTIALS; She Is Wed in Chapel Ceremony to Edward Eastman Iremonger | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/woodmere-oakwood-tie.html | Woodmere, Oakwood Tie | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/wings-defeat-hawks-31-detroit-moves-into-third-place-with-hockey.html | WINGS DEFEAT HAWKS, 3-1; Detroit Moves Into Third Place With Hockey Triumph | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/iwon-landing-sets-infantry-in-action-7th-divisions-push-from-east.html | IWON LANDING SETS INFANTRY IN ACTION; 7th Division's Push From East Is to Destroy 'Any Enemy We Find,' Commander Says | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/pur-sang-first-at-wire.html | Pur Sang First at Wire | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/they-helped-mold-an-era.html | They Helped Mold an Era | True | By Philip Rubin | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/florida-defeats-furman-sullivan-hurls-gators-to-197-victory-at.html | FLORIDA DEFEATS FURMAN; Sullivan Hurls Gators to 19-7 Victory at Gainesville | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/gustaf-v-of-sweden-dies-europes-oldest-ruler-92-the-royal-tennis.html | Gustaf V of Sweden Dies; Europe's Oldest Ruler 92; THE ROYAL TENNIS PLAYER OF SWEDEN | True | The New York Times | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/middies-bow-307-penn-runs-up-biggest-score-against-navy-since-1893.html | MIDDIES BOW, 30-7; Penn Runs Up Biggest Score Against Navy Since 1893 Game 60,000 SEE BAGNELL STAR Victors' Captain Fires 2 Passes for Touchdowns--Agnes Also Franklin Field Ace | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/marilyn-mcowns-troth-united-nations-aide-will-be-the-bride-of-kirby.html | MARILYN M'COWN'S TROTH; United Nations Aide Will Be the Bride of Kirby Dwight Jr. | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bronx-site-sold-for-new-factory-maker-of-paint-brushes-buys-plot.html | BRONX SITE SOLD FOR NEW FACTORY; Maker of Paint Brushes Buys Plot for Warehouse on East 151st St. Near River Ave. | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/pause-by-vietminh-in-indochina-seen-observers-believe-raids-rather.html | PAUSE BY VIETMINH IN INDO-CHINA SEEN; Observers Believe Raids Rather Than an All-Out Attack Will Mark Red-Backed Effort | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/staring-back-at-the-yankee-tourist-hapsburg-vestiges.html | STARING BACK AT THE YANKEE TOURIST; Hapsburg Vestiges | True | By Frances B. Schaill | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/in-new-harvard-business-chair.html | In New Harvard Business Chair | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/margaret-sherman-bride-of-exmarine.html | MARGARET SHERMAN BRIDE OF EX-MARINE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom CORNELL--Engineering | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/power-pool-plan-set-in-northwest-region-is-pictured-as-ready-to.html | POWER POOL PLAN SET IN NORTHWEST; Region Is Pictured as Ready to Push Hydro Projects if Needed for Defense | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/east-orange-nutley-tie.html | East Orange, Nutley Tie | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/child-to-mrs-murray-dworetzky.html | Child to Mrs. Murray Dworetzky | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/changes-in-cuba-new-hotel-improvements-readied-for-the-winter.html | CHANGES IN CUBA; New Hotel, Improvements Readied for the Winter | True | By R. Hart Phillips | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/in-the-land-of-leterrip.html | In the Land of Let-'er-Rip | True | By Donald Culross Peattie | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/overtime-to-speed-va-loan-services.html | OVERTIME TO SPEED V.A. LOAN SERVICES | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/letters-women-in-politics.html | Letters; WOMEN IN POLITICS | True | ELEANORE SCHNURR, | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/national-horse-show-will-open-tuesday-for-8day-run-at-garden.html | National Horse Show Will Open Tuesday for 8-day Run at Garden; ENTRANTS IN NATIONAL HORSE SHOW COMPETITION THIS WEEK | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/elizabeth-t-purcell-engaged-to-student-bernerlatz.html | ELIZABETH T. PURCELL ENGAGED TO STUDENT; Berner--Latz | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/leafs-trip-bruins-42-toronto-six-extends-unbeaten-string-to-six.html | LEAFS TRIP BRUINS, 4-2; Toronto Six Extends Unbeaten String to Six Games | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/france-explains-moroccan-action-says-impasse-in-parleys-with-us-on.html | FRANCE EXPLAINS MOROCCAN ACTION; Says Impasse in Parleys With U.S. on Trade Rights Led to Appeal to The Hague | True | By Michael Clark Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/berle-to-speak-tomorrow.html | Berle to Speak Tomorrow | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/brattle-theatre-grows-up-young-group-from-cambridge-to-appear-on.html | BRATTLE THEATRE GROWS UP; Young Group From Cambridge to Appear on Broadway for Guild in Production of Restoration Comedy, 'The Relapse' | True | By J. Anthony Lewis | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/stage-party-to-aid-scholarship-fund-wed-and-betrothed.html | STAGE PARTY TO AID SCHOLARSHIP FUND; WED AND BETROTHED | True | Photo-Crafters | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/plan-kennels-in-new-england.html | Plan Kennels in New England | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-dissertation-on-the-mink-a-lady-expert-lets-out-some-hints-on-how.html | A Dissertation On the Mink; A Lady expert lets out some hints on how we girls win a Fur Coat from an escort. | True | BY Miss Lorelei Lee* | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lincoln-trips-st-peters.html | Lincoln Trips St. Peter's | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-berkwic-makes-bow-pianist-is-heard-at-town-hall-in-works-by.html | MISS BERKWIC MAKES BOW; Pianist Is Heard at Town Hall in Works by Liszt and Chopin | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/army-fabric-needs-seen-cut-too-low-cotton-textile-trade-believes.html | ARMY FABRIC NEEDS SEEN CUT TOO LOW; Cotton Textile Trade Believes $17,000,000 Is Not Enough for Actual Requirements | True | By Herbert Koshetz | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/prospects-better-for-black-pepper-larger-supply-in-view-says-spice.html | PROSPECTS BETTER FOR BLACK PEPPER; Larger Supply in View, Says Spice Trade Association Head, Citing Good Crop in India | | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/article-2-no-title-west-new-yorkers-annex-15th-in-rowmontclair.html | Article 2 -- No Title; West New Yorkers Annex 15th in Row--Montclair Topples Columbia--Lincoln Wins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-measure-of-orwell.html | A Measure of Orwell | True | By Stephen Spender | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sixth-victory-for-mepham.html | Sixth Victory for Mepham | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-world-of-music-orchestra-subsidy-in-cuba-a-scene-from-faust-at.html | THE WORLD OF MUSIC: ORCHESTRA SUBSIDY IN CUBA; A SCENE FROM "FAUST" AT THE NEW YORK CITY CENTER | | By Ross Parmenter | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/worcester-tech-winner.html | Worcester Tech Winner | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/ursinus-downs-wagner-touchdown-dashes-by-fischer-aid-in-25to6.html | URSINUS DOWNS WAGNER; Touchdown Dashes by Fischer Aid in 25-to-6 Victory | | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/carlisle-co-consolidating-plants.html | Carlisle Co. Consolidating Plants | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fire-in-liner-at-english-yard.html | Fire in Liner at English Yard | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/college-accepting-applications.html | College Accepting Applications | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/german-whalers-suil.html | German Whalers Suil | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hollywood-turmoil-melodrama-with-a-real-italian-background.html | HOLLYWOOD TURMOIL; MELODRAMA WITH A REAL ITALIAN BACKGROUND | True | By Thomas F. Brady | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/opera-seasoned.html | Opera Seasoned | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/socialism-trend-seen-by-richberg-he-says-that-is-the-direction-of.html | SOCIALISM TREND SEEN BY RICHBERG; He Says That Is the Direction of "Labor Front" in Shift of the Last 25 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/current-fiction-in-brief-the-stronger-bond.html | Current Fiction in Brief; The Stronger Bond | | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/maine-stops-bates-196-herson-gets-112-of-bears-186-yards-rushing.html | MAINE STOPS BATES, 19-6; Herson Gets 112 of Bears' 186 Yards Rushing, Scores | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/centralized-control-report-urges-national-group-be-formed-to.html | Centralized Control; Report Urges National Group Be Formed to Protect Education | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jen-pishih-dies-a-top-chinese-red-member-of-5man-secretariat-and.html | JEN PI-SHIH DIES; A TOP CHINESE RED; Member of 5-Man Secretariat and Close Associate of Mao Active in Party 30 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-montgomery-connecticut-bride-she-is-wed-to-donald-ferris-in.html | MISS MONTGOMERY CONNECTICUT BRIDE; She Is Wed to Donald Ferris in the First Congregational Church in Simsbury | True | Special to THE NEW YORK TIMES. | 1978-07-17 | Registration Number | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/war-plans-issued-for-savings-banks-mutual-association-sends-out.html | WAR PLANS ISSUED FOR SAVINGS BANKS; Mutual Association Sends Out 'Blueprint' of Procedures to Safeguard Records FOLLOWS CLEARING HOUSE Some City Institutions Already Have Undertaken Programs With Defense Authorities | True | By George A. Mooney | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/burning-bright-mr-steinbeck-arguing-an-abstract-thesis.html | 'BURNING BRIGHT'; Mr. Steinbeck Arguing An Abstract Thesis | True | By Brooks Atkinson | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/report-on-a-canadian-experiment-new-shows.html | REPORT ON A CANADIAN EXPERIMENT; NEW SHOWS | True | By Charles J. Lazarus | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/police-halt-wild-rally-400-dartmouth-and-harvard-men-unhook-trolley.html | POLICE HALT WILD RALLY; 400 Dartmouth and Harvard Men Unhook Trolley Power Line | True |  | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nyu-adviser-is-elected.html | N.Y.U. Adviser Is Elected | True |  | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/to-discuss-diabetics-problems.html | To Discuss Diabetics' Problems | True |  | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/two-rubber-pacts-signed-firestone-and-seiberling-grant-pay-rises-of.html | TWO RUBBER PACTS SIGNED; Firestone and Seiberling Grant Pay Rises of About 12 Cents | True |  | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/son-born-to-mrs-carl-dangio.html | Son Born to Mrs. Carl d'Angio | True |  | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True |  | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hill-school-halts-blair-eleven-266-capitalizes-on-interceptions-and.html | HILL SCHOOL HALTS BLAIR ELEVEN, 26-6; Capitalizes on Interceptions and Fumbles-- Andover Bows to Williams Freshmen, 6-0 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-whos-who-of-new-yorks-gambling-inquiry-principals-in-the-police.html | A WHO'S WHO OF NEW YORK'S GAMBLING INQUIRY; PRINCIPALS IN THE POLICE GRAFT INQUIRY | True | By Alexander Feinberg | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dedication-today-bennett-college-sets-ceremony-for-student-union.html | DEDICATION TODAY; Bennett College Sets Ceremony for Student Union Building | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/stop-being-afraid-lodge-asks-soviet-senator-in-addressing-un-sees.html | 'STOP BEING AFRAID,' LODGE ASKS SOVIET; Senator, in Addressing U.N., Sees Shift to a Peaceful World in Few Years | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True |  | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/economic-indicators.html | ECONOMIC INDICATORS | True |  | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True |  | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/detour-to-mexico-triangular-trip-via-new-road-provides-visit-abroad.html | DETOUR TO MEXICO; Triangular Trip Via New Road Provides Visit 'Abroad' En Route to California | True | By Thomas F. Brady | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/turks-will-mark-republic.html | Turks Will Mark Republic | True |  | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/from-the-radiotv-mailbag-color-tv.html | FROM THE RADIO-TV MAILBAG; Color TV | True | NOLAN MILLER. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bucknell-defeats-lafayette-32-to-0-scores-most-decisive-victory-in.html | BUCKNELL DEFEATS LAFAYETTE, 32 TO 0; Scores Most Decisive Victory in Series as Myers Excels With Two Touchdowns | True |  | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mother-son-rescued-cling-to-buoy-in-sound-for-3-hours-after-boat.html | MOTHER, SON RESCUED; Cling to Buoy in Sound for 3 Hours After Boat Overturns | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-tarnished-hero-of-the-jazz-age-budd-schulbergs-tough-bitter-novel.html | A TARNISHED HERO OF THE JAZZ AGE; Budd Schulberg's Tough, Bitter Novel Is a Study of the Idolized and Damned | True | By James M. Cain | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mamaroneck-high-victor.html | Mamaroneck High Victor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-dance-repertory-rosella-hightower.html | THE DANCE: REPERTORY; ROSELLA HIGHTOWER | True | By John Martin | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/katherine-a-snow-wed-to-louis-cima-skidmore-alumna-is-bride-of.html | KATHERINE A. SNOW WED TO LOUIS CIMA; Skidmore Alumna Is Bride of Columbia Graduate Student in Ceremony in Capital | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hanley-taxes-foe-with-phony-issue-attacks-lehman-charge-that-gop.html | HANLEY TAXES FOE WITH 'PHONY' ISSUE; Attacks Lehman Charge That G.O.P. Has Always Fought Public Power Projects | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/penn-state-opens-rolls-acts-to-admit-youths-at-midyear-before-draft.html | PENN STATE OPENS ROLLS; Acts to Admit Youths at Midyear Before Draft Call | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/on-the-cafe-society-circuit-in-the-caribbean-voodoo-sounds.html | ON THE CAFE SOCIETY CIRCUIT IN THE CARIBBEAN; Voodoo Sounds | True | By Dorothy Mahone | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/us-now-fully-asserts-its-leadership-in-un-our-policies-find-wide.html | U.S. NOW FULLY ASSERTS ITS LEADERSHIP IN U.N.; Our Policies Find Wide Support, but Not Without Some Criticism | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/canadian-force-to-be-11000.html | Canadian Force to Be 11,000 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/debutantes-bow-at-tuxedo-ball-young-women-who-made-debut-at-60th.html | DEBUTANTES BOW AT TUXEDO BALL; YOUNG WOMEN WHO MADE DEBUT AT 60TH TUXEDO AUTUMN BALL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/snows-of-yester-year-paris-1900-has-faults-of-most-album-films.html | SNOWS OF YESTER YEAR; 'Paris 1900' Has Faults Of Most Album Films | True | By Bosley Crowther | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/model-for-wantagh-home-center.html | MODEL FOR WANTAGH HOME CENTER | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/stocks-rise-irregularly-in-octobers-dullest-day.html | Stocks Rise Irregularly In October's Dullest Day | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mother-sees-boy-10-hang.html | Mother Sees Boy, 10, Hang | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/kinkajou-back-home-wanderer-in-bronx-shows-content-as-he-munches.html | KINKAJOU BACK HOME; Wanderer in Bronx Shows Content as He Munches Carrot | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/kashmir-plan-backed-nehru-backs-vote-for-assembly-instead-of.html | KASHMIR PLAN BACKED; Nehru Backs Vote for Assembly Instead of Plebiscite | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/french-split-many-ways-on-an-indochina-policy-government-delays.html | FRENCH SPLIT MANY WAYS ON AN INDO-CHINA POLICY; Government Delays Decision on Its Course But Must Present a Plan Soon | True | By Lansing Warren Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/yanks-will-meet-bears-here-today-they-threaten-the-yanks-in-game.html | YANKS WILL MEET BEARS HERE TODAY; THEY THREATEN THE YANKS IN GAME TODAY | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/viscount-alexander-to-stay-in-canada.html | VISCOUNT ALEXANDER TO STAY IN CANADA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/slaying-of-patients-reported.html | Slaying of Patients Reported | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-jewel-starky-fiancee.html | Miss Jewel Starky Fiancee | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fined-trucker-released-driver-changes-his-guilty-plea-after-levy-of.html | FINED TRUCKER RELEASED; Driver Changes His Guilty Plea After Levy of $1,870 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lawrence-horle-engineer-is-dead-behindthescenes-leader-in-radio.html | LAWRENCE HORLE, ENGINEER, IS DEAD; Behind-the-Scenes Leader in Radio Field Standardization Was Honored for Work | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/leased-300-stores-in-year.html | Leased 300 Stores in Year | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/son-to-mrs-ep-thompson-jr.html | Son to Mrs. E.P. Thompson Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/britain-would-agree-shift-of-loyalty-feared.html | BRITAIN WOULD AGREE; Shift of Loyalty Feared | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/us-troops-reenter-battle-7th-division-lands-in-east-manchuria.html | U.S. TROOPS RE-ENTER BATTLE; 7TH DIVISION LANDS IN EAST, MANCHURIA BORDER ITS GOAL; ATTACK OPENS OUT Americans on the Flank of British Move Up in Western Korea NEW PUSH TO THE NORTH Second East Coast Amphibious Action in Week Speeds U.N. Clean-Up of Whole Country | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/in-and-out-of-books-more-or-less.html | IN AND OUT OF BOOKS; More or Less | True | By David Dempsey | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/rookies-in-brawl-put-on-probation-murphy-heeds-suggestion-of-aide.html | ROOKIES IN BRAWL PUT ON PROBATION; Murphy Heeds Suggestion of Aide That 2 Policemen Have Suffered Enough | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/snub-to-costello-related-by-pecora-candidate-answering-charge-by.html | SNUB TO COSTELLO RELATED BY PECORA; Candidate, Answering Charge by Impellitteri, Promises to Clear Out Racketeers | True | By Douglas Dales | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-louise-gale-prospective-bride-buffalo-girl-alumna-of-smith.html | MISS LOUISE GALE PROSPECTIVE BRIDE; Buffalo Girl, Alumna of Smith, Fiancee of John Runnells 2d, a Graduate of Yale | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/adelphi-crushes-poly-prep-31-to-7-shannon-passes-bring-victory.html | ADELPHI CRUSHES POLY PREP, 31 TO 7; Shannon Passes Bring Victory --Adams Beats Stuyvesant With Late Rally, 15-7 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/panzer-beaten-4113.html | Panzer Beaten, 41-13 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/amityville-extends-streak.html | Amityville Extends Streak | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/massachusetts-wins-276.html | Massachusetts Wins, 27-6 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/seminary-will-mark-its-diamond-jubilee.html | SEMINARY WILL MARK ITS DIAMOND JUBILEE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/on-stage-with-nathan.html | On Stage With Nathan | True | By Lewis Nichols | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/western-triumph-la-jolla-company-runs-successful-tour-presenting.html | WESTERN TRIUMPH; La Jolla Company Runs Successful Tour Presenting 'Summer and Smoke' | True | By Jack Goodman | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/wagnerjerome.html | Wagner--Jerome | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-inland-sea-found-in-the-australian-desert.html | New Inland Sea Found In the Australian Desert | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/great-question-mark-in-asiamao-chinas-new-leader-is-at-once.html | Great Question Mark in Asia--Mao; China's new leader is at once pro-Stalin but no yes-man, independent but no Titoist. | True | BY Henry R. Lieberman | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-jasper-to-be-bride-troth-of-goucher-alumna-to-ml-fleischer-is.html | MISS JASPER TO BE BRIDE; Troth of Goucher Alumna to M.L. Fleischer Is Announced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/detective-kills-man-wounds-another-when-pistol-is-accidentally.html | DETECTIVE KILLS MAN; Wounds Another When Pistol Is Accidentally Fired, He Says | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sessions-here-show-gains-in-manpower-conservation-rehabilitation-of.html | Sessions Here Show Gains In Manpower Conservation; Rehabilitation of Handicapped and Aids to Other Workers Demonstrated | True | By Howard A. Rusk, M.d. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/downey-shuns-campaign.html | Downey Shuns Campaign | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-mdonald-wed-to-james-oconnell.html | MISS M'DONALD WED TO JAMES O'CONNELL | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jamaica-expands-along-jamaicas-northern-coast.html | JAMAICA EXPANDS; ALONG JAMAICA'S NORTHERN COAST | True | By Frank Hill | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/home-costs-firm-despite-declines-in-lumber-prices-higher-quotations.html | HOME COSTS FIRM DESPITE DECLINES IN LUMBER PRICES; Higher Quotations for Other Products Are Offsetting Savings on Framing MILLWORK SHOWS A RISE Some Metal Items Also Listed In Upward Move--Potential Buyers Awaiting Trend | True | By Lee E. Cooper | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/exchange-seat-brings-48000.html | Exchange Seat Brings $48,000 | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hospital-and-nurse-fund-aided.html | Hospital and Nurse Fund Aided | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/paper-plan-drawn-to-meet-us-needs-industry-council-proposes-to-set.html | PAPER PLAN DRAWN TO MEET U.S. NEEDS; Industry Council Proposes to Set Aside Percentage of Output for Purpose | True | By Brendan M. Jones | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/30-governors-back-slimvote-inquiry-javits-the-plans-proponent-finds.html | 30 GOVERNORS BACK SLIM-VOTE INQUIRY; Javits, the Plan's Proponent, Finds, However, They Do Not Favor Compulsory Ballot | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/weeks-best-promotions-wool-dresses-coats-and-home-items-leaders-in.html | WEEK'S BEST PROMOTIONS; Wool Dresses, Coats and Home Items Leaders in Stores | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-yorker-sells-country-place.html | New Yorker Sells Country Place | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/economy-of-peace-war-to-be-studied-foreign-trade-convention-due-to.html | ECONOMY OF PEACE, WAR, TO BE STUDIED; Foreign Trade Convention Due to Open Tomorrow to Weigh Issue as World Problem | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/natures-legacy.html | Nature's Legacy | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/diverse-exhibitions-forains-caustic-humor-a-memorialmarsh.html | DIVERSE EXHIBITIONS; Forain's Caustic Humor --A Memorial--Marsh | True | By Stuart Preston | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-nancy-dreher-married-at-yale-bride-of-john-whipple-foltz-in.html | MISS NANCY DREHER MARRIED AT YALE; Bride of John Whipple Foltz in Marquand Chapel--16 Attend the Couple | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/southern-negroes-colleges-color-line-in-the-south-is-reported-to-be.html | Southern Negroes; Colleges' Color Line in the South Is Reported to Be Weakening | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/ellen-bindon-married-bride-of-charles-r-friedrich-who-attended.html | ELLEN BINDON MARRIED; Bride of Charles R. Friedrich, Who Attended Dartmouth | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/helaine-perine-to-wed-bennett-graduate-is-engaged-to-william-yw.html | HELAINE PERINE TO WED; Bennett Graduate Is Engaged to William Y.W. Magruder | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/floridas-west-coast-sees-no-end-to-its-boom-top-charges.html | FLORIDA'S WEST COAST SEES NO END TO ITS BOOM; Top Charges | True | By C. Winn Upchurch | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-job-training-set-for-industry-jersey-foundation-presents.html | NEW JOB TRAINING SET FOR INDUSTRY; Jersey Foundation Presents Simplification Plan to Speed Up Techniques | True | By Alfred R. Zipser Jr. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/pride-of-the-yankees.html | Pride of the Yankees | True | By Samuel T. Williamson | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/barbara-hale-is-bride-vassar-graduate-married-to-marcus-beresford.html | BARBARA HALE IS BRIDE; Vassar Graduate Married to Marcus Beresford, Author | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/baldwin-conquers-hempstead-9-to-7-rallies-for-fifth-triumph-in-row.html | BALDWIN CONQUERS HEMPSTEAD, 9 TO 7; Rallies for Fifth Triumph in Row -- Mepham Checks Mineola, -- Westbury on Top, 7-6 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/schumann.html | SCHUMANN | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/pictorial-or-modern-by-an-italian-amateur.html | PICTORIAL OR MODERN; BY AN ITALIAN AMATEUR | True | By Jacob Deschin | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/us-stops-cargo-slated-for-china-53000-gallons-of-petrolatum-stir.html | U.S. STOPS CARGO SLATED FOR CHINA; 53,000 Gallons of Petrolatum Stir Suspicions of Senate Committee Investigators | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/religions-revival-sought-for-nation-3000-communities-will-join-in.html | RELIGION'S REVIVAL SOUGHT FOR NATION; 3,000 Communities Will Join in Month's Programs Set Up by Committee of Laymen | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/allies-in-germany-map-defense-unity-propose-commander-over-all-3.html | ALLIES IN GERMANY MAP DEFENSE UNITY; Propose Commander Over All 3 Forces, Shift to Tactical From Occupation Duty | True | By Drew Middleton Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lynch-closes-tour-on-gambling-issue-evidence-of-charges-dewey.html | LYNCH CLOSES TOUR ON GAMBLING ISSUE; 'Evidence' of Charges Dewey 'Condoned' It Upstate Sent to Dutchess Prosecutor | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/for-younger-readers-jungle-tomboy.html | For Younger Readers; Jungle Tomboy | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/strange-cops-on-strange-corners.html | STRANGE COPS ON STRANGE CORNERS | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/south-for-the-winter-increase-anticipated.html | SOUTH FOR THE WINTER; Increase Anticipated | True | By Roland Goodman | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/buffalo-tops-ri-state-triumphs-by-3312-as-holland-leads-air-ground.html | BUFFALO TOPS R.I. STATE; Triumphs by 33-12 as Holland Leads Air, Ground Attack | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/voluntary-pay-increases-spread-1560000-had-rises-in-september-pay.html | Voluntary Pay Increases Spread; 1,560,000 Had Rises in September; PAY RISES SPREAD OVER THE COUNTRY | True | By Louis Stark Special to the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/from-the-mail-pouch-differences-in-symphonies-miaskovsky.html | FROM THE MAIL POUCH: DIFFERENCES IN SYMPHONIES; Miaskovsky | True | HANS H. FANTEL. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/treasure-chest-the-power-of-wandering.html | Treasure Chest; The Power of Wandering | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/st-johns-college-invests-dr-weigle-new-college-head.html | ST. JOHN'S COLLEGE INVESTS DR. WEIGLE; NEW COLLEGE HEAD | True | By Benjamin Fine Special to the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/rhode-island-sees-scarcity-of-labor-system-of-deferments-urged-for.html | RHODE ISLAND SEES SCARCITY OF LABOR; System of Deferments Urged for Tool Industry Apprentices From Military Service | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/other-books-of-the-week-archeology.html | Other Books of the Week; ARCHEOLOGY | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/food-basic-dessert-mix.html | FOOD; BASIC DESSERT MIX | True | BY Jane Nickerson | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/vanderbilt-wins-1413-defeats-arkansas-davidson-leading-ground.html | VANDERBILT WINS, 14-13; Defeats Arkansas, Davidson Leading Ground Assault | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/2-ministry-changes-are-made-by-soviet.html | 2 MINISTRY CHANGES ARE MADE BY SOVIET | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/guerrillas-a-tough-problem-in-korea-as-mopup-begins-guerrillas.html | Guerrillas a Tough Problem In Korea as Mop-Up Begins; GUERRILLAS OFFER PROBLEM IN KOREA | True | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miami-vanquishes-pittsburgh-by-280-hackett-completes-16-passes-2.html | MIAMI VANQUISHES PITTSBURGH BY 28-0; Hackett Completes 16 Passes, 2 for Touchdowns, as Team Registers 5th in Row | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bazaar-will-help-childplacing-unit-furthering-plans-for-charity.html | BAZAAR WILL HELP CHILD-PLACING UNIT; FURTHERING PLANS FOR CHARITY EVENT | True | Irwin Dribben | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/greek-veterans-honor-mayor.html | Greek Veterans Honor Mayor | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/optimism-made-sensible-and-safe.html | Optimism Made Sensible and Safe | True | By T.v. Smith | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/25-acres-for-road-use.html | 25 Acres for Road Use | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/flying-wing-and-jesters-moon-score-at-monmouth-hunts-meet.html | Flying Wing and Jester's Moon Score at Monmouth Hunts Meet | True | By John Rendel Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/patricia-light-engaged-exstudent-at-eastman-school-fiancee-of-tc.html | PATRICIA LIGHT ENGAGED; Ex-Student at Eastman School Fiancee of T.C. Blanchard | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/denmark-obtains-liberal-coalition-king-accepts-eriksen-cabinet.html | DENMARK OBTAINS LIBERAL COALITION; King Accepts Eriksen Cabinet, Shared With Conservatives --It Faces Swift Test | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dartmouth-checks-harvard-27-to-7-clayton-registers-twice-and-passes.html | DARTMOUTH CHECKS HARVARD, 27 TO 7; Clayton Registers Twice and Passes for 3d Touchdown to Pace Indian Eleven | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mary-ann-bosworth-married-in-yonkers.html | MARY ANN BOSWORTH MARRIED IN YONKERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/random-notes-on-the-screen-scene.html | RANDOM NOTES ON THE SCREEN SCENE | True | By A.h. Weiler | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bowdoin-halts-colby-2613.html | Bowdoin Halts Colby, 26-13 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hardy-plants-are-best-fertilized-in-fall-best-mixtures.html | HARDY PLANTS ARE BEST FERTILIZED IN FALL; Best Mixtures | True | By P.j. McKenna | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sayville-checks-lindenhurst.html | Sayville Checks Lindenhurst | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/yale-and-towne-head-weds.html | Yale and Towne Head Weds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-robert-s-kahns-have-son.html | The Robert S. Kahns Have Son | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/no-carolina-wins-407-long-runs-mark-triumph-over-william-and-mary.html | NO. CAROLINA WINS, 40-7; Long Runs Mark Triumph Over William and Mary | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/kingsmen-win-at-soccer-40.html | Kingsmen Win at Soccer, 4--0 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lady-of-america-ever-young-at-64-sun-glows-on-libertys-isle-in-bay.html | LADY OF AMERICA EVER YOUNG AT 64; Sun Glows on Liberty's Isle in Bay as 500 Pay Homage to Goddess on Birthday | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/adelphi-winner-by-136-triumphs-over-arnold-team-as-fanning-and.html | ADELPHI WINNER BY 13-6; Triumphs Over Arnold Team as Fanning and Miele Tally | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/steel-timetable-is-charted-to-1970-metals-experts-hear-details-on.html | STEEL TIMETABLE IS CHARTED TO 1970; Metals Experts Hear Details on How Capacity Will Rise to 125,000,000-Ton Top ORE IMPORTS TO INCREASE Deficit Here to End by 1955 but to Reappear in '65 When Mills' Needs Are Greater | True | By Hartley W. Barclay Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/anne-christie-is-bride-wed-to-john-thomas-hodges-in-ceremony-at.html | ANNE CHRISTIE IS BRIDE; Wed to John Thomas Hodges in Ceremony at Scarsdale | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/apartments-draw-jersey-investors-record-demand-is-reported-by.html | APARTMENTS DRAW JERSEY INVESTORS; Record Demand Is Reported by Broker-Deal Is Closed on Jersey City Property | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bible-films-expand-like-the-acorn-cathedral-films-now-is-mighty.html | BIBLE FILMS EXPAND; Like the Acorn, Cathedral Films Now Is Mighty | True | By Helen Gould | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/uruguay-bids-un-keep-ban-on-spain-fabregat-says-1946-resolution.html | URUGUAY BIDS U.N. KEEP BAN ON SPAIN; Fabregat Says 1946 Resolution Must Stand Because Franco Regime Is Still Oppressive | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/connecticut-winner-over-new-york-u-with-aerial-drive-in-closing.html | Connecticut Winner Over New York U. With Aerial Drive in Closing Minutes; NUTMEGGERS TRIM VIOLET SQUAD, 14-7 Bettencourt Takes Ferrigno Pass for Winning Points in Game at Storrs QUINN SCORES FOR N.Y.U. Goes 42 Yards Off Tackle to Match Connecticut Tally Early in 1st Quarter | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mersey-co-holding-price-of-newsprint-to-100-ton.html | Mersey Co. Holding Price Of Newsprint to $100 Ton | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/russias-game-stir-war-in-asia-talk-peace-here-politburos-diplomacy.html | RUSSIA'S GAME: STIR WAR IN ASIA, TALK PEACE HERE; Politburo's Diplomacy Adjusts Itself Quickly to the Setback in Korea | True | By C.l. Sulzberger Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/roosevelt-service-held-92d-birthday-of-26th-president-marked-at.html | ROOSEVELT SERVICE HELD; 92d Birthday of 26th President Marked at Museum | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/womens-club-calendar-for-the-coming-week.html | WOMEN'S CLUB CALENDAR FOR THE COMING WEEK | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dickinson-to-face-gettysburg.html | Dickinson to Face Gettysburg | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mayor-john-j-ahern-of-troy-is-dead-at-59.html | MAYOR JOHN J. AHERN OF TROY IS DEAD AT 59 | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/north-shore-shocked-by-political-dodger.html | NORTH SHORE SHOCKED BY POLITICAL DODGER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/news-of-the-world-of-stamps-iron-curtain-countries-and-communist.html | NEWS OF THE WORLD OF STAMPS; Iron Curtain Countries And Communist China Issue New Items | True | By Kent B. Stiles | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/views-from-the-drama-mailbag-against-premium.html | VIEWS FROM THE DRAMA MAILBAG; Against Premium | True | MARCY TINKLE. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-upheaval-in-chinaand-the-man-at-the-top-chinas-upheaval-and-mao.html | The Upheaval in China--And the Man at the Top; China's Upheaval and Mao Tse-tung | True | By Nathaniel Peffer | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jane-currie-to-be-wed-dec-2.html | Jane Currie to Be Wed Dec. 2 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/connecticut-gop-hopeful-of-gains-it-is-seen-having-chance-but-not.html | CONNECTICUT G.O.P. HOPEFUL OF GAINS; It Is Seen Having Chance, but Not Even One, to Capture Senate Seat, 2 in House | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/neighborhood-study-set-450-vassar-girls-to-canvass-poughkeepsie-for.html | NEIGHBORHOOD STUDY SET; 450 Vassar Girls to Canvass Poughkeepsie for Pattern | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/west-side-on-top-196.html | West Side on Top, 19--6 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/auto-no-longer-a-home-samaritan-takes-in-family-of-4-who-lived-8.html | AUTO NO LONGER A HOME; Samaritan Takes in Family of 4 Who Lived 8 Days in Car | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-schwartz-fiancee-hunter-college-alumna-will-be-bride-of-jerome.html | MISS SCHWARTZ FIANCEE; Hunter College Alumna Will Be Bride of Jerome Silverstein | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lehigh-rallies-in-second-half-to-conquer-rutgers-for-sixth-victory.html | Lehigh Rallies in Second Half to Conquer Rutgers for Sixth Victory in Row; ENGINEERS' ELEVEN TOPS SCARLET, 21-18 Rutgers Gains 2-Touchdown Margin in First Half, but Lehigh Rally Decides GABRIEL GOES OVER TWICE Weiss' Pass to Bergman Nets Winning Marker--Ciaravino Victors' Defensive Ace | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mgrath-honored-by-legion-award-notables-at-testimonial-dinner-here.html | MGRATH HONORED BY LEGION AWARD; Notables at Testimonial Dinner Here as Attorney General Gets Medal for Service | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/seeks-recruits-for-alaska.html | Seeks Recruits for Alaska | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/white-plains-wins-4126.html | White Plains Wins, 41--26 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/tydings-lists-outlay-of-13377-for-race.html | TYDINGS LISTS OUTLAY OF $13,377 FOR RACE | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/will-exhibit-israeli-art.html | Will Exhibit Israeli Art | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nancy-alice-frost-is-wed-in-pelham-married-to-morton-smith-jr.html | NANCY ALICE FROST IS WED IN PELHAM; Married to Morton Smith Jr., Dartmouth Alumnus--Bride's Grandfather Officiates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/cornerstone-laid-at-church.html | Cornerstone Laid at Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/arizona-for-sun-and-ski-vacations-views-of-the-southwest.html | ARIZONA FOR SUN AND SKI VACATIONS; VIEWS OF THE SOUTHWEST | | By S.c. Warman | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/syril-ivler-bride-in-paterson.html | Syril Ivler Bride in Paterson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/so-many-islands-from-bahama-to-barbados-they-dot-the-blue-sea.html | SO MANY ISLANDS; From Bahama to Barbados They Dot the Blue Sea | | By Julie Demaris | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/port-name-scored-by-philadelphians.html | PORT NAME SCORED BY PHILADELPHIANS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-reynolds-engaged-she-is-fiancee-of-james-norton-former-army.html | MISS REYNOLDS ENGAGED; She Is Fiancee of James Norton Former Army Engineer | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/7-killed-in-swedish-wreck.html | 7 Killed in Swedish Wreck | True | | 1978-07-17 | RE0000004826 | B00000270181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/using-blockfront-on-second-avenue-for-store-center-stores-in-modern.html | USING BLOCKFRONT ON SECOND AVENUE FOR STORE CENTER; Stores in Modern Style far East Side and the Suburbs | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/utah-ties-colorado.html | Utah Ties Colorado | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-key-to-the-keystone.html | A Key to the Keystone | True | By Charles Lee | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mrs-kenah-bride-of-john-rousseau-married-engaged.html | MRS. KENAH BRIDE OF JOHN ROUSSEAU; MARRIED, ENGAGED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/why-eca-finds-italy-hard-country-to-reform-industrialists-are.html | WHY E.C.A. FINDS ITALY HARD COUNTRY TO REFORM; Industrialists Are Criticized for Speculating, Instead of Returning Profits to Plants | True | By Camille M. Cianfarra Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/virginia-defeats-w-virginia-2821-barkley-tosses-3-touchdown-passes.html | VIRGINIA DEFEATS W. VIRGINIA, 28-21; Barkley Tosses 3 Touchdown Passes, His Third to Pate Deciding the Contest | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/attlee-to-advance-socialist-program-new-parliament-tuesday-may-get.html | ATTLEE TO ADVANCE SOCIALIST PROGRAM; New Parliament Tuesday May Get Moderate Plan, Including More Nationalization | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sells-estate-in-lenox-mass.html | Sells Estate in Lenox, Mass. | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/ann-louise-sutherland-wed.html | Ann Louise Sutherland Wed | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/president-sees-eisenhower-atlantic-post-held-certainty-at-meeting.html | President Sees Eisenhower; Atlantic Post Held Certainty; AT MEETING OF ATLANTIC PACT DEFENSE CHIEFS | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nassau-an-indies-crossroads-once-a-small-resort-colony-the-island.html | NASSAU: AN INDIES CROSSROADS; Once a Small Resort Colony, the Island Now Bustles With Plane Travelers From Europe, South America and the States | True | By Stephen Pugh | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/daring-journeys-into-antarctica.html | Daring Journeys Into Antarctica | True | By Russell Owen | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/westbury-beats-hicksville.html | Westbury Beats Hicksville | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/roosevelt-routs-yonkers.html | Roosevelt Routs Yonkers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-night-at-local-draft-board-no-14-for-selective-service-officials.html | A Night at Local Draft Board No. 14; For Selective Service officials there is no pay, no popularity--and no lack of problem cases. | True | BY Ira Peck | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/pro-football-standings.html | Pro Football Standings | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/news-of-tv-and-radio-the-cbs-plans-for-showing-color-video.html | NEWS OF TV AND RADIO; The C.B.S. Plans for Showing Color Video | True | By Sidney Lohman | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-woodpile.html | THE WOODPILE | True | | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-29 | 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-payne-payson-long-island-bride-married-in-nassau-and.html | MISS PAYNE PAYSON LONG ISLAND BRIDE; MARRIED IN NASSAU AND WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004826 | B00000270181 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/festival-offers-music-by-bloch-1919-prizewinning-suite-for-viola.html | FESTIVAL OFFERS MUSIC BY BLOCH; 1919 Prize-Winning Suite for Viola and Piano Presented by Coolidge Foundation | True | By Olin Downes Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/million-letters-for-marine-unit.html | Million Letters for Marine Unit | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/again-named-to-direct-salvation-army-drive.html | Again Named to Direct Salvation Army Drive | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/price-rise-looms-in-wine-industry-for-second-year-california.html | PRICE RISE LOOMS IN WINE INDUSTRY; For Second Year California Production Is Expected to Be Less Than Consumption PRICE RISE LOOMS IN WINE INDUSTRY | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/jensen-heads-house-staff-plan.html | Jensen Heads House Staff Plan | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/put-in-hebrew-campaign-post.html | Put in Hebrew Campaign Post | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/st-cecilias-wins-70-beats-brooklyn-prep-on-19yard-pass-corbae-to.html | ST. CECILIA'S WINS, 7-0; Beats Brooklyn Prep on 19-Yard Pass, Corbae to Deegan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/20000-cotton-pickers-get-rise.html | 20,000 Cotton Pickers Get Rise | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/wife-sues-david-l-loew-jr.html | Wife Sues David L. Loew Jr. | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/loan-of-police-barred-miami-beach-says-new-york-finds-it-needs-them.html | LOAN OF POLICE BARRED; Miami Beach Says New York Finds It Needs Them Here | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lehman-held-safe-other-races-close-as-last-lap-begins-bullet-votes.html | LEHMAN HELD SAFE, OTHER RACES CLOSE AS LAST LAP BEGINS; 'Bullet' Votes for Impellitteri Can Hurt Democrats--Hanley Episode Affects Republicans UPSTATE IS DEWEY PIVOT Disputed Margin There Will Be Decisive--All Candidates Intensifying Campaigns Pertinence of the Basic Vote LEHMAN HELD SAFE; OTHER RACES CLOSE Effects of the Hanley Letter | True | By James A. Hagerty | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/tito-says-us-plans-unconditional-aid-scornful-of-soviet-yugoslav.html | TITO SAYS U.S. PLANS UNCONDITIONAL AID; SCORNFUL OF SOVIET; Yugoslav Premier in Praise of America Cites U.N.R.R.A. as Example of Generosity WARNS COMINFORM BLOC Terms Incidents Along Border a Small War--Threatens to Take Issue to U.N. Scorns Appeal to Soviet Tito Says U.S. Plans to Assist Yugoslavs Without Any Conditions | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lynch-and-dewey-share-time-on-tv-but-rivals-do-not-meet-in.html | LYNCH AND DEWEY SHARE TIME ON TV; But Rivals Do Not Meet in Person--School Policies Are Criticized and Defended School Policy Criticized Dewey Sits on Desk | True | By William R. Conklin | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/concession-asked-on-rail-profit-tax-aar-suggests-to-congress.html | CONCESSION ASKED ON RAIL PROFIT TAX; A.A.R. Suggests to Congress Application on Income Above 6% Return on Capital CONCESSION ASKED ON RAIL PROFIT TAX | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/ink-research-4-to-5-of-each-sales-dollar.html | INK RESEARCH 4 TO 5% OF EACH SALES DOLLAR | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/miss-gloria-katz-is-wed.html | Miss Gloria Katz Is Wed | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/youth-consultation-service-to-be-aided-by-theatre-performance-on.html | Youth Consultation Service to Be Aided By Theatre Performance on Wednesday | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/books-of-the-times-a-portrayal-of-deterioration-questions-left.html | Books of The Times; A Portrayal of Deterioration Questions Left Unanswered | True | By Orville Prescott | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/made-finance-chairman-felt-heads-committee-of-whitney-apollo-steel.html | MADE FINANCE CHAIRMAN; Felt Heads Committee of Whitney Apollo Steel Corporation | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/to-aid-new-england-drive-council-pledges-help-to-truman-in.html | TO AID NEW ENGLAND DRIVE; Council Pledges Help to Truman in Resources Survey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/new-army-xray-tests-canned-food-in-cases.html | New Army X-Ray Tests Canned Food in Cases | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/weeks-money-market-gold-bullion.html | WEEK'S MONEY MARKET; GOLD BULLION | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/temple-documents-displayed.html | Temple Documents Displayed | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/cochairmen-in-march-of-dimes.html | Co-chairmen in March of Dimes | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lostandfound-sale-sabers-among-items-transit-board-will-auction.html | LOST-AND-FOUND SALE; Sabers Among Items Transit Board Will Auction | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/record-plane-deliveries-august-airframe-total-reaches-1950-high-4.html | RECORD PLANE DELIVERIES; August Airframe Total Reaches 1950 High, 4 Million Pounds | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/50178-see-football-yanks-upset-bears-at-stadium-giants-lose-in.html | 50,178 See Football Yanks Upset Bears at Stadium; Giants Lose in Chicago; A YANK MAKING A SHORT GAIN IN GAME WITH BEARS | True | By Joseph M. Sheehanthe New York Times | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/114206100-aids-health-government-lists-years-grants-to-states-and.html | $114,206,100 AIDS HEALTH; Government Lists Year's Grants to States and Territories | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/jinx-falkenburg-a-yw-speaker.html | Jinx Falkenburg a 'Y.W.' Speaker | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/church-will-dedicate-organ.html | Church Will Dedicate Organ | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/oklahoma-offers-election-puzzles-monroney-democrat-has-edge-for.html | OKLAHOMA OFFERS ELECTION PUZZLES; Monroney, Democrat, Has Edge for Senate, but Republican May Win Governorship Echo of Past Utterances | True | By William M. Blair Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/germans-knit-socks-for-needy.html | Germans Knit Socks for Needy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/preview-of-young-driver-films.html | Preview of Young Driver Films | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/population-of-turkey-increases.html | Population of Turkey Increases | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/appointed-as-chairman-for-ywca-fund-drive.html | Appointed as Chairman For Y.W.C.A. Fund Drive | True | Conway Studio | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/halloween-festival-at-hospital-for-special-surgery.html | HALLOWEEN FESTIVAL AT HOSPITAL FOR SPECIAL SURGERY | True | The New York Times | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/lehman-stresses-rent-control-need-without-federal-extension-the.html | LEHMAN STRESSES RENT CONTROL NEED; Without Federal Extension, the Nation Will Risk 'Terrible Inflation,' He Declares Plea for Rent Control Civil Rights and Filibuster | | By Alexander Feinberg | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/emergence-of-leaders-dr-speers-says-they-come-from-among-restless.html | EMERGENCE OF LEADERS; Dr. Speers Says They Come From Among 'Restless Seekers' | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/national-lead-net-shows-sharp-rise-18902074-or-514-a-share-for-nine.html | NATIONAL LEAD NET SHOWS SHARP RISE; $18,902,074, or $5.14 a Share for Nine Months Compares With $10,779,881, or $2.82 OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/new-yorkers-bow-to-cards-173-drop-to-3d-in-american-division-bad.html | New Yorkers Bow to Cards, 17-3, Drop to 3d in American Division; Bad Breaks for Giants Fumbles Are Exchanged The line-up: | | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/mrs-jw-cratty-70-led-in-church-work.html | MRS. J.W. CRATTY, 70, LED IN CHURCH WORK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/news-of-the-stage-relapse-due-here-nov-21.html | NEWS OF THE STAGE; Relapse" Due Here Nov. 21 | True | By Sam Zolotow | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/italian-partisans-in-antired-unit-de-gasperi-gives-his-blessing-to.html | ITALIAN PARTISANS IN ANTI-RED UNIT; De Gasperi Gives His Blessing to New Organization Based on Wartime Resistance Communists Outstrip Others | True | By Arnaldo Cortesi Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/summary-of-the-week-in-financial-markets-stock-exchange-curb.html | Summary of the Week in Financial Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/hawks-play-leafs-to-33-stalemate-rally-in-last-period-before.html | HAWKS PLAY LEAFS TO 3-3 STALEMATE; Rally in Last Period Before 14,948--Red Wings' Sextet Shuts Out Bruins, 2-0 Fashoway Registers Goal Swchuk Makes 25 Saves | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/marthur-success-in-korea-analyzed-american-officer-questioning.html | M'ARTHUR SUCCESS IN KOREA ANALYZED; AMERICAN OFFICER QUESTIONING CHINESE PRISONER | True | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/text-of-pecoras-statement-giving-platform-for-citys-services.html | Text of Pecora's Statement Giving Platform for City's Services | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/playwright-buys-apartment.html | Playwright Buys Apartment | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/eagles-smother-redskins-baugh-and-register-fifth-victory-353.html | Eagles Smother Redskins' Baugh And Register Fifth Victory, 35-3; Thompson and Van Buren Pass, Smash to 2 Touchdowns in Second Period--Three Interceptions Seal Verdict in 4th | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/heads-amino-drug-department.html | Heads Amino Drug Department | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/195 0/10/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/dewey-and-austin-under-alp-fire-handling-of-milk-problem-stand-on.html | DEWEY AND AUSTIN UNDER A.L.P. FIRE; Handling of Milk Problem, Stand on Stockholm Peace Petition Are Assailed | | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/takes-over-investment-firm.html | Takes Over Investment Firm | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/harry-usher-succumbs-variety-star-appeared-with-wife-in-mindreading.html | HARRY USHER SUCCUMBS; Variety Star Appeared With Wife in Mind-Reading Act | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/selected-as-chairman-of-mental-health-unit.html | Selected as Chairman Of Mental Health Unit | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lynch-is-expected-to-win-rochester-but-dewey-victory-in-syracuse-is.html | LYNCH IS EXPECTED TO WIN ROCHESTER; But Dewey Victory in Syracuse Is Indicated -Some See Gain by Democrats Up-State Lynch Due to Lose County | | By Warren Moscow Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/atom-soil-tests-planned-caa-aims-to-learn-conditions-of-land-under.html | ATOM SOIL TESTS PLANNED; C.A.A. Aims to Learn Conditions of Land Under Airports | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/fracture-kills-student-new-york-harvard-man-dies-as-result-of-head.html | FRACTURE KILLS STUDENT; New York Harvard Man Dies as Result of Head Injuries | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/central-locomotives-derailed.html | Central Locomotives Derailed | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/commuter-to-end-46-years-of-riding-jersey-man-has-done-120-miles-on.html | COMMUTER TO END 46 YEARS OF RIDING; Jersey Man Has Done 120 Miles on Each Day He Has Worked --Has Even Stoked Engine | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/animal-feed-supplement-has-terramycin-factor.html | Animal Feed Supplement Has Terramycin Factor | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/55000-view-hotpoint-house.html | 55,000 View Hotpoint House | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/finkelstein-to-discuss-planning.html | Finkelstein to Discuss Planning | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/migrants-to-stay-in-us-only-900-of-5500-to-return-to-puerto-rico.html | MIGRANTS TO STAY IN U.S.; Only 900 of 5,500 to Return to Puerto Rico From Michigan | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/harvard-club-aide-named.html | Harvard Club Aide Named | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/schumacher-asks-strength-in-west-says-socialists-back-german-arming.html | SCHUMACHER ASKS STRENGTH IN WEST; Says Socialists Back German Arming if Soviet Aggression Would Be Met at Outset | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/moderate-liberals-appear-favored-by-nations-voters-survey-indicates.html | Moderate Liberals Appear Favored by Nation's Voters; Survey Indicates a Trend to Independent Democrats and Republicans and Away From Extremists of Left and Right TREND IN CAMPAIGN IS TO MODERATES Attitude of Papers Cited Independent Thinking Apparent | True | By James Reston Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/us-troops-in-korea-get-winter-uniforms.html | U.S. TROOPS IN KOREA GET WINTER UNIFORMS | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/australian-rail-strike-to-spread.html | Australian Rail Strike to Spread | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/fortyniners-whip-baltimore-17-to-14-soltaus-field-goal-in-final.html | FORTY-NINERS WHIP BALTIMORE, 17 TO 14; Soltau's Field Goal in Final Period Margin of Victory in Contest at Frisco | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/russians-taken-in-korea-5-men-and-3-women-wish-not-to-return-to.html | RUSSIANS TAKEN IN KOREA; 5 Men and 3 Women Wish Not to Return to Soviet Union | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/kander-gives-recital-young-violinist-presents-his-fourth-program-at.html | KANDER GIVES RECITAL; Young Violinist Presents His Fourth Program at Town Hall | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/acth-is-minimized-in-cancer-therapy-while-not-specific-hormones-have.html | ACTH IS MINIMIZED IN CANCER THERAPY; While Not Specific, Hormones Have a Place in Treatment, Experts on Disease Hold | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/on-junior-republic-board.html | On 'Junior Republic' Board | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/sports-of-the-times-monday-morning-quarterback-the-tie-that-binds.html | Sports of The Times; Monday Morning Quarterback The Tie That Binds Class Begins to Tell Strange Experience | True | By Arthur Daley | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/trumans-take-sunday-cruise.html | Trumans Take Sunday Cruise | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/demarest-in-front-400-blanks-st-marys-and-remains-unscored-on-in.html | DEMAREST IN FRONT, 40-0; Blanks St. Mary's and Remains Unscored on in Five Games | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/start-store-center-for-windsor-park.html | START STORE CENTER FOR WINDSOR PARK | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/changing-role-of-eca.html | CHANGING ROLE OF E.C.A. | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/aid-in-disaster-seen-groves-says-norwalk-must-plan-to-help.html | AID IN DISASTER SEEN; Groves Says Norwalk Must Plan to Help Neighbors Special to THE NEW YORK TIMES. | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/calls-plan-guarantee.html | Calls Plan Guarantee | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lois-richards-married-becomes-bride-in-parents-home-of-henry.html | LOIS RICHARDS MARRIED; Becomes Bride in Parents' Home of Henry Willard Broido Jr. | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/brookhattan-victor-over-nationals-32.html | BROOKHATTAN VICTOR OVER NATIONALS, 3-2 | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/israel-held-aid-to-us-zaritsky-says-country-will-join-fight-on.html | ISRAEL HELD AID TO U.S; Zaritsky Says Country Will Join Fight on Communism | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/impellitteri-cited-as-unbossed-man-deputy-mayor-and-campaign.html | IMPELLITTERI CITED AS 'UNBOSSED MAN'; Deputy Mayor and Campaign Manager Plead for Election of 'Unbought' Candidate Court Offer Discussed Republican Backing Denied | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/advertising-news-and-notes-harcon-agency-formed-accounts-personnel.html | Advertising News and Notes; Harcon Agency Formed Accounts Personnel Notes | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/economics-and-finance-two-decades-of-fiscal-theory.html | ECONOMICS AND FINANCE; Two Decades of Fiscal Theory | True | By Edward H. Collins | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/needs-of-hospitals.html | NEEDS OF HOSPITALS | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/budget-is-220750-at-riverside-church.html | BUDGET IS $220,750 AT RIVERSIDE CHURCH | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/state-printer-group-elects.html | State Printer Group Elects | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/taking-a-day-off-from-campaigning.html | TAKING A DAY OFF FROM CAMPAIGNING. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/jovacline.html | Jova--Cline | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-freighters.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/for-homemakers.html | For Homemakers | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/favor-hoovers-report-ten-congress-candidates-here-back-federal.html | FAVOR HOOVER'S REPORT; Ten Congress Candidates Here Back Federal Reorganizing | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/miss-leona-s-kaplan-a-bride.html | Miss Leona S. Kaplan a Bride | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/made-president-director-of-congoleumnairn-inc.html | Made President, Director Of Congoleum-Nairn, Inc. | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/get-higher-sales-posts-in-the-murray-corp.html | Get Higher Sales Posts In the Murray Corp. | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/mallister-in-new-post-named-chairman-of-division-of-the-board-of.html | MALLISTER IN NEW POST; Named Chairman of Division of the Board of Trade | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/corsi-links-rivals-with-underworld-asserts-impellitteri-is-backed.html | CORSI LINKS RIVALS WITH UNDERWORLD; Asserts Impellitteri Is Backed by 'Three-Finger Brown,' Pecora by Costello Group Corsi Says Underworld Figures Support Pecora and Impellitteri Acting Out the Lie" Charges Maneuver in 1945 CORSI GETS SHARP REPLY Impellitteri Manager Denounces Brown Charges as Ridiculous | True | The New York Times | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/rovers-play-33-draw-monsons-2-goals-mark-rough-game-with-boston.html | ROVERS PLAY 3-3 DRAW; Monson's 2 Goals Mark Rough Game With Boston Olympics | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/frederick-wright-clergyman-poet-rector-emeritus-of-st-johns.html | FREDERICK WRIGHT, CLERGYMAN, POET; Rector Emeritus of St. John's Episcopal, Tuckahoe, Dies--Served Brooklyn Churches | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/europe-looks-to-washington-for-leadership-on-defense-us-should.html | Europe Looks to Washington For Leadership on Defense; U.S. Should Insist on French Acceptance of West German Forces, Diplomat Says Effect of Boldness Stressed Soviet Could Bomb U.S. | True | By C.L. Sulzberger Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/3-men-die-in-car-crash-6monthold-baby-is-killed-in-another-jersey.html | 3 MEN DIE IN CAR CRASH; 6-Month-Old Baby Is Killed in Another Jersey Mishap | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/truce-seen-near-on-boston-docks-major-segment-of-shipping-industry.html | TRUCE SEEN NEAR ON BOSTON DOCKS; Major Segment of Shipping Industry Ready to Suspend Demands on Pier Workers Decision Expected Today Contractors' Complaints | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/news-of-food-a-cook-of-many-interests.html | News of Food; A COOK OF MANY INTERESTS | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/right-to-query-job-applicants.html | Right to Query Job Applicants | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/all-hallows-wins-396-multins-scoring-star-against-blessed-sacrament.html | ALL HALLOWS WINS, 39-6; Multins Scoring Star Against Blessed Sacrament Eleven | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/wigets-outboard-first-californian-scores-sweep-in-us-class-f.html | WIGET'S OUTBOARD FIRST; Californian Scores Sweep in U.S. Class F Competition | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/unit-in-arbitration-group-designates-its-chairman.html | Unit in Arbitration Group Designates Its Chairman | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/katz-and-kramer-set-up-film-firm-former-metro-executive-puts-up.html | KATZ AND KRAMER SET UP FILM FIRM; Former Metro Executive Puts Up $2,000,000 in Venture With Independent Producer Movie About "Dizzy" Dean | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/canada-cut-us-trade-gap-lowers-deficit-with-this-nation-to-73500000.html | CANADA CUT U.S. TRADE GAP; Lowers Deficit With This Nation to $73,500,000 in September | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/10-dividend-for-100-customers.html | 10% Dividend for 100 Customers | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/laokay-imperiled.html | Laokay Imperiled | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/chosen-for-presidency-of-municipal-bondwomen.html | Chosen for Presidency Of Municipal Bondwomen | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/rail-bridge-to-be-demolished.html | Rail Bridge to Be Demolished | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/national-radiator-building.html | National Radiator Building | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/perons-at-eucharistic-congress.html | Perons at Eucharistic Congress | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/turkish-minister-resigns.html | Turkish Minister Resigns | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/indochina-group-asks-un-aid.html | Indo-China Group Asks U.N. Aid | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/ruml-hits-profits-tax-sees-excess-levy-doing-more-harm-than-good.html | RUML HITS PROFITS TAX; Sees Excess Levy Doing More Harm Than Good | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/canada-imposes-curbs-on-consumer-credit-use.html | Canada Imposes Curbs On Consumer Credit Use | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/language-conference-at-nyu.html | Language Conference at N.Y.U. | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/pollitt-greason.html | Pollitt--Greason | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/hospital-charge-decried-by-dewey-lynchs-statement-children-sleep-on.html | HOSPITAL CHARGE DECRIED BY DEWEY; Lynch's Statement Children Sleep on Letchworth Floors Called Stab in Public Heart Tells of Corrections Cites Rise in Appropriations | True | By Lucy Freeman | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/navy-club-in-state-elects-wilson.html | Navy Club in State Elects Wilson | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/theatre-benefit-tonight.html | Theatre Benefit Tonight | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/maurice-costello-dies-in-hollywood-stage-film-star-73-matinee-idol.html | MAURICE COSTELLO DIES IN HOLLYWOOD; Stage, Film Star, 73, Matinee Idol Early in the Century, Is Victim of Heart Ailment Earned $1,000,000 as Actor Acclaimed in "Tale of 2 Cities" | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/abroad-german-rearmament-is-not-only-a-french-dilemma-old-fears-of.html | Abroad; German Rearmament Is Not Only a French Dilemma Old Fears of Old Wars Voice Across the Rhine | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/yavne-hebrew-seminary-moves.html | Yavne Hebrew Seminary Moves | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/london-sentiment-bullish-on-market-further-swing-to-right-shown-by.html | LONDON SENTIMENT BULLISH ON MARKET; Further Swing to Right Shown by By-Election in Scotland Not Without Effect 3 OTHER FACTORS NOTED Nothing Disturbing in King's Speech, Rise in Commodities, Inflow of Foreign Capital Inflow of Capital Permanent Capital Needed LONDON SENTIMENT BULLISH ON MARKET Financial Times' Index | True | By Lewis L. Nettleton Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/thompson-tolley.html | Thompson--Tolley | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/troth-announced-of-miss-light-foot-daughter-of-maspeth-rector-will.html | TROTH ANNOUNCED OF MISS LIGHTFOOT; Daughter of Maspeth Rector Will Become the Bride of Thomas Woodward Jr. | True | Bradford Bachrach | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/the-screen-life-on-a-soviet-farm.html | THE SCREEN; Life on a Soviet Farm | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/changes-at-macys-new-york.html | Changes at Macy's New York | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/formosa-releases-british-ship.html | Formosa Releases British Ship | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/rising-prices-rule-in-grain-market-most-of-upturn-is-maintained-at.html | RISING PRICES RULE IN GRAIN MARKET; Most of Upturn Is Maintained at End of Week With Much of Buying Speculative Position of Carryover Government Holdings | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/royal-philharmonic-in-2d-local-concert.html | ROYAL PHILHARMONIC IN 2D LOCAL CONCERT | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/fabrics-of-stoffel-put-on-display-here.html | FABRICS OF STOFFEL PUT ON DISPLAY HERE | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/fire-damages-queens-church.html | Fire Damages Queens Church | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/4fold-shoe-rise-seen-military-demand-is-forecast-on-eve-of-show-in.html | 4-FOLD SHOE RISE SEEN; Military Demand Is Forecast on Eve of Show in Chicago | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/congress-election-unlikely-to-bring-wide-net-changes-prospects.html | CONGRESS ELECTION UNLIKELY TO BRING WIDE NET CHANGES; Prospects Favor Republicans, but With Gains Far Short of Controlling Houses PARTIES BOLD IN CLAIMS Off-Year Trends Have Helped G.O.P., but the Democrats Report New 'Groundswell' Democrats See "Groundswell" Off-year History Cited SCANT NET SHIFTS IN CONGRESS SEEN | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/australian-meat-surplus-united-kingdom-agrees-to-take-the-excess.html | AUSTRALIAN MEAT SURPLUS; United Kingdom Agrees to Take the Excess for 15 Years | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/us-labor-opposes-aid-to-argentina-canadian-unions-share-view-afl.html | U.S. LABOR OPPOSES AID TO ARGENTINA; Canadian Unions Share View, A.F.L., C.I.O. Say in Reporting State Department Feelers Appeasement" Denied Why They Are Opposed | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/heads-group-on-high-schools.html | Heads Group on High Schools | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/rangers-battle-to-draw-with-montreal-in-league-hockey-contest-at.html | Rangers Battle to Draw With Montreal in League Hockey Contest at Garden; DURING LAST NIGHT'S GAME ON THE GARDEN ICE | True | By Joseph C. Nicholsthe New York Times | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/radeckebennet.html | Radecke--Bennet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/puerto-rico-hunts-59-in-prison-break-police-scour-slums-and-acres.html | PUERTO RICO HUNTS 59 IN PRISON BREAK; Police Scour Slums and Acres of Sugar Cane After 112 Flee in Record Island Escape | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/furniture-bookings-rise-less-sharply.html | FURNITURE BOOKINGS RISE LESS SHARPLY | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/us-vote-an-orgy-soviet-press-says-smathers-has-storm-troopers.html | U.S. VOTE AN ORGY, SOVIET PRESS SAYS; Smathers Has Storm Troopers, Smathers Sergeants, Izvestia Declares | True | By Harrison E. Salisbury Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/pecora-presents-his-city-program-platform-calls-for-improving.html | PECORA PRESENTS HIS CITY PROGRAM; Platform Calls for Improving Police, Schools, Hospitals, Transit, Civil Service PECORA PRESENTS HIS CITY PROGRAM Transit and Traffic Plans | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/earnings-of-rca-take-sharp-jump-33384637-is-cleared-in-nine-months.html | EARNINGS OF R.C.A. TAKE SHARP JUMP; $33,384,637 Is Cleared in Nine Months to Sept. 30, a Gain of $19,289,451 Over '49 NEW ENGLAND TELEPHONE Earnings for Year to Sept. 30 Nearly Double 1949 Figure OTHER UTILITY REPORTS EARNINGS REPORTS COVERING UTILITIES | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/classroom-study-of-negro-is-urged-atlanta-conference-suggests-we.html | CLASSROOM STUDY OF NEGRO IS URGED; Atlanta Conference Suggests We Accent Contributions of the Race to the Nation Negro a Barometer Goals of Endeavor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/liberty-bell-for-israel-replica-of-independence-hall-treasure.html | LIBERTY BELL FOR ISRAEL; Replica of Independence Hall Treasure Started on Way | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/dyrgall-annexes-a-a-u-title-run-paces-millrose-a-a-to-team-laurels.html | DYRGALL ANNEXES A. A. U. TITLE RUN; Paces Millrose A. A. to Team Laurels in Metropolitan 30-Kilometer Event THE ORDER OF FINISH | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/trade-in-morocco-is-protested-here-commerce-unit-asks-truman-to.html | TRADE IN MOROCCO IS PROTESTED HERE; Commerce Unit Asks Truman to Urge French to End Curb on U.S. Activity There TREATY OF 1906 IS CITED Protectorate Duties and Taxes Said to Exceed Agreement, With Cartels Favored Withholding of Aid Trade Head Protests | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/campaign-on-the-radio-and-tv.html | Campaign on the Radio and TV | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/yale-gets-a-million-anonymously-for-research-by-younger-faculty.html | Yale Gets a Million Anonymously For Research by Younger Faculty; YALE GETS MILLION FOR FACULTY STUDY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/13-nations-join-us-in-sponsoring-un-assembly-move-to-keep-lie-13.html | 13 Nations Join U.S. in Sponsoring U.N. Assembly Move to Keep Lie; 13 NATIONS JOIN U.S. IN MOVE TO KEEP LIE No Provision in U.N. Charter THE GENERAL ASSEMBLY, Izvestia Assails Lie | True | By Walter Sullivan | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/bonn-arming-plans-snag-atlantic-talk-defense-ministers-parley-may.html | BONN ARMING PLANS SNAG ATLANTIC TALK; Defense Ministers' Parley May Adjourn Without Acting on German Troop Issue BONN ISSUE SNAGS WEST DEFENSE TALK Effect Conjectural | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/fabrics-company-in-53d-st-lease-importers-take-a-floor-near-fifth-a.html | FABRICS COMPANY IN 53D ST. LEASE; Importers Take a Floor Near Fifth Ave.--Many Other Trade Rentals Listed | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/rabbi-jb-wise-returns-he-says-jews-abroad-live-in-fear-of-lack-of.html | RABBI J.B. WISE RETURNS; He Says Jews Abroad Live in Fear of Lack of Funds | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/new-colors-for-men-shown-at-coast-fashion-display-bikini-trunks-for.html | NEW COLORS FOR MEN; Shown at Coast Fashion Display --Bikini Trunks for Men | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/sales-tax-urged-for-profits-levy-state-chamber-group-favors-it-as.html | SALES TAX URGED FOR PROFITS LEVY; State Chamber Group Favors It as Most Anti-Inflationary --Also Asks U.S. Economy | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/single-atlantic-unit-for-defense-is-urged.html | SINGLE ATLANTIC UNIT FOR DEFENSE IS URGED | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/war-need-6000-dentists-association-leader-estimates-3500-more-are.html | WAR NEED 6,000 DENTISTS; Association Leader Estimates 3,500 More Are Registered Now | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/jailed-truckman-quits-fined-for-overload-he-says-his-employers-gave.html | JAILED, TRUCKMAN QUITS; Fined for Overload, He Says His Employers Gave Him No Aid | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/cornell-university-dean-director-of-avco-corp.html | Cornell University Dean Director of Avco Corp. | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/taverns-protest-beer-price-rises-brooklyn-owners-to-complain-to.html | TAVERNS PROTEST BEER PRICE RISES; Brooklyn Owners to Complain to State Attorney General Against Brewers Board WILL CHARGE CONSPIRACY Increase Is Unwarranted and Threatens to Put Them Out of Business, They Hold | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/france-vietnam-discussing-issues-leaders-attempt-to-iron-out-recent.html | FRANCE, VIETNAM DISCUSSING ISSUES; Leaders Attempt to Iron Out Recent Political Flurry-- Laokay is Imperiled | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/gas-station-sites-sold-at-huntington.html | 'GAS STATION SITES SOLD AT HUNTINGTON | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/kingsmen-pick-cocaptains.html | Kingsmen Pick Co-captains | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/one-drowns-3-saved-upstate.html | One Drowns, 3 Saved Upstate | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/cardinal-spellman-off-to-rome.html | Cardinal Spellman Off to Rome | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/oneyear-maturities-of-us-46834773698.html | ONE-YEAR MATURITIES OF U.S. $46,834,773,698 | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/5665700-jeep-engine-order.html | $5,665,700 Jeep Engine Order | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/plan-community-with-800-houses-wolk-syndicate-also-to-build-stores.html | PLAN COMMUNITY WITH 800 HOUSES; Wolk Syndicate Also to Build Stores Near Farmingdale --Other Financing | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/black-and-white-blended-by-fath-midseason-showing-in-paris-shows.html | BLACK AND WHITE BLENDED BY FATH; Mid-Season Showing in Paris Shows Elegant Gowns That Also Can Be Youthful Tunics Over Stem Skirts Formal Gowns Featured | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/george-cabot-lee-boston-financier-member-of-lee-higginson-co-for-40.html | GEORGE CABOT LEE, BOSTON FINANCIER; Member of Lee, Higginson & Co. for 40 Years Dies--Aided Many Philanthropies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/new-home-centers-opening-in-hohokus.html | NEW HOME CENTERS OPENING IN HOHOKUS | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/peter-pan-to-aid-actors-fund.html | 'Peter Pan' to Aid Actors' Fund | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/mariners-take-dinghy-title.html | Mariners Take Dinghy Title | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/thick-fog-shrouds-lakes-area.html | Thick Fog Shrouds Lakes Area | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/us-ahead-in-atom-bomb-dean-sees-us-leading-soviet-in-developipg.html | U.S. 'AHEAD' IN ATOM BOMB; Dean Sees U.S. Leading Soviet in Developipg Weapon | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/ceramics-awards-made-william-mcvey-wins-500-at-national-show-in.html | CERAMICS AWARDS MADE; William McVey Wins $500 at National Show in Syracuse | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/course-in-advertising-marketing.html | Course in Advertising, Marketing | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/2-outstanding-shows-feature-week-in-art.html | 2 OUTSTANDING SHOWS FEATURE WEEK IN ART | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/mr-marshalls-warning.html | MR. MARSHALL'S WARNING | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/knapp-home-first-with-dinghy-agony-paces-interclubs-as-frostbite.html | KNAPP HOME FIRST WITH DINGHY AGONY; Paces Interclubs as Frostbite Season Opens--Sphinx Wins at Indian Harbor Y.C. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/few-change-boxes-for-opera-opening-many-subscribers-will-be-in.html | FEW CHANGE BOXES FOR OPERA OPENING; Many Subscribers Will Be in Their Usual Places Next Monday at Metropolitan | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/by-winston-churchill-the-second-world-war-installment-18in-stalins.html | By Winston Churchill: The Second World War; INSTALLMENT 18--IN STALIN'S APARTMENT | True | Sovfoto | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/peiping-rallies-chinese-warns-allied-advance-in-korea-is-threat-to.html | PEIPING RALLIES CHINESE; Warns Allied Advance in Korea Is Threat to Manchuria | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/israel-parties-agree-to-restore-coalition.html | ISRAEL PARTIES AGREE TO RESTORE COALITION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/forces-set-to-speed-postagefree-votes.html | FORCES SET TO SPEED POSTAGE-FREE VOTES | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/migration-delays-worry-iraqi-jews-baghdad-cabinet-slows-rate-of.html | MIGRATION DELAYS WORRY IRAQI JEWS; Baghdad Cabinet Slows Rate of 'Denationalization' as Airlift to Israel Lags | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/spain-lethargic-on-moves-in-un-most-people-in-country-worry-more.html | SPAIN LETHARGIC ON MOVES IN U.N.; Most People in Country Worry More About Long Drought and Increasing Prices Worry More About Bread | True | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/7th-division-moves-toward-manchuria-as-un-gains-mount-troops-in-new.html | 7TH DIVISION MOVES TOWARD MANCHURIA AS U.N. GAINS MOUNT; Troops in New Landing Drive Inland for the North Korean Frontier, 100 Miles Away ALLIES CAPTURE 3 TOWNS Take Taechon and Chongju in West and Songjin in East-- Reds Regain Three Points. Beach Operations Go On Drive to Chop Up Foe's Units 7TH DIVISION MOVES TOWARD FRONTIER Hardening Resistance Evident Consolidate Hold on Chosan Battle for Changjin Reservoir 460,000 Red Casualties Suffered | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/albert-barnard-advertising-man-member-of-the-former-suns-staff-for.html | ALBERT BARNARD, ADVERTISING MAN; Member of the Former Sun's Staff for 26 Years Dies in Bronxville | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/rugevicario.html | Ruge--Vicario | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/gina-bachauer-has-key-board-triumph-greek-artist-in-debut-at-town.html | GINA BACHAUER HAS KEY BOARD TRIUMPH; Greek Artist in Debut at Town Hall Offers Notable Program in the Grand Tradition | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/850000-building-bond-issue.html | $850,000 Building Bond Issue | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/brooklyn-homes-bought-sales-include-dwellings-on-bainbridge-and.html | BROOKLYN HOMES BOUGHT; Sales Include Dwellings on Bainbridge and 19th Sts. | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/2-craft-lent-to-scouts-sailing-boats-proferred-by-the-swedish.html | 2 CRAFT LENT TO SCOUTS; Sailing Boats Proferred by the Swedish Consul General | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/archdiocese-marks-its-first-century.html | ARCHDIOCESE MARKS ITS FIRST CENTURY | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/jack-benny-show-has-video-debut-comedian-transposes-radio-format-to.html | JACK BENNY SHOW HAS VIDEO DEBUT; Comedian Transposes Radio Format to the New Medium in Program Carried by C.B.S. Sam Levenson Follows Miss Truman Seen On TV | True | By Jack Gould | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/jakarta-adds-to-amboina-force.html | Jakarta Adds to Amboina Force | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/hope-in-time-of-peril.html | HOPE IN TIME OF PERIL | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/browns-turn-back-steelers-45-to-7-motley-leads-victors-ground.html | BROWNS TURN BACK STEELERS, 45 TO 7; Motley Leads Victors' Ground Attack, Gaining 188 Yards and Registering Twice Groza Boots Field Goal Martin Intercepts Pass | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/du-bois-to-speak-in-brooklyn.html | Du Bois to Speak in Brooklyn | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/positive-attitude-urged-dr-sweeney-declares-our-faces-reflect.html | 'POSITIVE' ATTITUDE URGED; Dr. Sweeney Declares Our Faces Reflect 'Anxiety' of Day | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/soviet-rebuffs-austria-russian-general-rejects-two-protests-by.html | SOVIET REBUFFS AUSTRIA; Russian General Rejects Two Protests by Government | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/pakistan-to-remove-untouchability-bars.html | PAKISTAN TO REMOVE UNTOUCHABILITY BARS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lynch-denounces-dewey-on-housing-charges-failure-to-provide-for.html | LYNCH DENOUNCES DEWEY ON HOUSING; Charges Failure to Provide for Veterans--Cites Three 'Vices' of Administration Three "Vices" Cited Social Legislation Contrasted | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/pomeranian-gains-alltoy-laurels-premier-crown-pippins-joan-victor.html | POMERANIAN GAINS ALL-TOY LAURELS; Premier Crown Pippins' Joan Victor for Mrs. Webber in Progressive Fixture | True | By Michael Strauss | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/use-of-rubber-declines-september-consumption-of-new-material-379.html | USE OF RUBBER DECLINES; September Consumption of New Material 3.79% Below August's | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/stassen-sees-three-leading-race-for-52.html | STASSEN SEES THREE LEADING RACE FOR '52 | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/fordham-prep-defeated-queen-of-peace-wins-1913-for-fourth-straight.html | FORDHAM PREP DEFEATED; Queen of Peace Wins, 19-13, for Fourth Straight Triumph | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/9-die-towns-cut-off-in-far-west-storms.html | 9 DIE, TOWNS CUT OFF IN FAR WEST STORMS | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/donahue-presents-1950-hoey-awards-annual-presentation-of.html | DONAHUE PRESENTS 1950 HOEY AWARDS; ANNUAL PRESENTATION OF INTERRACIAL JUSTICE AWARDS | True | The New York Times | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/city-opera-gives-aida-faust.html | City Opera Gives 'Aida,' 'Faust' | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/atlantic-pact-role-opposed.html | Atlantic Pact Role Opposed | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/nonpay-labor-cost-found-increasing-bostons-sea-trade-on-the-upswing.html | NONPAY LABOR COST FOUND INCREASING; BOSTON'S SEA TRADE ON THE UPSWING U. S. Commerce Chamber Says 16% of Expense Is Not Reflected in Wages Reports Held Inadequate A Wide Variation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/building-puerto-rico-plant.html | Building Puerto Rico Plant | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/sarnoff-will-head-red-cross-appeal-marshall-cites-own-double-duty.html | SARNOFF WILL HEAD RED CROSS APPEAL; Marshall Cites Own 'Double Duty' as Defense Chief in Naming Fund's Chairman DRIVE TO BEGIN MARCH 1 No Monetary Goal Is Fixed, but Role in Emergency Program of Nation Is Stressed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/6-bank-officers-named-former-brooklyn-trust-officials-manufacturers.html | 6 BANK OFFICERS NAMED; Former Brooklyn Trust Officials Manufacturers Executives | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/traviata-listed-for-opening-week-2-new-metropolitan-singers-will.html | 'TRAVIATA' LISTED FOR OPENING WEEK; 2 New Metropolitan Singers Will Bow in the Verdi Work Saturday Evening, Nov. 11 | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/us-is-purchasing-alcohol-in-france-deal-closed-for-70000000-worth.html | U.S. IS PURCHASING ALCOHOL IN FRANCE; Deal Closed for $70,000,000 Worth for Use Here to Make Synthetic Rubber | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/shortest-casualty-list-issued.html | Shortest Casualty List Issued | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/new-palace-variety-bill-listed.html | New Palace Variety Bill Listed | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/us-dismissed-280-as-risks-to-security.html | U.S. DISMISSED 280 AS RISKS TO SECURITY | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/st-bonaventure-on-top-turns-back-st-vincent-eleven-277-with-popson.html | ST. BONAVENTURE ON TOP; Turns Back St. Vincent Eleven, 27-7, With Popson Starring | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/travel-agents-to-meet-1000-to-gather-wednesday-for-annual.html | TRAVEL AGENTS TO MEET; 1,000 to Gather Wednesday for Annual Convention | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/montefiore-hospital.html | Montefiore Hospital | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/widow-dies-in-funeral-car.html | Widow Dies in Funeral Car | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/outlook-discussed-on-bond-defaults-chance-of-renewal-of-service-on.html | OUTLOOK DISCUSSED ON BOND DEFAULTS; Chance of Renewal of Service on Japanese, German Issues Seen as Peace Nears | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/bennett-edifice-open-womens-role-praised-as-college-dedicates.html | BENNETT EDIFICE OPEN; Women's Role Praised as College Dedicates Student Union | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/friars-benefit-dinner-friday.html | Friars Benefit Dinner Friday | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/plans-set-to-raise-billion-for-israel-drive-opened-by-jews-in-us.html | PLANS SET TO RAISE BILLION FOR ISRAEL; Drive Opened by Jews in U.S. for Funds, Loan, Investment to Ease Vast Influx FEDERAL GRANT PROPOSED 3-Year Program Favors Bond Issue Here--Keyserling Backs Assistance Major Proposals for Aid Economic Potential Hailed | True | By Irving Spiegel Special To The New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/text-of-corsi-talk-charging-underworld-figures-back-two-rivals-a.html | Text of Corsi Talk Charging Underworld Figures Back Two Rivals; A Dirty Campaign" Cites Rivals' Expenditures Story of Three-Finger Brown Liberals 'Fell for Bait' The Emergence of Impellitteri Appalled" by Guises | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/national-shoe-fair-to-be-opened-today.html | NATIONAL SHOE FAIR TO BE OPENED TODAY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/namesakes-help-lynch-committees-also-are-reported-active-in-four.html | NAMESAKES HELP LYNCH; Committees Also Are Reported Active in Four Counties | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/rams-air-assault-downs-lions-6524-van-brocklin-tosses-for-five.html | RAMS' AIR ASSAULT DOWNS LIONS, 65-24; Van Brocklin Tosses for Five Touchdowns--Triplett Runs 97 Yards for Detroit | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/plea-by-jersey-workers-independent-unions-want-state-little-wagner.html | PLEA BY JERSEY WORKERS; Independent Unions Want State 'Little Wagner Act' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/3000-honor-police-dead-service-men-also-memoralized-at-vespers-in.html | 3,000 HONOR POLICE DEAD; Service Men Also Memorialized at Vespers in St. Patricks | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/adelphi-to-do-trojan-women.html | Adelphi to Do 'Trojan Women' | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/2800-hear-philharmonic-halloween-marked-by-danse-macabremenuhin.html | 2,800 HEAR PHILHARMONIC; Halloween Marked by 'Danse Macabre'--Menuhin Soloist | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/steel-mills-head-for-record-month-production-rate-1025-last-week.html | STEEL MILLS HEAD FOR RECORD MONTH; Production Rate 102.5 Last Week With No Signs Visible of Any Dip in Near Future HEAVY DEMAND CONTINUES Pressure for Deliveries Stays High With Easing Unlikely Till Defense Picture Clears Setback for Manufacturers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/buying-group-realigned.html | Buying Group Realigned | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/thurmansteele.html | Thurman--Steele | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/talmadge-hints-retirement.html | Talmadge Hints Retirement | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/jewish-group-to-hear-dr-poling.html | Jewish Group to Hear Dr. Poling | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/gop-plans-reply-to-truman.html | G.O.P. Plans Reply to Truman | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/32-are-added-to-hunter-faculty.html | 32 Are Added to Hunter Faculty | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/bond-averages.html | BOND AVERAGES | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/polish-parliament-pegs-money-to-gold.html | POLISH PARLIAMENT PEGS MONEY TO GOLD | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/eca-aid-near-10-billion-marshall-plan-spending-by-us-reaches.html | E.C.A. AID NEAR 10 BILLION; Marshall Plan Spending by U.S. Reaches $9,932,675,000 | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/letters-to-the-times-bonds-to-offset-inflation-formula-for.html | Letters to the Times; Bonds to Offset Inflation Formula for Protecting Investor Against Depreciation Explained Coffee in Politics Seen as Again Related to Law of Supply and Demand Losing the Peace in Korea Frank C. Moore Endorsed | True | SUMNER H. SLICHTER.ALEXANDER S. LIPSETT.LOUIS HALPERN.ROBERT MOSES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/exfelon-captured-as-fraternity-thief.html | EX-FELON CAPTURED AS FRATERNITY THIEF | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/miss-frances-lynch-engaged-to-marry.html | MISS FRANCES LYNCH ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES.DeKane | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/cardinal-blesses-childrens-home-at-dedication-of-2500000-home-for.html | CARDINAL BLESSES CHILDREN'S HOME; AT DEDICATION OF $2,500,000 HOME FOR CHILDREN | True | The New York Times | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/palsy-authorities-plan-for-research.html | PALSY AUTHORITIES PLAN FOR RESEARCH | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/gets-harrison-home-revlon-executive-is-buyer-deal-in-mamaroneck.html | GETS HARRISON HOME; Revlon Executive Is Buyer-- Deal in Mamaroneck | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/awards-pipeline-contract.html | Awards Pipeline Contract | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/film-forums-for-teenagers.html | Film Forums for Teen-Agers | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/bernadottes-greatgrandson.html | BERNADOTTE'S GREAT-GRANDSON | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/use-of-tobacco-seen-up-in-1951-increased-us-consumption-of.html | USE OF TOBACCO SEEN UP IN 1951; Increased U.S. Consumption of Cigarettes, Cigars, PipeSmoking, Snuff Expected Cigar Consumption Rising | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/city-defense-seeks-30000-volunteers.html | CITY DEFENSE SEEKS 30,000 VOLUNTEERS | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/church-to-mark-85th-year.html | Church to Mark 85th Year | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/census-delays-guatemala-vote.html | Census Delays Guatemala Vote | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/no-ice-at-bus-terminal-pipes-under-concrete-ramps-to-carry-thawing.html | NO ICE AT BUS TERMINAL; Pipes Under Concrete Ramps to Carry Thawing Solution | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/heavy-lake-ore-traffic-assures-steel-mills-of-ample-supply-to-tide.html | Heavy Lake Ore Traffic Assures Steel Mills Of Ample Supply to Tide Them Over Winter | True | By Thomas E. Mullaney | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/a-bargain-in-safety.html | A BARGAIN IN SAFETY | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/deweys-claims-assailed-democratic-leader-calls-them-exaggerated.html | DEWEY'S CLAIMS ASSAILED; Democratic Leader Calls Them Exaggerated, Misleading | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/leighton-bows-at-piano-recital-includes-bartok-bach-hindemith.html | LEIGHTON BOWS AT PIANO; Recital Includes Bartok, Bach, Hindemith, Chopin Works | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/john-doe-taken-to-task-average-american-is-nations-worst-enemy.html | 'JOHN DOE' TAKEN TO TASK; 'Average American' Is Nation's Worst Enemy, Harrington Holds | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/chaminade-on-top-3318-keating-saville-set-pace-in-rout-of-st-johns.html | CHAMINADE ON TOP, 33-18; Keating, Saville Set Pace in Rout of St. John's Prep' | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/girl-scout-week-marked-in-nation-citys-churches-synagogues-hold.html | GIRL SCOUT WEEK MARKED IN NATION; City's Churches, Synagogues Hold Services--3,500 at St. Patrick's Cathedral Third Annual Service | | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/horse-show-fetes-begin-gen-woodruff-is-host-to-men-members-of.html | HORSE SHOW FETES BEGIN; Gen. Woodruff Is Host to Men Members of Jumping Teams | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lobbying-report-called-lopsided-house-units-gop-minority-holds-it.html | LOBBYING REPORT CALLED 'LOPSIDED'; House Unit's G.O.P. Minority Holds It Designed to Help 'Leftists' Seeking Office | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/buys-old-rockland-school.html | Buys Old Rockland School | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/prices-of-cotton-moved-up-in-week-active-futures-on-exchange-here.html | PRICES OF COTTON MOVED UP IN WEEK; Active Futures on Exchange Here Registered Net Gains, of 108 to 134 Points | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/dr-sargent-gives-farewell-sermon-2000-hear-retiring-rector-at-st.html | DR. SARGENT GIVES FAREWELL SERMON; 2,000 Hear Retiring Rector at St. Bartholomew's Acclaim Christian Unity of Parish | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/the-chiefs-awards.html | The Chiefs Awards | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/leslie-hamilton-prospective-bride-winsor-school-alumna-will-be-wed.html | LESLIE HAMILTON PROSPECTIVE BRIDE; Winsor School Alumna Will Be Wed to William Burden 3d, Harvard College Student | | Special to THE NEW YORK TIMES.Fasch | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/3-candidates-urge-us-aid-to-israel-mayoral-aspirants-heard-by-1000.html | 3 CANDIDATES URGE U.S. AID TO ISRAEL; Mayoral Aspirants Heard by 1,000 Delegates to Division of Histadrut Campaign $500,000,000 Loan Urged Aid Held "Mere Penny" | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/course-in-social-welfare.html | Course in Social Welfare | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/2400000000-oil-outlay-api-says-all-but-228000000-will-go-for.html | $2,400,000,000 OIL OUTLAY; A.P.I. Says All but $228,000,000 Will Go for Domestic Plants | True | | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/fordham-adopts-10year-program-university-prepares-to-gear-its.html | FORDHAM ADOPTS 10-YEAR PROGRAM; University Prepares to Gear Its Activities to Nation's Mobilization Efforts | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/15th-president-inducted-by-university-of-vermont.html | 15th President Inducted By University of Vermont | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/impellitteri-accused-fusionists-say-mayor-is-using-bureau-to.html | IMPELLITTERI ACCUSED; Fusionists Say Mayor Is Using Bureau to intimidate Hackies | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/princeton-and-penn-surprises-of-college-football-in-east-elevens.html | Princeton and Penn Surprises of College Football in East; ELEVENS TAKE RANK BEHIND ARMY TEAM Princeton and Penn Display Unexpected Power, Fooling Even Their Coaches OKLAHOMA KEEPS ROLLING Kentucky Continues at Top-- Ohio State, With Janowicz, Gains in Stature Good Chance for Title Ohio State Hopes Soar | True | By Allison Danzig | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/broker-loses-license-state-acts-after-rockland-project-is-abandoned.html | BROKER LOSES LICENSE; State Acts After Rockland Project Is Abandoned | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/4pronged-red-drive-on-lhasa-reported.html | 4-PRONGED RED DRIVE ON LHASA REPORTED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/all-sweden-mourns-gustaf-son-67-takes-throne-today-heir-apparent.html | All Sweden Mourns Gustaf; Son, 67, Takes Throne Today; HEIR APPARENT | True | By George Axelsson Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/saltus-fencers-triumph.html | Saltus Fencers Triumph | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/cites-mans-need-of-faith.html | Cites Man's Need of Faith | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/security-act-denounced-jersey-teachers-see-violation-of.html | SECURITY ACT DENOUNCED; Jersey Teachers See Violation of Constitutional Rights | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/ore-pier-is-rising-in-a-vacation-spot-bauxite-will-be-shipped-from.html | ORE PIER IS RISING IN A VACATION SPOT; Bauxite Will Be Shipped From North Coast of Jamaica to Refineries in Arkansas | True | By Frank Hill Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/patterns-of-the-times-motherdaughter-fashions-dress-ideas-for-child.html | Patterns of The Times: Mother-Daughter Fashions; Dress Ideas for Child Can Include a Party Dress for Grown-Up Reverse the Colors | True | By Virginia Pope | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/voters-directory-out-annual-citizens-union-listing-may-be-had.html | VOTERS DIRECTORY OUT; Annual Citizens Union Listing May Be Had Without Cost | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/union-bars-auto-worker-buick-employe-is-expelled-as-proredjob-in.html | UNION BARS AUTO WORKER; Buick Employe Is Expelled as Pro-Red--Job in Doubt | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/mission-progress-in-3-fields-noted-congregational-workers-tell-of.html | MISSION PROGRESS IN 3 FIELDS NOTED; Congregational Workers Tell of Achievements in Turkey, the South and Here | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/song-program-by-stott-latvian-baritone-offers-native-composers.html | SONG PROGRAM BY STOTT; Latvian Baritone Offers Native Composers' Works at Town Hall | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/arrests-extended-in-hoodlum-drive-police-seize-136-gamblers-41.html | ARRESTS EXTENDED IN HOODLUM DRIVE; Police Seize 136 Gamblers, 41 Subway Loiterers as Well as 47 Vagrants Officials Help in Raid Pickpockets in Police Net | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lard-loses-ground-strength-in-vegetable-oils-has-little-effect-on.html | LARD LOSES GROUND; Strength in Vegetable Oils Has Little Effect on Market | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/hoover-group-for-state-urged.html | 'Hoover Group' for State Urged | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/20700-jeep-engines-for-army.html | 20,700 Jeep Engines for Army | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/us-easing-of-curb-on-aliens-looming-italians-germans-are-likely-to.html | U.S. EASING OF CURB ON ALIENS LOOMING; Italians, Germans Are Likely to Gain--Richardson Board Will Start on Wednesday | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/resident-offices-report-on-trade-stores-well-stocked-seeking.html | RESIDENT OFFICES REPORT ON TRADE; Stores, Well Stocked, Seeking Fill-Ins--Producers Are Up to Current Orders | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/mrs-mary-t-vested-to-be-bride-on-nov-11.html | MRS. MARY T. VESTED TO BE BRIDE ON NOV. 11 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/germany-driving-dutch-into-corner-situation-is-laid-to-berlins.html | GERMANY DRIVING DUTCH INTO CORNER; Situation Is Laid to Berlin's Exhaustion of $320,000,000 Credit in Payments Union Germany Is Criticized Pact Ends Next Week | True | By Paul Catz Special To the New York Times. | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/director-of-marketing-of-wm-h-weintraub-co.html | Director of Marketing Of Wm. H. Weintraub & Co. | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/michna-heard-at-piano-she-plays-4-scarlatti-sonatas-and-two.html | MICHNA HEARD AT PIANO; She Plays 4 Scarlatti Sonatas and Two Schubert Impromptus | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/the-korean-war-un-troops-go-forward-in-east-and-west.html | The Korean War; U.N. TROOPS GO FORWARD IN EAST AND WEST | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-30 | 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/reformation-sunday-brings-a-call-for-spirit-of-god-to-move-again.html | Reformation Sunday Brings a Call For 'Spirit of God' to 'Move Again'; AT PROTESTANT REFORMATION SUNDAY CELEBRATION | True | | 1978-07-17 | RE0000004827 | B00000270182 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/finnish-metal-strike-ends.html | Finnish Metal Strike Ends | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/wa-spicer-jr-69-attorney-42-years-exinstructor-in-international-law.html | W.A. SPICER JR., 69, ATTORNEY 42 YEARS; Ex-Instructor in International Law at Harvard University Is Dead in Providence | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/jewish-book-month-slated.html | Jewish Book Month Slated | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sir-charles-davis-london-exmayor.html | SIR CHARLES DAVIS, LONDON EX-MAYOR | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/spur-rearmament-shinwell-warns-britains-defense-chief-says-antired.html | SPUR REARMAMENT, SHINWELL WARNS; Britain's Defense Chief Says Anti-Red Nations Cannot Afford to Take Risks Says "Bluff" Was Called Noncommittal Replies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ban-on-fischer-lifted-us-to-grant-visa-to-agent-of-redcontrolled.html | BAN ON FISCHER LIFTED; U.S. to Grant Visa to Agent of Red-Controlled Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/texas-asks-supreme-court-set-boundary-between-federal-and-state.html | Texas Asks Supreme Court Set Boundary Between Federal and State Underwater Oil | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/press-dispute-in-britain-ends.html | Press Dispute in Britain Ends | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/greece-invited-to-talks.html | Greece Invited to Talks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sea-hero-sells-nets-hurts-end-his-fishing.html | SEA HERO SELLS NETS; HURTS END HIS FISHING | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/winant-scottie-is-best.html | Winant Scottie Is Best | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/brown-stops-williams-scores-firstround-knockout-in-bout-at-sydney.html | BROWN STOPS WILLIAMS; Scores First-Round Knockout in Bout at Sydney, Australia | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/cut-due-in-greek-unit-for-korea.html | Cut Due in Greek Unit for Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/amvets-name-vandegrift-retired-marines-chief-picked-to-head-their.html | AMVETS NAME VANDEGRIFT; Retired Marines Chief Picked to Head Their Civil Defense | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/congratulations-for-a-job-well-done.html | CONGRATULATIONS FOR A JOB WELL DONE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/luncheons-at-chez-cardinal.html | Luncheons at Chez Cardinal | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/plane-propellers-to-raise-airspeed-upturn-of-100-to-150-miles-an.html | PLANE PROPELLERS TO RAISE AIRSPEED; Upturn of 100 to 150 Miles an Hour Is Seen From Turbolectric Series | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/cathedral-unit-here-plans-yuletide-sale.html | CATHEDRAL UNIT HERE PLANS YULETIDE SALE | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/business-failures-decline.html | Business Failures Decline | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sports-of-the-times-overheard-in-a-huddle-proper-concentration-the.html | Sports of The Times; Overheard in a Huddle Proper Concentration The Old, Army Game The Freshman Wonders | True | By Arthur Daley | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/13-yugoslavs-get-prison-terms.html | 13 Yugoslavs Get Prison Terms | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/state-classifying-water-10year-listing-plan-is-under-way-hilleboe.html | STATE CLASSIFYING WATER; 10-Year Listing Plan Is Under Way, Hilleboe Asserts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/in-the-nation-the-wise-diplomat-is-no-minority-of-one-heard-in.html | In The Nation; The "Wise Diplomat" Is No Minority of One Heard in Washington If the Obstruction Continues | True | By Arthur Krock | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/turnerodegard.html | Turner--Odegard | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/pyongyang-poses-welfare-problem-american-troops-going-ashore-in.html | PYONGYANG POSES WELFARE PROBLEM; AMERICAN TROOPS GOING ASHORE IN NORTH KOREA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/arthritis-drive-dinner-nov-14.html | Arthritis Drive Dinner Nov. 14 | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/old-vic-to-reopen-in-london-nov-14-famous-showcase-bombed-out-in.html | OLD VIC TO REOPEN IN LONDON NOV. 14; Famous Showcase, Bombed Out in War, Resumes Career With 'Twelfth Night' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/soviet-to-shun-lie-if-he-stays-in-post-soviet-foreign-minister.html | SOVIET TO SHUN LIE IF HE STAYS IN POST; SOVIET FOREIGN MINISTER DENOUNCING TRYGVE LIE | True | Special to THE NEW YORK TIMES.The New York Times | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/new-haven-to-run-show-train.html | New Haven to Run 'Show Train' | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/urge-young-brokers-to-be-civicminded.html | URGE YOUNG BROKERS TO BE CIVIC-MINDED | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/church-holds-fall-fair-today.html | Church Holds Fall Fair Today | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/brackett-leaving-paramount-studio-writer-and-producer-on-their-lot.html | BRACKETT LEAVING PARAMOUNT STUDIO; Writer and Producer on Their Lot for 17 Years, He Decides to Quit on Economy Issue Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/four-services-aid-home-decorators-furniture-and-carpet-concerns.html | FOUR SERVICES AID HOME DECORATORS; Furniture and Carpet Concerns Give Plans, Paint Companies Help in Correlating Colors | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/walter-b-hill-exofficial-of-ohio-a-friend-of-three-presidents.html | WALTER B. HILL; Ex-Official of Ohio, a Friend of Three Presidents | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/copper-shipments-to-peiping-bared-a-witness-in-capital.html | COPPER SHIPMENTS TO PEIPING BARED; A WITNESS IN CAPITAL | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/west-point-mannfacturing-elects-new-president.html | West Point Mannfacturing Elects New President | True | Fabian Bachrach | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/buys-prototype-stratocruiser.html | Buys Prototype Stratocruiser | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bay-state-offers-75000000-bonds-two-flotations-are-proposed-for-nov.html | BAY STATE OFFERS $75,000,000 BONDS; Two Flotations Are Proposed for Nov. 13--$7,000,000 for Chicago--Other Municpals Chicago Sanitary District Wichita, Kan. Illinois School District Orange, Tex. Dighton, Mass. | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/racing-wagers-increase.html | Racing Wagers Increase | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/grain-stocks-adequate-new-york-state-farms-now-hold-30316000.html | GRAIN STOCKS ADEQUATE; New York State Farms Now Hold 30,316,000 Bushels of Oats | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/attacks-on-dogma-deplored-by-pope-pontiff-receives-approval-in.html | ATTACKS ON DOGMA DEPLORED BY POPE; Pontiff Receives Approval in Consistory on Proclamation of Assumption Tomorrow To Answer More Fully Permits Others to Stay | True | By Camille M. Clanfarra Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/to-limit-school-pay-study.html | To Limit School Pay Study | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/menottis-consul-will-go-to-london-cowles-joins-team-of-olivier-and.html | MENOTTI'S 'CONSUL' WILL GO TO LONDON; Cowles Joins Team of Olivier and Dreyfus in Sponsoring Production in West End Williams' Play to Be Tested | True | By Louis Calta | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/tax-group-plans-move-institute-board-favors-leaving-city-for.html | TAX GROUP PLANS MOVE; Institute Board Favors Leaving City for Princeton | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/democrats-press-campaign-in-bronx-lynch-lehman-pecora-center-attack.html | DEMOCRATS PRESS CAMPAIGN IN BRONX; Lynch, Lehman, Pecora Center Attack at Rally on Dewey and G.O.P. Isolationists Abuse of Hanley Charged | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/wnyc-on-election-night.html | WNYC ON ELECTION NIGHT | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/japans-whalers-bound-for-hunt.html | Japan's Whalers Bound for Hunt | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/mayor-helps-children-receives-victims-of-muscular-dystrophy-sets.html | MAYOR HELPS CHILDREN; Receives Victims of Muscular Dystrophy, Sets Month Aside | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/topics-and-sidelights-of-the-day-in-wall-street-niagara-mohawk.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Niagara Mohawk Money Market For the Stockholder Western Maryland Rate Issue Inflation Road Block New Freight Cars | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bank-note.html | BANK NOTE | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bonds-and-shares-on-london-market-restraint-due-to-end-of-account.html | BONDS AND SHARES ON LONDON MARKET; Restraint Due to End of Account, Politics--British Funds Dull, Weak | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ymha-to-see-of-mice-and-men.html | Y.M.H.A. to See 'Of Mice and Men' | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/cotton-futures-off-sharply-here.html | COTTON FUTURES OFF SHARPLY HERE | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/tool-and-die-men-elect-president-at-convention.html | Tool and Die Men Elect President at Convention | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/invitation-to-costello-dinner.html | INVITATION TO COSTELLO DINNER | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/virginia-r-cobb-lawyers-fiancee-a-bridetobe.html | VIRGINIA R. COBB LAWYER'S FIANCEE; A BRIDE-TO-BE | True | Phyfe | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/advances-outlined-in-employe-relations.html | ADVANCES OUTLINED IN EMPLOYE RELATIONS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/liquidation-hits-soybeans-corn-november-december-positions.html | LIQUIDATION HITS SOYBEANS, CORN; November, December Positions Respectively, Affected, With Sharp Recessions in Price | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/3-gis-killed-in-training-6-hurt-in-live-ammunition-drill-since.html | 3 GI'S KILLED IN TRAINING; 6 Hurt in Live Ammunition Drill Since Start of Korea War | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/auto-boom-snarls-traffic-of-nation-roads-unable-to-handle-new-surge.html | AUTO BOOM SNARLS TRAFFIC OF NATION; Roads Unable to Handle New Surge of Cars, National Safety Council Reports FLOOD OF DEATH IS LOOSED Casualties Up 11% for First 9 Months of 1950--Year's Toll Seen as 350,000 In 1941 and 1949 Death Rate Rises | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/gerard-fx-aide-40-directed-air-traffic.html | GERARD F.X. AIDE, 40, DIRECTED AIR TRAFFIC | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/times-style-show-will-open-today-ninth-fashions-presentation-to-run.html | TIMES STYLE SHOW WILL OPEN TODAY; Ninth 'Fashions' Presentation to Run for 8 Performances, All of Them Sold Out | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/famechon-defeats-howard.html | Famechon Defeats Howard | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/parke-davis-co-earns-13545669-drug-manutacturers-profits-277-a.html | PARKE, DAVIS & CO. EARNS $13,545,669; Drug Manutacturer's Profits $2.77 a Share in 9 Months, Against $1.91 Last Year FRUEHAUF TRAILER CO. Nine Months' Earnings Surpass Total of Any All-Year Record WESTERN AUTO SUPPLY Missouri Company's Profits Up 122% to $4,796,553 EARNINGS REPORTS OF CORPORATIONS BEAUNIT MILLS Six-Month Net of $3.36 a Share Compares With 41c Last Year SCOTT PAPER COMPANY Nine Months' Profit Is $5,746,293, Against $3,859,337 Last Year PROCTER & GAMBLE Quarterly Profit of $20,141,005 Compares With $19,737,322 ST. LAWRENCE CORP. Earnings Nearly Double Same Nine Months Last Year OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/downs-holdup-suspect-rugby-tackle-used-by-man-who-awaits-army.html | DOWNS HOLD-UP SUSPECT; Rugby Tackle Used by Man Who Awaits Army Induction | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/campaign-office-burglaries-are-reported-by-impellitteri-2-offices.html | Campaign Office Burglaries Are Reported by Impellitteri; 2 OFFICES ROBBED, MAYOR REPORTS Apartment Entry Reported Tells of Work on Board Pledges Drive on Reds | | By Thomas P. Ronan | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/franco-ends-africa-trip-generalissimo-reviews-spanish-fleet-in.html | FRANCO ENDS AFRICA TRIP; Generalissimo Reviews Spanish Fleet in Cadiz Harbor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/us-spending-called-weak-spot-in-armor.html | U.S. SPENDING CALLED WEAK SPOT IN ARMOR | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/confusion-is-seen-in-building-curbs-general-contractors-assail-new.html | CONFUSION IS SEEN IN BUILDING CURBS; General Contractors Assail New Ruling-- Will Ask for Clarification of Order | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/new-ford-plant-opens-pressed-steel-operations-are-started-with-two.html | NEW FORD PLANT OPENS; Pressed Steel Operations Are Started With Two Shifts | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/heads-flushing-savings-bank.html | Heads Flushing Savings Bank | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/3-held-in-red-curb-released-by-court-judge-in-chicago-frees-men.html | 3 HELD IN RED CURB RELEASED BY COURT; Judge in Chicago Frees Men Under Bond in Early Case on Habeas Corpus Plea Union Denies Affiliation Coast Judge Refuses Bail Four Fight Arrest Here | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/new-ballet-unit-is-unveiled-here-marquis-de-cuevas-company-in-debut.html | NEW BALLET UNIT IS UNVEILED HERE; Marquis de Cuevas' Company in Debut at Century Theatre --Hightower Scores Hit Eglevsky Also Scores | True | By John Martin | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/program-for-today.html | Program for Today | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/wood-field-and-stream-bumper-crop-of-bucks-and-does-indicated-in.html | Wood, Field and Stream; Bumper Crop of Bucks and Does Indicated in Two States Opening Tomorrow | True | By Raymond R. Camp | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/greece-denies-albanian-charges.html | Greece Denies Albanian Charges | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/virginia-beach-va-oct-30-appostworld-war-ii-years-have-witnessed.html | VIRGINIA BEACH, Va., Oct. 30 (AP)--Post-World War II years have witnessed important developments in the "thinking and approach" of industrial executives to employe relations problems, an official of the National Association of Manufacturers said here today. | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/plans-set-to-halt-atom-panic-flight-westchester-highways-to-be.html | PLANS SET TO HALT ATOM PANIC FLIGHT; Westchester Highways to Be Closed to Stop Mass Exodus From City After a Bombing Building Unions Canvassed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/marthur-is-seen-curbing-rhee-rule-un-sources-say-the-unified.html | M'ARTHUR IS SEEN CURBING RHEE RULE; U.N. Sources Say the Unified Command Has Moved to Halt Korean in North Meeting in Tokyo Foreseen | True | By Walter Sullivan Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sovietnorway-pacts-exchanged.html | Soviet-Norway Pacts Exchanged | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sherman-retains-indoor-polo-post-nicholls-teece-whitehead-vice.html | SHERMAN RETAINS INDOOR POLO POST; Nicholls, Teece, Whitehead, Vice Presidents, Re-elected Also by U.S. Association | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/tv-performer-unions-bar-free-benefits-radio-artists-and-networks.html | TV Performer Unions Bar Free Benefits; Radio Artists and Networks Seek Pact | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/defamation-marks-violent-campaign-republicans-suggest-setbacks.html | DEFAMATION MARKS VIOLENT CAMPAIGN; Republicans Suggest Setbacks Abroad Were Due to Stupidity and Treason in Government DEMOCRATS ALSO GUILTY Falsehood and Ridicule Aimed at Taft, Others as 2 Parties Violate Political License Attack Is Unrestricted Duff Cites Hiss' Role at Yalta Taft Threatened, Ridiculed Wage Vote Misrepresented Donnell Praises Opponent Policies of Moderation Rejected | True | By James Reston Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/long-live-the-king.html | LONG LIVE THE KING!" | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sloan-urges-all-to-acquire-stock-gm-chairman-in-accepting-trophy.html | SLOAN URGES ALL TO ACQUIRE STOCK; G.M. Chairman in Accepting Trophy for Report, Addresses Financial World Dinner Second Award to Champion Paper Presentations by Abrams | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/10aton-announced-last-week-is-reduced-to-6-increase.html | $10-a-Ton Announced Last Week Is Reduced to $6 Increase | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/blame-for-crash-denied-by-captain-ship-line-director.html | BLAME FOR CRASH DENIED BY CAPTAIN; SHIP LINE DIRECTOR | True | Matar Studio | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/jersey-standard-nets-274500000-record-is-set-for-nine-months-with.html | JERSEY STANDARD NETS $274,500,000; Record Is Set for Nine Months With Total Also Topping '49 --$1.75 Year-End Dividend JERSEY STANDARD NETS $274,500,000 CONTINENT AL OIL COMPANY Net $12,555,794, or $2.60 a Share, Against $8,301,178, or $1.72 STANDARD OIL OF KENTUCKY Net $9,000,000, or $3.45 a Share, Against $10,263,000, or $3.94 | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/wine-for-britons-who-fly.html | Wine for Britons Who Fly | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/french-free-polish-aide.html | French Free Polish Aide | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/national-horse-show-formally-to-open-tonight-ready-for-return-to.html | National Horse Show Formally to Open Tonight; READY FOR RETURN TO THE NATIONAL HORSE SHOW | True | By John Rendel | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/corsi-proposes-debate-wants-all-candidates-for-mayor-in-itpecora-is.html | CORSI PROPOSES DEBATE; Wants All Candidates for Mayor in It--Pecora Is Willing | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sneyers-outboxes-allen-wins-european-flyweight-title-in-15rounder.html | SNEYERS OUTBOXES ALLEN; Wins European Flyweight Title in 15-Rounder at Nottingham | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/eden-leaves-for-washington.html | Eden Leaves for Washington | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/advertising-news-and-notes-drive-on-accidents-pushed-controlled.html | Advertising News and Notes; Drive on Accidents Pushed Controlled Circulation Revised Account Personnel. Notes | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/big-year-reported-by-norwegian-line-executive-says-governments.html | BIG YEAR REPORTED BY NORWEGIAN LINE; Executive Says Government's Order Delays Rebuilding of Fleet to Pre-War Size Third Ship Glasgow-Built | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/new-icc-hearing-on-unloading-fees-city-and-shippers-groups-say.html | NEW I.C.C. HEARING ON UNLOADING FEES; City and Shippers Groups Say Assessment Was Ordered on Insufficient Evidence $3,000,000-a-Year for N.Y. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/tennessee-stock-distributed.html | Tennessee Stock Distributed | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/long-beach-starts-plant-work-is-begun-on-sewage-unit-costing.html | LONG BEACH STARTS PLANT; Work Is Begun on Sewage Unit Costing $2,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/converters-cold-to-rayon-weavers-mills-bids-for-1951-business.html | CONVERTERS COLD TO RAYON WEAVERS; Mills' Bids for 1951 Business Disregarded Here Because of Bulging Inventories | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/assassin-murders-syrian-general-who-engineered-coup-last-year-sami.html | Assassin Murders Syrian General Who Engineered Coup Last Year; Sami Hinnawi Is Killed in Exile in Beirut--Act Is Laid to Revenge | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/02-decline-forecast-for-nations-steel-mills.html | 0.2% Decline Forecast For Nation's Steel Mills | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/iraq-seeks-expert-in-irrigation-plan-wants-topranking-american-to.html | IRAQ SEEKS EXPERT IN IRRIGATION PLAN; Wants Top-Ranking American to Take Part in Great New Development Program | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/no-rose-bowl-nod-for-mich-state-barred-by-big-ten-ruling-in.html | NO ROSE BOWL NOD FOR MICH. STATE; Barred by Big Ten Ruling in 1951-52--Joins Conference for the 1953 Season | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ross-asks-speed-on-bias-calls-on-mayor-to-get-housing-bill-through.html | ROSS ASKS SPEED ON BIAS; Calls on Mayor to Get Housing Bill Through City Council | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/alp-asks-senators-to-query-democrats.html | A.L.P. ASKS SENATORS TO QUERY DEMOCRATS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/grout-leads-50-qualifiers-in-northsouth-open-golf-event-card-of-69.html | Grout Leads 50 Qualifiers in North-South Open Golf Event; CARD OF 69 LEADS PINEHURST FIELD Grout Finishes Stroke Ahead of Goldbeck and Klein-- Three Players at 71 MAYER PACES AMATEURS Old Greenwich Golfer Posts 73--Knowles, New England Champion, Fails With 78 3 Others Break Par 14 at 77 Are Shut Out THE QUALIFIERS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/claire-martwick-sarah-lawrence-alumna-is-prospective-bride-of.html | Claire Martwick, Sarah Lawrence Alumna, Is Prospective Bride of Robert Knowlton | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/red-cross-aide-resigns-bonham-a-vice-president-to-quit-to-run.html | RED CROSS AIDE RESIGNS; Bonham, a Vice President, to Quit to Run Publicity Firm | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/mrs-mm-kerr-wed-to-robert-minton-former-mallory-mixsell-bride-of.html | MRS. M.M. KERR WED TO ROBERT MINTON; Former Mallory Mixsell Bride of Dartmouth Graduate in Christ Methodist Church Elkin--Bershon | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bonn-reaction-is-chilly.html | Bonn Reaction Is Chilly | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/emma-blagden-engaged-graduate-of-vassar-is-betrothed-to-harold.html | EMMA BLAGDEN ENGAGED; Graduate of Vassar Is Betrothed to Harold Field Kellogg Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/hinkle-a-drexel-coach.html | Hinkle a Drexel Coach | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/author-of-adeline-ill-harry-armstrong-has-stroke-at-bigler-pa-on.html | AUTHOR OF 'ADELINE' ILL; 'Harry' Armstrong Has Stroke at Bigler, Pa., on Road Tour | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/tibet-move-discounted-mme-pandit-says-area-is-too-remote-to-affect.html | TIBET MOVE DISCOUNTED; Mme. Pandit Says Area Is Too Remote to Affect India | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/pierre-offers-television-and-radio-in-every-room.html | Pierre Offers Television And Radio in Every Room | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/texas-air-puts-mercury-at-778-almost-a-record.html | Texas Air Puts Mercury At 77.8 , Almost a Record | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/marie-walker-lists-bridal-attendants.html | MARIE WALKER LISTS BRIDAL ATTENDANTS | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/steel-index-up-to-1584.html | Steel Index Up to 158.4 | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/togliatti-quits-red-post-italian-communist-leader-drops-leadership.html | TOGLIATTI QUITS RED POST; Italian Communist Leader Drops Leadership as Result of Injuries | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/defense-producers-will-be-mobilized.html | DEFENSE PRODUCERS WILL BE MOBILIZED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/chilean-denies-bloc-delegate-at-un-declares-latin-nations-have.html | CHILEAN DENIES 'BLOC'; Delegate at U.N. Declares Latin Nations Have Split at Times | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/6-aides-of-hague-indicted-in-jersey-accused-of-plot-in-collection.html | 6 AIDES OF HAGUE INDICTED IN JERSEY; Accused of Plot in Collection of Funds for Party Machine From City Employes One Defendant Ill Malone Assails Kenny | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/korean-war-news-unsettles-stocks-rails-steels-and-motors-are-main.html | KOREAN WAR NEWS UNSETTLES STOCKS; Rails, Steels and Motors Are Main Targets for Assault in the Late Trading TICKER IS BEHIND DEALS Composite Index Shows a Drop of 2.02 Points as Market Broadens to 1,166 Issues War Stalemate Seen United States Steel Off | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/nova-scotia-ships-apple-crop.html | Nova Scotia Ships Apple Crop | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/duke-of-windsor-visits-mother.html | Duke of Windsor Visits Mother | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/new-barricini-store-for-wall-st.html | New Barricini Store for Wall St. | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/dewey-choice-in-52-still-eisenhower-governor-says-military-job-for.html | DEWEY CHOICE IN '52 STILL EISENHOWER; Governor Says Military Job for General Would 'by No Means' Eliminate Him Sees Both Parties in "Ferment" Achievements in Various Fields | True | | 1978-07-17 | RE0000004828 | B00000270544 |