Exhibit C71

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/france-sues-us-over-morocco.html | France Sues U.S. Over Morocco | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/britain-and-nepal-sign-pact.html | Britain and Nepal Sign Pact | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/india-pakistan-trade-deferred.html | India, Pakistan Trade Deferred | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | | https://www.nytimes.com/1950/10/31/archives/dividend-news-beaunit-mills-curtis-publishing-food-machinery-and.html | DIVIDEND NEWS; Beaunit Mills Curtis Publishing Food Machinery and Chemical Gabriel Company Texas Gulf Producing Koppers Company Lawrence Portland Cement Armstrong Cork Company | | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/international-show-exhibits-mens-shoes.html | INTERNATIONAL SHOW EXHIBITS MENS SHOES | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/plans-5000-education-gift.html | Plans $5,000 Education Gift | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/board-solves-draft-dodging.html | Board Solves Draft Dodging | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/world-bank-grants-3-loans-to-thailand-for-improving-railways-port.html | World Bank Grants 3 Loans to Thailand For Improving Railways, Port, Agriculture | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/german-reds-open-new-drive.html | German Reds Open New Drive | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/red-cross-issues-plea-for-blood-donors-today.html | Red Cross Issues Plea For Blood Donors Today | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/poles-are-shocked-by-money-revision-change-in-zloty-is-expected-to.html | POLES ARE SHOCKED BY MONEY REVISION; Change in Zloty is Expected to Result in a Quick End to All Private Enterprise | True | By Edward A. Morrow Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/japan-launches-brazil-tanker.html | Japan Launches Brazil Tanker | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/cio-stand-on-peron-opposes-him-on-trade-unions-and-politics.html | C.I.O. STAND ON PERON; Opposes Him on Trade Unions and Politics, Potofsky Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/guest-and-host.html | GUEST AND HOST | True | The New York Times | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/company-doubles-stock-carpenter-steel-stockholders-authorize.html | COMPANY DOUBLES STOCK; Carpenter Steel Stockholders Authorize 1,000,000 Shares | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/retailers-decry-rise-in-newsprint-dry-goods-groups-president-says.html | RETAILERS DECRY RISE IN NEWSPRINT; Dry Goods Group's President Says Rising Costs Will Send Advertising to Other Media 'CONTRIBUTE TO INFLATION' Warning Follows Price Boost by U.S. and Canadian Mills of $6 and $10 a Ton RETAILERS DECRY RISE IN NEWSPRINT | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/animal-motif-used-by-lamp-designer-one-helen-woods-model-has-dog.html | ANIMAL MOTIF USED BY LAMP DESIGNER; One Helen Woods Model Has Dog Collar on Base, Leash Up Side, Loop as Pull Chain | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/most-child-deaths-laid-to-accidents-she-did-not-take-mr-churchills.html | MOST CHILD DEATHS LAID TO ACCIDENTS; SHE DID NOT TAKE MR. CHURCHILL'S ADVICE | True | By William H. Laurence Special To the New York Times.the New York Times | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/buys-5th-ave-coop-suite.html | Buys 5th Ave. 'Co-op' Suite | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/truman-rent-action-asked.html | Truman Rent Action Asked | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/williamsflynn.html | Williams--Flynn | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/mrs-douglas-lists-42757-with-contributions-californian-reports.html | MRS. DOUGLAS LISTS $42,757; With Contributions, Californian Reports $17,365 Spending | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/wage-review-provided-tanker-crews-pact-permits-reopening-in-1951.html | WAGE REVIEW PROVIDED; Tanker Crews' Pact Permits Reopening in 1951 and Later | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/soviet-agreeable-to-us-procedure-on-pact-for-japan-moscow-offers-no.html | SOVIET AGREEABLE TO U.S. PROCEDURE ON PACT FOR JAPAN; Moscow Offers No Objection to Drafting of Peace Treaty by Far East Commission MALIK, DULLES HOLD TALK Memorandum Detailing Terms Favored by Washington to Be Sent to U.S.S.R. Return to Prior Stand Possible SOVIET AGREEABLE ON PACT FOR JAPAN Unanimous Consent Required Points in Memorandum | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/new-service-for-parents-monthly-letter-will-list-events-of-interest.html | NEW SERVICE FOR PARENTS; Monthly Letter Will List Events of Interest to Them | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/gabrielson-makes-trip-to-aid-tobey-chances-of-new-hampshire.html | GABRIELSON MAKES TRIP TO AID TOBEY; Chances of New Hampshire Republican Senator Viewed as Steadily Improving Change in Trend Seen Senators at Odds for Years | True | By John H. Fenton Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/un-political-committee-rejects-moscows-peace-plan-resolution.html | U.N. Political Committee Rejects Moscow's Peace Plan Resolution; Assembly Group Overwhelmingly Turns Down Russian Project Paragraph-byParagraph, Voting on Malik's Bid Paragraph-by-Paragraph Vote | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/1200000-suit-on-nbc-fails.html | $1,200,000 Suit on N.B.C. Fails | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/carrier-reaches-navy-yard.html | Carrier Reaches Navy Yard | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/south-koreans-hit-attacking-peiping-force-said-to-be-in-at-least.html | SOUTH KOREANS HIT; Attacking Peiping Force Said to Be in at Least Regimental Strength 7TH DIVISION MOVES AHEAD Advance Units More Than 50 Miles From Landing Beach --Others Going Ashore CHINESE RED UNIT HELPS KOREAN FOE Elements of Fortieth Corps No Information at Pentagon Street-by-Street Fighting | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/korea-shows-need-of-us-policy-unity-liaison-between-foreign-and.html | KOREA SHOWS NEED OF U.S. POLICY UNITY; Liaison Between Foreign and Military Courses Is Stressed as Major Lesson of War ASIAN MIND HELD A PUZZLE Recent Misunderstandings Are Said to Call for More Experts in Oriental Psychology Policy Reversed in June Strength Was Underestimated Special Machines of All Kinds | True | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/northfield-club-bazaar-annual-event-here-tomorrow-to-augment.html | NORTHFIELD CLUB BAZAAR; Annual Event Here Tomorrow to Augment Scholarship Fund | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/religious-radio-urged-fcc-asked-to-give-fm-bands-to-local-church.html | RELIGIOUS RADIO URGED; F.C.C. Asked to Give FM Bands to Local Church Groups | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/british-to-record-music-here.html | British to Record Music Here | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/atom-strike-lasts-2-hours.html | Atom Strike Lasts 2 Hours | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/larsen-wins-in-australia.html | Larsen Wins in Australia | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bvd-prices-unchanged-new-spring-line-of-underwear-and-sports-wear.html | B.V.D. PRICES UNCHANGED; New Spring Line of Underwear and Sports Wear Is Opened | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/hanley-reproves-rival-on-controls-bids-lehman-show-how-curbs-on.html | HANLEY REPROVES RIVAL ON CONTROLS; Bids Lehman Show How Curbs on Prices Would Not Cause Rationing, Black Market Calls Proposal "Fools' Gold" Black Markets of Europe | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/manila-electric-company-to-make-first-dividend-payment-since-1941.html | Manila Electric Company to Make First Dividend Payment Since 1941; General Public Utilities Corporation Says Subsidiary Will Pay $2,148,750 for Year, Less 18% Philippines Withholding Tax | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/opera-stagehands-at-odds-over-pact-no-delay-in-start-of-season-next.html | OPERA, STAGEHANDS AT ODDS OVER PACT; No Delay in Start of Season Next Monday Seen Despite Threat of Strike Vote Asked for Talks in February No Mention of Wages | True | By Howard Taubman | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/new-laboratory-for-ge-building-opened-in-lynn-mass-for-electric.html | NEW LABORATORY FOR G.E.; Building Opened in Lynn, Mass. for Electric Measurements | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/army-faces-rugged-test-in-saturdays-battle-with-penn-unbeaten-cadet.html | Army Faces Rugged Test in Saturday's Battle With Penn; UNBEATEN CADETS SET FOR STRUGGLE Army Favored to Extend Its Perfect Record Despite Penn's Vaunted Power S. M. .U. TO ENGAGE TEXAS California-Washington Game Also a Battle of Titans-- Columbia Plays Cornell Cadet Group to Attend Sets Sights for Yale | True | By Allison Danzig | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/peiping-organ-asks-aid-to-korea-reds-reopening-center-for-77th.html | PEIPING ORGAN ASKS AID TO KOREA REDS; REOPENING CENTER FOR 77TH DIVISION ASSOCIATION | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/brooke-to-vote-on-stock-issue.html | Brooke to Vote on Stock Issue | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/underwood-corp-cited-ftc-examiner-says-company-violates-antitrust.html | UNDERWOOD CORP. CITED; F.T.C. Examiner Says Company Violates Anti-Trust Laws | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/koussevitzky-says-yes-to-detroit-bid-expresses-his-willingness-to.html | KOUSSEVITZKY SAYS 'YES' TO DETROIT BID; Expresses His Willingness to Revive and Conduct City's Symphony Orchestra | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/lamp-made-of-dogs-accessories.html | LAMP MADE OF DOGS ACCESSORIES | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/conovermaguire.html | Conover--Maguire | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/vishinskys-tongue-slips-santa-claus-is-santa-cruz.html | Vishinsky's Tongue Slips; Santa Claus Is Santa Cruz | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/yugoslav-leaders-defy-titos-decree-looting-of-food-grows-after.html | YUGOSLAV LEADERS DEFY TITO'S DECREE; Looting of Food Grows After Lifting of Special Privileges of Party, State Aides | True | By M.s. Handler Special To The New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/midwest-library-center-begun.html | Midwest Library Center Begun | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/appointed-to-sales-post.html | Appointed to Sales Post | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/the-korean-war-foe-slows-un-forces-near-korean-border.html | The Korean War; FOE SLOWS U.N. FORCES NEAR KOREAN BORDER | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/du-mont-blames-federal-actions.html | Du Mont Blames Federal Actions | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/driver-peril-seen-in-city-congestion-gm-executive-calls-for.html | DRIVER PERIL SEEN IN CITY CONGESTION; G.M. Executive Calls for Sensible Laws, New Roads and Better Use of Funds | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/moscow-views-the-election.html | MOSCOW VIEWS THE ELECTION | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/denver-five-beats-brazil-wins-in-final-roundrobin-of-amateur.html | DENVER FIVE BEATS BRAZIL; Wins in Final Round-Robin of Amateur Tournament, 45-42 | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/mrs-louis-calder-is-hostess.html | Mrs. Louis Calder Is Hostess | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/3-die-in-colliery-gas-explosion.html | 3 Die in Colliery Gas Explosion | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/mccaffrey-is-honored-catholio-war-veterans-give-dinner-for-past.html | MCCAFFREY IS HONORED; Catholio War Veterans Give Dinner for Past Commander | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/french-consul-general-arrives-at-his-new-post.html | French Consul General Arrives at His New Post | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/rickey-has-offers-but-no-job-yet-he-says-on-visit-to-the-dewitts.html | Rickey Has Offers, but No Job Yet, He Says on Visit to the DeWitts; Sees Little Chance of Place in St. Louis After Trip in Dodgers' Plane, but Will 'Carefully Consider' Pittsburgh Bid Sees St. Louis Club Owners Suggests Hermanski to Cards | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/strike-protests-hiring-of-women-at-less-pay.html | Strike Protests Hiring Of Women at Less Pay | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/womens-club-leaders-meet.html | Women's Club Leaders Meet | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/latinamerican-week-is-set.html | Latin-American Week Is Set | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/an-idol-not-forgotten.html | AN IDOL NOT FORGOTTEN | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/by-winston-churchill-the-second-world-war-installment-19return-to.html | By Winston Churchill: The Second World War; INSTALLMENT 19--RETURN TO CAIRO Volume IV--The Hinge of Fate The Attack on Dieppe--Another Visit to the Desert Front August 19--Alexander and Montgomery in Command--Impending Attack by Rommel--Preserving the Eighth Army'sManoeuvring Independence. Book II--Africa Redeemed A Survey of the Prospective Battlefield--At Bernard Freyberg's New Zealand Division Headquarters-- Final Days in Cairo--Home by Air--The Battle of Alam Halfa. | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/student-to-drop-draft-fight.html | Student to Drop Draft Fight | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/senate-aides-here-in-hanley-inquiry-counsel-for-elections-unit-get.html | SENATE AIDES HERE IN HANLEY INQUIRY; Counsel for Elections Unit Get Speeches of Dewey, Running Mate--Will Talk to Macy | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/giosa-outpoints-hendershot.html | Giosa Outpoints Hendershot | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/manelisnathanson.html | Manelis--Nathanson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/chinese-reds-leave-for-britain.html | Chinese Reds Leave for Britain | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/miss-paul-gives-recital-performs-piano-compositions-by-debussy.html | MISS PAUL GIVES RECITAL; Performs Piano Compositions by Debussy, Chopin, Prokofieff | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/lighthouse-drive-opens-goal-of-this-years-campaign-to-aid-blind-is.html | LIGHTHOUSE DRIVE OPENS; Goal of This Year's Campaign to Aid Blind Is $400,000 | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/after-opening-of-6to-23-points-up-buying-drops-and-closs-is-near.html | After Opening of 6to 23 Points Up, Buying Drops and Closs Is Near Lowest of Season | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/baptist-women-to-hold-sale.html | Baptist Women to Hold Sale | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/truman-signs-guam-order.html | Truman Signs Guam Order | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/graziano-fight-put-off-rocky-hand-injury-moves-bout-with-johnson-to.html | GRAZIANO FIGHT PUT OFF; Rocky Hand Injury Moves Bout With Johnson to Nov. 27 | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/home-for-women-to-gain-by-play-house-of-holy-comforter-in-the-bronx.html | HOME FOR WOMEN TO GAIN BY PLAY; House of Holy Comforter in the Bronx Takes Over 'Bell, Book and Candle' on Nov. 20 | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/coolidge-festival-is-ended-in-capital-creator-of-title-role.html | COOLIDGE FESTIVAL IS ENDED IN CAPITAL; CREATOR OF TITLE ROLE WELCOMES SUCCESSOR | True | By Olin Downes Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/horse-show-buffet-held-3-women-members-of-jumping-teams-among-honor.html | HORSE SHOW BUFFET HELD; 3 Women Members of Jumping Teams Among Honor Guests | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/trial-postponed-in-spy-case.html | Trial Postponed in Spy Case | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/joselofftaub.html | Joseloff--Taub | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/parisus-accord-on-bonn-foreseen-the-president-greeting-defense.html | PARIS-U.S. ACCORD ON BONN FORESEEN; THE PRESIDENT GREETING DEFENSE MINISTERS | True | By Harold Callender Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/consumption-cut-of-6-billion-asked-the-public-and-government-units.html | CONSUMPTION CUT OF 6 BILLION ASKED; The Public and Government Units Must Make It to Aid Defense, Slichter Says CONSUMPTION CUT OF 6 BILLION ASKED | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/women-ask-permanent-registry.html | Women Ask Permanent Registry | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/33000000-issue-on-market-today-milwaukee-gas-light-concern-will-use.html | $33,000,000 ISSUE ON MARKET TODAY; Milwaukee Gas Light Concern Will Use Proceeds of Sale to Retire Earlier Debt TWO SYNDICATES IN DEAL Kidder, Peabody Bonds Total $27,000,000--Halsey, Stuart $6,000,000 Debentures | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/nichols-lawkins-first-top-fresh-meadow-amateurpro-golf-with-a-card.html | NICHOLS, LAWKINS FIRST; Top Fresh Meadow Amateur-Pro Golf With a Card of 64 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/hairston-upsets-gavilan.html | Hairston Upsets Gavilan | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/guatemalan-meeting-attacked.html | Guatemalan Meeting Attacked | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/tin-and-rubber-up-on-exchange-here-two-important-war-staples-rise.html | TIN AND RUBBER UP ON EXCHANGE HERE; Two Important War Staples Rise Sharply--Coffee Easier, Sugar Steady, Cocoa Off | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/rule-changes-hit-by-coach-harman-rutgers-mentor-cites-end-of-free.html | RULE CHANGES HIT BY COACH HARMAN; Rutgers Mentor Cites End of Free Catch and Restricted Substitutions in Games Little Agrees with Harman Army Scout Praises Penn | True | By Louis Effrat | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/britain-plans-big-africa-ranch.html | Britain Plans Big Africa Ranch | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/tip-top-ball-on-friday-stony-wold-sanitorium-benefit-to-be-given-at.html | TIP TOP BALL ON FRIDAY; Stony Wold Sanitorium Benefit to Be Given at Ritz-Carlton | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/director-of-marketing-named-by-ad-agency.html | Director of Marketing Named by Ad Agency | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/news-of-food-national-apple-week-celebrates-a-fruit-that-is-backed.html | News of Food; National Apple Week Celebrates a Fruit That Is Backed by Long Years of History | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/exemption-ruling-on-insiders-issued-limits-amount-of-profit-to-be.html | EXEMPTION RULING ON INSIDERS ISSUED; Limits Amount of Profit to Be Recovered on Stocks Bought by Exercise of Options | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/rhee-sees-one-government.html | Rhee Sees One Government | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/acts-on-lynch-charges-dutchess-grand-jury-issues-subpoena-for.html | ACTS ON LYNCH CHARGES; Dutchess Grand Jury Issues Subpoena for Gaming Data | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/how-doctors-relax-shown-in-art-exhibit.html | HOW DOCTORS RELAX SHOWN IN ART EXHIBIT | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/admiral-farragut-squad-hindered-by-illness-of-12-varsity-players.html | Admiral Farragut Squad Hindered By Illness of 12 Varsity Players; Coach Cooke Hopes to Get In Four Days of Stiff Practice for Rutgers Jayvees After Canceling of Last Week's Contest All Backs Are Passers | True | By William J. Briorly Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/site-for-factory-bought-in-queens-roller-engraving-co-to-build-in.html | SITE FOR FACTORY BOUGHT IN QUEENS; Roller Engraving Co. to Build in Long Island City--Houses Dominate Other Trading | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/effort-to-sneak-franco-in-un-seen-polish-delegate-assails-move-to.html | EFFORT TO 'SNEAK' FRANCO IN U.N. SEEN; Polish Delegate Assails Move to Lift Curbs on Regime-- Egypt Favors Leniency Guatemala Backs Pole's Stand Egypt Advocates Leniency | True | By David Anderson Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bookies-aide-puts-monthly-payoffs-at-1500-to-2500-testifies-at.html | BOOKIES' AIDE PUTS MONTHLY PAY-OFFS AT $1,500 TO $2,500; TESTIFIES AT HEARING | True | By Milton Honig | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/74715000-in-loans-ninemonth-total-of-mortgages-is-listed-by.html | $74,715,000 IN LOANS; Nine-Month Total of Mortgages Is Listed by Prudential | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/army-goods-sold-openly-in-seoul-authorities-unable-to-do-much-about.html | ARMY GOODS SOLD OPENLY IN SEOUL; Authorities Unable to Do Much About It Except to Attempt to Bar New Supply Thefts Prices Are High | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/st-lukes-hospital-plans-raid-refuge-new-clinic-and-health-center.html | ST. LUKE'S HOSPITAL PLANS RAID REFUGE; New Clinic and Health Center Will Include Staff Shelter and Casualty Facilities Retirement Suit Put Off | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/martin-sees-gains-for-sterling-area-easing-of-limits-on-buying-in.html | MARTIN SEES GAINS FOR STERLING AREA; Easing of Limits on Buying in Dollar Lands Now Possible, Snyder Aide Declares GUARD ON RESERVES URGED Security Program's Priority Also Stressed in Talk to Foreign Trade Convention Priority for Security Program Program for Mexico Outlined MARTIN SEES GAINS FOR STERLING AREA | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/fe-hinckley-dies-law-lecturer-79-expert-in-international-field-once.html | F.E. HINCKLEY DIES; LAW LECTURER, 79; Expert in International Field Once Served at Harvard and U. of California | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/56000-halloween-party-bandits-wearing-false-faces-hold-up-bank-at.html | $56,000 HALLOWEEN PARTY; Bandits Wearing False Faces Hold Up Bank at Boston | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/debutantes-aiding-benefit-on-dec-7-serving-on-junior-committee-for.html | DEBUTANTES AIDING BENEFIT ON DEC. 7; SERVING ON JUNIOR COMMITTEE FOR BENEFIT | True | Ememac | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/hartley-sees-prices-not-wages-curbed.html | HARTLEY SEES PRICES, NOT WAGES, CURBED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/4-labor-men-fight-dewey-attack-his-buffalo-bid-for-aid-of-unions-at.html | 4 LABOR MEN FIGHT DEWEY; Attack His Buffalo Bid for Aid of Unions at Polls | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/77th-division-men-reopen-clubhouse-enlarged-unit-at-28-east-39th-st.html | 77TH DIVISION MEN REOPEN CLUBHOUSE; Enlarged Unit at 28 East 39th St. Will Be Center for Annual Reunion Next Week | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/hips-emphasized-in-manguins-suits-pleats-slit-pockets-and-varied.html | HIPS EMPHASIZED IN MANGUIN'S SUITS; Pleats, Slit Pockets and Varied Artifices Used With Strict Tailoring in Paris Show | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/traffic-accidents-drop-total-for-week-in-city-is-510-against-538-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 510, Against 538 a Year Ago | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/food-trade-ready-for-army-orders-distribution-and-preservation.html | FOOD TRADE READY FOR ARMY ORDERS; Distribution and Preservation Problems Met, Willis Says, for National Emergency Mechanization Improved | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/77-in-hoodlum-net-bring-total-to-609-93-arraigned-in-special-court.html | 77 IN HOODLUM NET BRING TOTAL TO 609; 93 Arraigned in Special Court, With 15 Sent to Jail--Youth Seized in Policy Raid Many Supply Bail 114 Seized in Gambling Raids | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/shortages-hit-parkway-bronx-river-extension-to-be-delayed-in.html | SHORTAGES HIT PARKWAY; Bronx River Extension to Be Delayed in Opening | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/letters-to-the-times-aiding-the-philippines-political-social-and.html | Letters to The Times; Aiding the Philippines Political, Social and Economic Change Said to Be Prerequisits to Help Detaining D.P.'s Extending Educational Boundaries U.N. Action on Spain Opposed Implicit Sinction of Regime Seen in Relaxation of Restrictions Political Indiscretions | True | JOHN COLLIER,R.E. ERIKSON,MARK STARR,FRANCIS E. McMAHON,MORRIS CUKOR. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ford-local-600-vote-upset-rightist-rule.html | FORD LOCAL 600 VOTE UPSET RIGHTIST RULE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ge-developing-color-tv-its-allelectronic-set-would-obviate-need-for.html | G.E. DEVELOPING COLOR TV; Its All-Electronic Set Would Obviate Need for Adapters | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/historical-play-by-sam-byrd.html | Historical Play by Sam Byrd | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/brazilian-traction-bonds-companys-first-public-offering-of-funded.html | BRAZILIAN TRACTION BONDS; Company's First Public Offering of Funded Debt in Canada | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/transport-in-ecuador-tied-up.html | Transport in Ecuador Tied Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/executive-vice-president-is-elected-by-schick-inc.html | Executive Vice President Is Elected by Schick, Inc. | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/arabisraeli-peace-seen-riley-says-existing-machinery-needs-only.html | ARAB-ISRAELI PEACE SEEN; Riley Says Existing Machinery Needs Only Good Faith to Work | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sharp-income-gain-for-armco-steel-increases-reported-for-third.html | SHARP INCOME GAIN FOR ARMCO STEEL; Increases Reported for Third Quarter, First Nine Months-- 75c Dividend on Common OTHER STEEL EARNINGS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/health-plan-for-clerks-los-angeles-food-stores-agree-with-union-to.html | HEALTH PLAN FOR CLERKS; Los Angeles Food Stores Agree With Union to Set Up Fund | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/toscanini-not-shifting-son-denies-conductor-plans-to-change-radio.html | TOSCANINI NOT SHIFTING; Son Denies Conductor Plans to Change Radio Affiliations | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/new-swedish-king-cheered-by-throng-swedens-new-monarch-and-the.html | NEW SWEDISH KING CHEERED BY THRONG; SWEDEN'S NEW MONARCH AND THE CROWN PRINCE | True | By George Axelsson Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/soviet-accord-with-iran-near.html | Soviet Accord With Iran Near | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/farm-gains-urged-to-halt-inflation-administration-aides-also-ask.html | FARM GAINS URGED TO HALT INFLATION; Administration Aides Also Ask Big '51 Tax Rise to Avoid Rationing and Controls Plenty Held Inflation's Foe Fears of Surpluses Fade | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/trade-leadership-hailed-by-stassen-business-statesmanship-is.html | TRADE LEADERSHIP HAILED BY STASSEN; 'Business Statesmanship' Is Urged--$100,000 Gimbel Gift for School Listed Business Leadership Hailed $100,000 Gift Announced HONORING AN OUTSTANDING ALUMNUS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/rise-in-pay-averts-school-bus-tieup-threat-at-mass-resignations-of.html | RISE IN PAY AVERTS SCHOOL BUS TIE-UP; Threat at Mass Resignations of Drivers Ended by Pact With Operating Company | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/fraternity-suspect-to-return.html | Fraternity Suspect to Return | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/democracy-is-heid-to-rest-on-family-gifford-urges-increased-aid-to.html | DEMOCRACY IS HEID TO REST ON FAMILY; Gifford Urges Increased Aid to Voluntary Groups at Dinner Opening $1,000,000 Drive | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/catholics-to-aid-korea-archbishop-keough-opens-drive-to-send.html | CATHOLICS TO AID KOREA; Archbishop Keough Opens Drive to Send Clothing to Needy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/gets-jewish-congress-post.html | Gets Jewish Congress Post | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/lockwoodsolley.html | Lockwood--Solley | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/becomes-new-president-of-skf-industries-inc.html | Becomes New President Of SKF Industries, Inc. | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/abitibi-paper-limits-rise.html | ABITIBI PAPER LIMITS RISE | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/inspectors-reminded-to-check-signatures.html | INSPECTORS REMINDED TO CHECK SIGNATURES | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/brion-victor-over-simmons.html | Brion Victor Over Simmons | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ski-meeting-opens-in-new-hampshire-new-england-group-discusses.html | SKI MEETING OPENS IN NEW HAMPSHIRE; New England Group Discusses Methods of Snow Reporting -- Good Season Expected Most Ski Areas Improved Crawford Sees Good Season | True | By Frank Elkins Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/study-of-work-planned-3-groups-form-commission-for-international.html | STUDY OF WORK PLANNED; 3 Groups Form Commission for International Survey | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/99661-for-91day-bills-equal-to-annual-discount-rate-of-1341-per.html | 99.661 FOR 91-DAY BILLS; Equal to Annual Discount Rate of 1.341 Per Cent | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/crash-in-bay-kills-aviator.html | Crash in Bay Kills Aviator | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ice-company-sells-brooklyn-property.html | ICE COMPANY SELLS BROOKLYN PROPERTY | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/two-yank-players-hurt.html | Two Yank Players Hurt | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/most-australian-trains-halted.html | Most Australian Trains Halted | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/oregon-town-inundated-by-the-rainswollen-willamette.html | OREGON TOWN INUNDATED BY THE RAIN-SWOLLEN WILLAMETTE | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/dr-fh-safford-an-educator-84-mathematics-professor-at-the-u-of-p.html | DR. F.H. SAFFORD, AN EDUCATOR, 84; Mathematics Professor at the U. of P. for Many Years Dies --A Graduate of M.I.T. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/pay-rise-agreement-is-reached-at-singer.html | PAY RISE AGREEMENT IS REACHED AT SINGER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/paper-mill-getting-new-moon.html | Paper Mill Getting 'New Moon' | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/broadway-has-small-flood.html | Broadway Has Small Flood | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/lehman-delivers-a-peace-formula-build-own-strength-aid-free-nations.html | LEHMAN DELIVERS A PEACE FORMULA; Build Own Strength, Aid Free Nations, Wage Ceaseless Fight Against War, He Urges Sees No Inevitable War Conquest is Soviet Aim Refers to Immigrant Father | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/helicopter-mail-passenger-plan-for-city-backed-by-cab-aide.html | Helicopter Mail, Passenger Plan For City Backed by C.A.B. Aide; HELICOPTER SYSTEM FOR CITY ENDORSED Post Office Opposition Use of Largest Types Foreseen | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/college-will-live-1000000-dream-new-campus-for-paterson-state.html | COLLEGE WILL LIVE $1,000,000 DREAM; NEW CAMPUS FOR PATERSON STATE TEACHERS COLLEGE | True | By Ira Henry Freeman Special To the New York Times.the New York Times (BY SAM FALK) | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/malayan-reds-battle-police.html | Malayan Reds Battle Police | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/campaign-on-the-radio-and-tv.html | Campaign on the Radio and TV | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/pecora-condemns-mud-in-politics-wont-stoop-to-such-tactics-even-to.html | PECORA CONDEMNS 'MUD' IN POLITICS; Won't Stoop to Such Tactics Even to Win, He Says--Gives Defense and Health Plans Cites "Sophistry" of Rivals Gives Defense, Health Plans | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/cardiff-scores-at-rugby.html | Cardiff Scores at Rugby | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/expert-foresees-tv-in-film-houses-halpern-tells-theatre-owners.html | EXPERT FORESEES TV IN FILM HOUSES; Halpern Tells Theatre Owners' Convention in Houston That Widespread Use is Near | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/business-world-store-sales-here-up-3-davega-has-record-tv-day.html | BUSINESS WORLD; Store Sales Here Up 3% Davega Has Record TV Day Delays Affect Holiday Imports Army Awards Cloth Contracts Small Firms Set War Role Food Chain Sales Gain | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/us-dismisses-union-head-letter-carrier-discharged-upon-loyalty.html | U.S. DISMISSES UNION HEAD; Letter Carrier Discharged Upon Loyalty Board Advice | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/etchebaster-gains-sweep-in-four-sets-before-their-court-tennis.html | ETCHEBASTER GAINS SWEEP IN FOUR SETS; BEFORE THEIR COURT TENNIS MATCH YESTERDAY | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/erickson-charge-renewed-by-corsi-republican-offers-affidavit-on.html | ERICKSON CHARGE RENEWED BY CORSI; Republican Offers Affidavit on Pampering--Williams Denies Favoritism to Gambler Says Williams Visited Gambler Annenberg Demands Apology | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/group-forms-here-to-glorify-shaw-noted-membership-wiil-study.html | GROUP FORMS HERE TO GLORIFY SHAW; Noted Membership Wiil Study Playwright's Works and His 'Miraculous Personality' It's A Study Forum A Modest Shaw! Bob Hope Leaves for Alaska | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/text-of-pope-pius-allocution-concerning-doctrine-of-assumption-the.html | Text of Pope Pius' Allocution Concerning Doctrine of Assumption; THE PONTIFF READING DECISION AT CONSISTORY | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bengurion-forms-coalition-cabinet-four-parties-that-joined-in.html | BEN-GURION FORMS COALITION CABINET; Four Parties That Joined in Outgoing Regime Are Basis of New Israeli Government | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sec-sets-date-on-utility-loan-nov-6-is-last-day-for-plea-for.html | S.E.C. SETS DATE ON UTILITY LOAN; Nov. 6 Is Last Day for Plea for Hearing on Detroit Bonds --Other Board News New England Electric Illinois Commercial Telephone Southwestern Gas and Electric Union Electric Company Davidson Bros., Inc. Washington Water Power | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/koreans-doom-600-3416-tried-for-wartime-crimes-since-outbreak-june.html | KOREANS DOOM 600; 3,416 Tried for Wartime Crimes Since Outbreak June 25 | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/2770-to-be-drafted-in-jersey.html | 2,770 to Be Drafted in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/lynch-says-dewey-uses-big-lie-plan.html | LYNCH SAYS DEWEY USES 'BIG LIE' PLAN | | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/3-judges-to-hear-video-color-suit-case-set-for-nov-14-in-rca-fight.html | 3 JUDGES TO HEAR VIDEO COLOR SUIT; Case Set for Nov. 14 in R.C.A. Fight to Bar C.B.S. Method --DuMont Blames U.S. | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/gold-bars-seized-in-britain.html | Gold Bars Seized in Britain | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/pleven-plan-fails-to-win-acceptance-at-atlantic-talks-defense.html | PLEVEN PLAN FAILS TO WIN ACCEPTANCE AT ATLANTIC TALKS; Defense Ministers Deadlocked on Limiting Participation of Germany in Military Force PARIS OFFICIALS HOPEFUL But Stormy Parley Is Reported in Washington--Issue May Be Passed On to Foreign Chiefs Assigned to Interim Group PLEVEN PLAN FAILS TO GET ACCEPTANCE | True | By Austin Stevens Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/mudlark-is-seen-by-royal-family-controversial-film-on-queen.html | 'MUDLARK' IS SEEN BY ROYAL FAMILY; Controversial Film on Queen Victoria Presented at Annual Command Performance | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/for-the-home-some-new-serving-trays-for-holiday-parties-made-of.html | For the Home: Some New Serving Trays for Holiday Parties; Made of Metal, Wood or Wicker, Most Are Gaily Decorated | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/dutch-indonesians-fight-5hour-battle-cause-unknown-takes-place-in.html | DUTCH, INDONESIANS FIGHT; 5-Hour Battle, Cause Unknown, Takes Place in Jakarta | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/third-dies-in-auto-crash.html | Third Dies in Auto Crash | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/the-vote-on-mr-lie.html | THE VOTE ON MR. LIE | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/books-of-the-times-from-one-fire-into-another-mankind-a-mass-of.html | Books of The Times; From One Fire Into Another Mankind a Mass of Robots | True | By Orville Prescott | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/1705370-spending-is-listed-by-boyle-democratic-chairman-puts-gop.html | $1,705,370 SPENDING IS LISTED BY BOYLE; Democratic Chairman Puts G.O.P. Campaign Cost at 10 Times Own Party's Charges Bid G.O.P. Spending Predicts a Landslide | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/4-motor-boat-marks-set-burke-king-maypole-schomberg-clip-records-at.html | 4 MOTOR BOAT MARKS SET; Burke, King, Maypole, Schomberg Clip Records at Lake Alfred | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/men-on-relief-clean-up-684-vacant-lots-may-act-as-wardens-and-keep.html | Men on Relief Clean Up 684 Vacant Lots; May Act as Wardens and Keep Them Tidy | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bit-ofate-first-at-jamaica-don-pascal-1241-victor-branch-rickey-at.html | Bit o'Fate First at Jamaica; Don Pascal, 124-1, Victor; BRANCH RICKEY AT THE ST. LOUIS BROWNS OFFICE | True | By Joseph C. Nichols | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/650-batch-of-dough-rises-in-smoke-in-oven.html | $650 Batch of 'Dough' Rises in Smoke in Oven | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/pittsburgh-plate-glass-earns-144-a-share-on-record-sales-of.html | Pittsburgh Plate Glass Earns $1.44 a Share On Record Sales of $93,493,210 for Quarter | True | | 1978-07-17 | RE0000004828 | B00000270544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/mount-sinai-hospital.html | Mount Sinai Hospital | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/dentistry-system-in-us-gets-praise.html | DENTISTRY SYSTEM IN U.S. GETS PRAISE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ickes-tells-liberal-partys-rally-acting-mayor-is-a-tool-of-dewey.html | Ickes Tells Liberal Party's Rally Acting Mayor Is a Tool of Dewey; ICKES SEES MAYOR AS TOOL OF DEWEY Ickes Lauds Pecora Career Says Simpson Arranged Deal Lehman Stresses Inflation Lynch Reviews His Record Good Appointments Pledged | True | By James A. Hagerty | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/hearing-thursday-on-coplon-appeal-defense-counsel-file-109page.html | HEARING THURSDAY ON COPLON APPEAL; Defense Counsel File 109-Page Brief in Seeking Reversal of 15-Year Spy Sentence | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/indian-says-peiping-force-is-200-miles-from-lhasa-chinese-red-drive.html | Indian Says Peiping Force Is 200 Miles From Lhasa; CHINESE RED DRIVE ADVANCES IN TIBET Reds Infiltrate Tibet Nehru Sees Red Fears | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/vote-due-on-bank-merger.html | Vote Due on Bank Merger | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/un-delegates-split-on-rights-covenant.html | U.N. DELEGATES SPLIT ON RIGHTS COVENANT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/home-for-aged-buys-coney-island-hotel.html | HOME FOR AGED BUYS CONEY ISLAND HOTEL | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/investment-bankers.html | INVESTMENT BANKERS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/rent-new-stores-in-hackensack.html | Rent New Stores in Hackensack | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/selffaith-is-seen-as-need-of-women-nothing-is-worth-anything-if-not.html | SELF-FAITH IS SEEN AS NEED OF WOMEN; Nothing Is Worth Anything If Not Based on Belief in Own Worth, Conference Hears Insight, Education Needed Belief In Individual Stressed | True | By Lucy Freeman | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/what-kind-of-profits-tax.html | WHAT KIND OF PROFITS TAX? | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/traffic-relief.html | TRAFFIC RELIEF | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/investment-company.html | INVESTMENT COMPANY | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/haytian-corp-stock-called.html | Haytian Corp. Stock Called | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-10-31 | 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sunday-times-price-up-outside-of-city.html | Sunday Times Price Up Outside of City | True | | 1978-07-17 | RE0000004828 | B00000270544 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/negro-shot-in-race-row-new-york-chauffeur-in-dispute-with-louisiana.html | NEGRO SHOT IN RACE ROW; New York Chauffeur in Dispute With Louisiana Cafe Man | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/old-riding-academy-in-brooklyn-resold.html | OLD RIDING ACADEMY IN BROOKLYN RESOLD | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/assumption-rite-is-seen-by-500000-procession-in-rome-carries-icon.html | ASSUMPTION RITE IS SEEN BY 500,000; Procession in Rome Carries Icon of Virgin Mary for Ceremonies Today Pope Gives Blessing | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/edward-shearson-a-stockbroker-86.html | EDWARD SHEARSON, A STOCKBROKER, 86 | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/arts-club-sale-nov-9-annual-fair-to-offer-etchings-paintings.html | ARTS CLUB SALE NOV. 9; Annual Fair to Offer Etchings, Paintings, Antiques, Jewelry | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/robinson-allstars-win-32.html | Robinson All-Stars Win, 3-2 | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/citys-roundup-gets-harry-champ-segal.html | CITY'S ROUND-UP GETS HARRY (Champ) SEGAL | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/ywca-has-710733-first-report-luncheon-held-in-drive-for-6050500.html | Y.W.C.A. HAS $710,733; First Report Luncheon Held in Drive for $6,050,500 | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/african-fliers-reach-japan.html | African Fliers Reach Japan | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bronx-corner-lot-bought-for-suites-operators-to-build-at-bronx.html | BRONX CORNER LOT BOUGHT FOR SUITES; Operators to Build at Bronx Boulevard and E. 219th St. -- Other Borough Deals | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/personal-notes.html | Personal Notes | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/murphy-gets-rid-of-odwyer-aides.html | MURPHY GETS RID OF O'DWYER AIDES | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/investment-aide-named-vice-president-of-bank.html | Investment Aide Named Vice President of Bank | True | Fabian Bachrach | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/social-aid-planning-for-wartime-urged.html | SOCIAL AID PLANNING FOR WARTIME URGED | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/gerrard-elects-vice-president.html | Gerrard Elects Vice President | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/missions-gift-shop-to-open-yule-sale.html | MISSIONS GIFT SHOP TO OPEN YULE SALE | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/industry-payments-increasingly-tardy.html | INDUSTRY PAYMENTS INCREASINGLY TARDY | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/columbia-eleven-looks-for-upset-squad-holds-heavy-scrimmage-for.html | COLUMBIA ELEVEN LOOKS FOR UPSET; Squad Holds Heavy Scrimmage for Cornell Battle--Price, Tracy Click on Passes | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/special-gifts-chairman-in-2000000-scout-drive.html | Special Gifts Chairman In $2,000,000 Scout Drive | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/tin-rubber-here-continue-advance-new-seasonal-highs-reached-on.html | TIN, RUBBER HERE CONTINUE ADVANCE; New Seasonal Highs Reached on Exchange--Copper, Zinc Off, Lead Up, Coffee Eases | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/sec-sets-nov-8-for-utility-plea-final-date-is-fixed-on-request-for.html | S.E.C. SETS NOV. 8 FOR UTILITY PLEA; Final Date Is Fixed on Request for Electric Bond Distribution Hearing-- Other Board News Minnesota Power and Light Southern Natural Gas N. & W. Industries, Inc. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/10000-see-horse-show-opening-mexican-girl-wins-feature-jump-as-the.html | 10,000 See Horse Show Opening; Mexican Girl Wins Feature Jump; AS THE NATIONAL HORSE SHOW OPENED ITS EIGHT-DAY STAND HERE | True | By John Rendel the New York Times | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/unconvention-n-rules-in-colors-of-furs.html | UNCONVENTION RULES IN COLORS OF FURS | | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/slimskirted-suit-silhouette-for-spring-noted-in-connection-with-the.html | Slim-Skirted Suit Silhouette for Spring Noted in Connection With the Curved Waist | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bob-hope-program-comes-from-tokyo-nbc-offers-comedian-as-he-tells.html | BOB HOPE PROGRAM COMES FROM TOKYO; N.B.C. Offers Comedian as He Tells G.I.'s What Is What on a Variety of Items | True | By Jack Gould | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/pennington-squad-has-tight-defense-undefeated-jersey-eleven-has.html | PENNINGTON SQUAD HAS TIGHT DEFENSE; Undefeated Jersey Eleven Has Yielded Only 14 Points to Four Rivals This Season Ends Weigh Over 175 Kleber Reserve Guard | | By William J. Briordy Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/packard-loses-1449799-in-9-months-but-net-profit-for-the-year-is.html | Packard Loses $1,449,799 in 9 Months But Net Profit for the Year Is Predicted | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/maurice-costello-rites-only-50-friends-at-the-bier-of-veteran.html | MAURICE COSTELLO RITES; Only 50 Friends at the Bier of Veteran Member of Stage | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/held-guilty-in-bribery-jersey-board-says-sergeant-took-money-from.html | HELD GUILTY IN BRIBERY; Jersey Board Says Sergeant Took Money From Gamblers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/may-protect-families-servicemen-can-continue-blue-cross-and-shield.html | MAY PROTECT FAMILIES; Servicemen Can Continue Blue Cross and Shield Plan | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/carpenters-endorse-dewey.html | Carpenters Endorse Dewey | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/lois-cunninghams-troth-mundelein-graduate-is-affianced-to-william.html | LOIS CUNNINGHAM'S TROTH; Mundelein Graduate Is Affianced to William Lloyd Pierce Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/english-cricket-team-wins.html | English Cricket Team Wins | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/sunray-retires-stock-little-more-than-half-of-5-preferred-is.html | SUNRAY RETIRES STOCK; Little More Than Half of 5 % Preferred Is Outstanding | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/more-of-surplus-sold-only-150000-bales-of-3791000-government.html | MORE OF SURPLUS SOLD; Only 150,000 Bales of 3,791,000 Government Holdings Left | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/student-at-adelphi-engaged-to-alan-willis-who-is-at-worcester.html | Student at Adelphi Engaged to Alan Willis, Who Is at Worcester Polytechnic; Voges-Gardner Slater--Weisenfeld | True | Schneider | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mosley-going-to-argentina.html | Mosley Going to Argentina | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/miss-truman-receives-painting.html | Miss Truman Receives Painting | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/exconvict-linked-to-foes-by-corsi-republican-says-he-has-proof-now.html | EX-CONVICT LINKED TO FOES BY CORSI; Republican Says He Has Proof Now That Underworld Aids Impellitteri and Pecora | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/cargo-in-dispute-is-due-here-today-flying-cloud-carries-65-tons-of.html | CARGO IN DISPUTE IS DUE HERE TODAY; Flying Cloud Carries 65 Tons of Petrolatum for Peiping-- Owners Await Ruling | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/west-point-observance-sesquicentennial-to-be-marked-in-spring-of.html | WEST POINT OBSERVANCE; Sesquicentennial to Be Marked in Spring of 1952 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/boettiger-a-suicide-in-7floor-plunge-plunges-to-death.html | BOETTIGER A SUICIDE IN 7-FLOOR PLUNGE; PLUNGES TO DEATH | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/graduate-of-bennett-junior-college-prospective-bride-of-edmund-r.html | Graduate of Bennett Junior College Prospective Bride of Edmund R. Kelley | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/need-for-facts-in-stores-is-cited-manufacturers-must-provide.html | NEED FOR 'FACTS' IN STORES IS CITED; Manufacturers Must Provide Information for Sales Folk, Grant Ad Manager Says Partners in Distribution | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/pension-changes-backed-american-brake-shoe-co-plan-approved-by.html | PENSION CHANGES BACKED; American Brake Shoe Co. Plan Approved by Stockholders | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/newsprint-prices-raised-6-not-10-major-canadian-mills-revise.html | NEWSPRINT PRICES RAISED $6, NOT $10; Major Canadian Mills Revise Increases Announced Earlier in Face of Protests Other Announcements NEWSPRINT PRICES RAISED $6, NOT $10 PAPER OUTPUT STAYS HIGH September Total Above 2,000,000 Tons for 5th Month This Year | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/sports-of-the-times-help-wanted-el-cheapo-paying-the-help-st-louis.html | Sports of The Times; Help Wanted El Cheapo Paying the Help St. Louis Blues | True | By Arthur Daley | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/the-kings-speech.html | THE KING'S SPEECH | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/exofficer-convicted-in-civil-rights-case.html | EX-OFFICER CONVICTED IN CIVIL RIGHTS CASE | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/pfeiffer-cool-to-bianchi-not-urging-republicans-to-vote-for.html | PFEIFFER COOL TO BIANCHI; Not Urging Republicans to Vote for Candidate, He Says | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/gubernatorial-races-overshadow-national-issues-in-far-southwest.html | Gubernatorial Races Overshadow National Issues in Far Southwest; Democratic Arizona Is Most Interested in Bid by Woman for Its Top State Office --New Mexico's Campaigns Quiet Governor Fell in Primary Corporate Money Put in Picture Senator Hayden Seen Sure No Contest for U. S. Senate | True | By Gladwin Hill Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/stratemeyer-decorates-bomber-command-chief.html | Stratemeyer Decorates Bomber Command Chief | True | By the United Press. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/soviet-claims-balloon-record.html | Soviet Claims Balloon Record | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/college-of-surgeons-elects.html | College of Surgeons Elects | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/french-dissolve-4-red-groups.html | French Dissolve 4 Red Groups | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/topics-of-the-times-too-much-indian-summer-real-one-to-come-legends.html | Topics of The Times; Too Much Indian Summer Real One to Come Legends, Just Legends Fall's Slow Fever Voice of Authority | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/french-bar-change-in-morocco-status-memorandum-to-sultan-grants.html | FRENCH BAR CHANGE IN MOROCCO STATUS; Memorandum to Sultan Grants Minor Reforms but Rejects Basic Modifications | True | By Michael Clark Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/3-of-4-are-recaptured-air-ducts-through-which-men-fled-jail-in.html | 3 OF 4 ARE RECAPTURED; Air Ducts Through Which Men Fled Jail in Suffolk to Be Sealed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/long-winter-war-feared-in-korea-tenth-corps-observers-cite-enemy.html | LONG WINTER WAR FEARED IN KOREA; Tenth Corps Observers Cite Enemy Reinforcements Plus New Guerrilla Tactics | True | By Michael James Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/candidates-pledge-teachers-pay-rise-corsi-pecora-lynch-promise-to.html | CANDIDATES PLEDGE TEACHERS PAY RISE; Corsi, Pecora, Lynch Promise to Back Increase--Mayor Awaits Study Report Would Pay for All Activities Diversion of Funds Charged | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/lake-iron-ore-shipping-up.html | Lake Iron Ore Shipping Up | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/soviet-to-return-100-dutch-citizens-netherland-group-held-since-the.html | SOVIET TO RETURN 100 DUTCH CITIZENS; Netherland Group Held Since the End of War--The Hague Now Seeks 100 Others | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/polio-fund-drive-opens-today.html | Polio Fund Drive Opens Today | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/india-dollar-flow-low-finance-chief-sees-little-hope-of-investments.html | INDIA DOLLAR FLOW LOW; Finance Chief Sees Little Hope of Investments From U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/nazis-found-back-in-teaching-posts-key-party-aides-pardoned-in.html | NAZIS FOUND BACK IN TEACHING POSTS; Key Party Aides Pardoned in Wuerttemberg-Baden Have Resumed Profession Investigation Recommended | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/furnace-shipments-up-787000-units-noted-in-9-months-against-426500.html | FURNACE SHIPMENTS UP; 787,000 Units Noted in 9 Months Against 426,500 Year Ago | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/dauthuille-here-for-bout.html | Dauthuille Here for Bout | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bonds-and-shares-on-london-market-rhodesian-copper-issues-up.html | BONDS AND SHARES ON LONDON MARKET; Rhodesian Copper Issues Up-- Foreign Bond Losses Follow Korea and Tibet News | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/new-season-highs-in-chicago-grains-federal-prediction-of-higher.html | NEW SEASON HIGHS IN CHICAGO GRAINS; Federal Prediction of Higher Food Prices Strengthens Markets-- Soybeans Lead | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/atlantic-ministers-put-off-supreme-command-ruling-french-plan-to.html | Atlantic Ministers Put Off Supreme Command Ruling; French Plan to Use Germans in European Army Delays Treaty Defense Group's Decision on West's Top General DEFENSE MINISTERS PUT OFF DECISIONS | True | By Austin Stevens Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/defense-outlined-against-germ-war-but-navy-expert-at-public-health.html | DEFENSE OUTLINED AGAINST GERM WAR; But Navy Expert, at Public Health Session, Decries Talk Exaggerating Dangers Decries "False Implication" Variety of Possible Agents Must Watch for Sabotage | True | By William L. Laurence Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/brass-wage-pact-made-longrange-settlement-includes-costofliving.html | BRASS WAGE PACT MADE; Long-Range Settlement Includes Cost-of-Living Clause | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/vargas-victory-disputed-movement-under-way-to-void-election-on.html | VARGAS VICTORY DISPUTED; Movement Under Way to Void Election on Majority Issue | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/rca-color-tube-is-asked-for-cbs-communications-body-wants-it-turned.html | R.C.A. COLOR TUBE IS ASKED FOR C.B.S.; Communications Body Wants It Turned Over for Tests With Approved Method R.C.A. Says It Will Reply | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/majorminor-committee-approves-dropping-of-baseball-bonus-rule.html | Major-Minor Committee Approves Dropping of Baseball Bonus Rule; Executive Group Will Recommend Action at Florida Meetings Next Month--School Regulation Is Kept on Books O'Connor Makes Plea More Talks Necessary | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/eca-to-tighten-up-on-british-grants-aid-program-put-on-standby.html | E.C.A. TO TIGHTEN UP ON BRITISH GRANTS; Aid Program Put on 'Stand-By' Basis--Future Cash to Help Cushion Rearming Effort | True | By Felix Belair Jr. Special To The New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/costly-red-error-in-warfare-found-putting-supplies-ashore-at-wonsan.html | COSTLY RED ERROR IN WARFARE FOUND; PUTTING SUPPLIES ASHORE AT WONSAN IN NORTH KOREA | True | By Richard J.h. Johnston Special To The New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/news-of-food-henry-viii-recalled-by-beef-bones-dish-of-restaurant.html | News of Food; Henry VIII Recalled by Beef Bones Dish of Restaurant Here Taught By Grandfather Born in the Business | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/alberta-pipeline-completed.html | Alberta Pipeline Completed | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/buying-rush-eases-in-september-but-sales-are-well-ahead-of-1949.html | Buying Rush Eases in September But Sales Are Well Ahead of 1949; Manufacturers' Volume Is 7% Below August, 20% Above Previous Year, According to Office of Business Economics BUYING RUSH SAGS; STILL ABOVE 1949 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/clergymen-confer-with-truman.html | Clergymen Confer With Truman | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/alexian-brother-to-mark-his-80th-birthday-today.html | Alexian Brother to Mark His 80th Birthday Today | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/nepal-takes-precautions.html | Nepal Takes Precautions | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/moslems-in-india-pray-for-rain.html | Moslems in India Pray for Rain | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mauve-scene-held-prettiest-in-show-two-scenes-from-act-i-of.html | MAUVE SCENE HELD PRETTIEST IN SHOW; TWO SCENES FROM ACT I OF FASHIONS OF THE TIMES | True | The New York Times Studio | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/tide-water-net-up-despite-sales-dip-9month-income-23455627-or-362.html | TIDE WATER NET UP DESPITE SALES DIP; 9-Month Income $23,455,627 or $3.62 on Common Against $20,200,956 or $3.08 REVENUES OFF $6,000,000 Capital Expenditure in Period Reaches $16,515,591--Other Corporation Earnings LION OIL NET UP 62% Nine-Month Earnings Are $4.45 a Share, Up From $2.74 NATIONAL CASH REGISTER Gain Shown for Quarter, but Income Is Off for Nine Months DISTILLERS-SEAGRAMS, LTD. Year's Profit Is $4.77 a Share Despite Drop in Sales EARNINGS REPORTS OF CORPORATIONS ALLIED CHEMICAL & DYE Nine Months Net of $28,641,033, Or $3.23 a Share, Is 3% Gain OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/taxpayer-planned-on-madison-ave-knepper-levin-take-title-to-site-at.html | TAXPAYER PLANNED ON MADISON AVE.; Knepper & Levin Take Title to Site at 72d St.--Tenants Buy Apartment on E. 25th St. | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/long-island-canvass-today.html | Long Island Canvass Today | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/stocks-hit-again-by-late-pressure-price-average-declines-112-points.html | STOCKS HIT AGAIN BY LATE PRESSURE; Price Average Declines 1.12 Points Although Pick-Up Develops Near Close SALES SOAR TO 2,010,000 Valentine's Talk on Duration of Controls Held a Factor in the Market's Dip U.S. Steel Active Bethlehem Loses 7/8 Point STOCKS HIT AGAIN BY LATE PRESSURE | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/zionists-protest-on-pipeline.html | Zionists Protest on Pipeline | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/elected-to-directorate-of-utica-knitting-mills.html | Elected to Directorate Of Utica Knitting Mills | True | Blackstone | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/eden-arrives-for-rites-honoring-sir-john-dill.html | Eden Arrives for Rites Honoring Sir John Dill | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/cory-subsidiary-formed.html | Cory Subsidiary Formed | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/truman-to-lay-wreath.html | Truman to Lay Wreath | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/chapman-minimizes-revolt.html | Chapman Minimizes Revolt | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/legion-head-to-visit-jersey.html | Legion Head to Visit Jersey | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/state-retirement-aide-retires.html | State Retirement Aide Retires | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/columbia-college-reports-on-gifts-heads-columbia-drive.html | COLUMBIA COLLEGE REPORTS ON GIFTS; HEADS COLUMBIA DRIVE | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/palmer-takes-twostroke-lead-an-northsouth-golf-play-card-of-65.html | Palmer Takes Two-Stroke Lead an North-South Golf Play; CARD OF 65 EQUALS MARK AT PINEHURST Palmer Posts 7 Birdies for 7-Under-Par Score to Tie North-South Record FIVE DEADLOCK WITH 67S Ferrier and Bishop in Group-- Snead and Stranahan Are Among 8 Shooting 68s Fourteen Equal Par Four Birdies Going Out THE LEADING SCORES | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/togliatti-recovering-italian-red-chieftain-reported-doing-well.html | TOGLIATTI RECOVERING; Italian Red Chieftain Reported Doing Well After Operation | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/vinson-to-demand-an-atomic-carrier-will-introduce-bill-putting-the.html | VINSON TO DEMAND AN ATOMIC CARRIER; Will Introduce Bill Putting the Navy Into Bombardment at Expense of Air Force Would Pare Air Force A Third Base Lines Are Drawn Bill Introduced | True | By William S. White Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/lehman-charges-bossism-to-gop-senator-makes-3-speeches-in-nassau.html | LEHMAN CHARGES BOSSISM TO G.O.P.; Senator Makes 3 Speeches in Nassau--Mrs. Roosevelt Urges His Re-election Predicts Victory in State | True | By Alexander Feinberg Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/1mile-procession-to-follow-gustaf-kings-princes-ambassadors-workers.html | 1-MILE PROCESSION TO FOLLOW GUSTAF; Kings, Princes, Ambassadors, Workers Will Pay Tribute at Rites for Swedish Monarch | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/fox-ready-to-sell-films-year-ahead-smalltown-exhibitors-would-be.html | FOX READY TO SELL FILMS YEAR AHEAD; Small-Town Exhibitors Would Be Able to Buy Annual Supply Under Studio's New Plan | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mailearly-programs-slated.html | Mail-Early Programs Slated | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/trading-volume-highest-since-1946-turnover-for-october-reaches.html | TRADING VOLUME HIGHEST SINCE 1946; Turnover for October Reaches 48,389,813 Shares, Against 28,890,940 a Year Ago BOND MARKET CURB MARKET FINANCIAL NOTES | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/lawyer-gets-year-in-baby-adoptions-woman-codefendant-must-pay-2500.html | LAWYER GETS YEAR IN BABY ADOPTIONS; Woman Co-Defendant Must Pay $2,500 Fine by Nov. 17 to Avoid Similar Term Practice Called "Nauseating" | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/new-tax-is-not-due-on-tv-sets-in-stores.html | NEW TAX IS NOT DUE ON TV SETS IN STORES | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/my-celeste-victor-over-early-heath-by-head-in-jamaica-feature-ted-a.html | My Celeste Victor Over Early Heath by Head in Jamaica Feature; TED ATKINSON BRINGING HOME A FAVORITE AT JAMAICA | True | By James Roach | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/formosan-executed-for-red-ties.html | Formosan Executed for Red Ties | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/puerto-rican-official-here.html | Puerto Rican Official Here | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/directs-country-sales-for-new-york-brokers.html | Directs Country Sales For New York Brokers | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/new-york-skaters-beaten.html | New York Skaters Beaten | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/building-awards-drop-contract-total-in-state-reported-down-8-in.html | BUILDING AWARDS DROP; Contract Total In State Reported Down 8% in September | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bazaar-at-st-peters-lutheran.html | Bazaar at St. Peter's Lutheran | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/interfaith-unit-to-meet-conference-of-christians-and-jews-to-hear.html | INTERFAITH UNIT TO MEET; Conference of Christians and Jews to Hear Acheson | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/new-issue-approved-by-davison-chemical.html | NEW ISSUE APPROVED BY DAVISON CHEMICAL | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/rally-stonings-charged-attacks-on-liberals-in-bronx-laid-to.html | RALLY STONINGS CHARGED; Attacks on Liberals in Bronx Laid to Impellitteri Backers | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/chile-asks-free-press-she-attacks-war-prapaganda-in-new-prapasal-to.html | CHILE ASKS FREE PRESS; She Attacks War Prapaganda in New Propasal to U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/seouls-night-life-now-gayer-for-gi-united-nations-day-celebration.html | SEOUL'S NIGHT LIFE NOW GAYER FOR G.I.; UNITED NATIONS DAY CELEBRATION IN SEOUL | True | By Charles Grutzner Special To the New York Times.u.s. Army | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/telegram-is-sued-by-macy-for-libel-leader-says-paper-accused-him.html | TELEGRAM IS SUED BY MACY FOR LIBEL; Leader Says Paper Accused Him Falsely of Using Hanley Letter for His Own Gain Article Appeared Oct. 18 Silent on Interrogation | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/jones-laughlin-board-proposes-2for1-split-of-common-shares.html | Jones & Laughlin Board Proposes 2-for-1 Split of Common Shares; Stockholders to Consider Plan at Special Meeting to Be Called Soon--Dividend of 80c Declared, a Rise of 15c | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/their-2d-spring-opens-friday.html | 'Their 2d Spring' Opens Friday | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/police-curbed-on-novel-philadelphia-must-keep-hands-off-raintree.html | POLICE CURBED ON NOVEL; Philadelphia Must Keep Hands Off 'Raintree County' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/advertising-news-and-notes-antistalling-gas-pushed-accounts.html | Advertising News and Notes; Anti-Stalling 'Gas' Pushed Accounts Personnel Notes | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mrs-roosevelt-a-speaker.html | Mrs. Roosevelt a Speaker | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/credit-foundation-plans-new-studies-productivity-and-managerial.html | CREDIT FOUNDATION PLANS NEW STUDIES; Productivity and Managerial Work With Retail Accounts to Be Research Topics | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/campaign-morals.html | CAMPAIGN MORALS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/nassau-recruiting-drive-set.html | Nassau Recruiting Drive Set | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mm-cowen-has-eye-operation.html | M.M. Cowen Has Eye Operation | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/ervin-laszlo-18-heard-in-recital-young-pianist-shows-talent-as-he.html | ERVIN LASZLO, 18, HEARD IN RECITAL; Young Pianist Shows Talent as He Plays Music by Liszt, Schumann, Chopin, Ravel | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/niagara-hudson-repays-loan.html | Niagara Hudson Repays Loan | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/chinese-reds-fight-jehol-rebels.html | Chinese Reds Fight Jehol Rebels | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/youth-17-defense-aide.html | Youth, 17, Defense Aide | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/new-jersey-sells-25000000-bonds-first-national-bank-heads-winning.html | NEW JERSEY SELLS $25,000,000 BONDS; First National Bank Heads Winning Syndicate--Other Municipal Financing Public Housing Administration Massachusetts Housing Authorities South Carolina Passaic, N.J. Honolulu, T.H. New York School District South Portland, Me. Portsmouth, Va. Lancaster, Pa. PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/cio-drops-taft-backer-retired-uew-official-says-union-called-him.html | C.I.O. DROPS TAFT BACKER; Retired U.E.W. Official Says Union Called Him Betrayer | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/brick-presbyterian-plans-charity-fair.html | BRICK PRESBYTERIAN PLANS CHARITY FAIR | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/donoghue-stops-edwards.html | Donoghue Stops Edwards | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/was-his-throat-red.html | Was His Throat Red! | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/joe-adonis-is-held-in-bail-of-15000-in-gaming-inquiry-surrender-in.html | JOE ADONIS IS HELD IN BAIL OF $15,000 IN GAMING INQUIRY; SURRENDER IN GAMBLING INQUIRY Joe Adonis Is Held in $15,000 Bail After Surrendering in New Jersey | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/military-transport-consolidated.html | Military Transport Consolidated | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/holiday-settings-use-bare-tables-benefit-display-also-includes.html | HOLIDAY SETTINGS USE BARE TABLES; Benefit Display Also Includes Coverings to Harmonize With Accessories | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/164-local-issues-to-swell-voting-propositions-up-in-34-states-range.html | 164 LOCAL ISSUES TO SWELL VOTING; Propositions Up in 34 States Range From Wet-Dry Fight to Legalized Gambling Vote May Top 40 Millions Gambling on Ballots | True | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/utility-rights-taken-up.html | Utility Rights Taken Up | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/coudert-defends-record-in-house-brands-his-rivals-communist-charge.html | COUDERT DEFENDS RECORD IN HOUSE; Brands His Rival's Communist Charge as 'Contempt for Public Intelligence' | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/two-23knot-ships-projected-by-line-mooremccormack-is-to-build.html | TWO 23-KNOT SHIPS PROJECTED BY LINE; Moore-McCormack Is to Build Replacements for 3 Vessels in 'Good Neighbor' Fleet | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/german-fled-in-fear-of-reds.html | German Fled in Fear of Reds | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/us-steel-to-pay-biggest-dividend-special-for-quarter-to-match.html | U.S. STEEL TO PAY BIGGEST DIVIDEND; Special for Quarter to Match Regular 75c, Bringing Total for Year to $3.45 a Share EARNINGS AT 33-YEAR PEAK 9-Months Net $178,821,540, Income Taxes $147,100,000 --Other Steel Activities $2.04 a share in Quarter Record for Steel Shipments U.S STEEL TO PAY BIGGEST DIVIDEND | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/un-postal-service-backed.html | U.N. Postal Service Backed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/revitalized-gop-in-scientific-drive-republicans-using-ingenious.html | REVITALIZED G.O.P. IN SCIENTIFIC DRIVE; Republicans Using Ingenious Methods in Block-by-Block Precinct-Level Campaign FILMS AND LECTURES HELP Party Bids for Votes of Groups Hostile to Truman Policies, Such as Doctors, Dentists Voting Quotas Set in Ohio School of Politics Set Up | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bank-retirement-system-elects.html | Bank Retirement System Elects | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/plans-gas-pipe-line-in-jersey.html | Plans Gas Pipe Line in Jersey | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/redemption-notice-cosden-petroleum-corporation.html | REDEMPTION NOTICE; Cosden Petroleum Corporation | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/lynch-favors-vote-on-forest-flooding.html | LYNCH FAVORS VOTE ON FOREST FLOODING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/dennison-sons-names-vice-president-of-sales.html | Dennison & Sons Names Vice President of Sales | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/un-unit-by-3710-favors-ending-ban-on-envoys-to-spain-12-abstain-in.html | U.N. UNIT, BY 37-10, FAVORS ENDING BAN ON ENVOYS TO SPAIN; 12 Abstain in Committee on Move to Lift Curb Also on Madrid Entry Into Agencies HELP TO PEOPLE STRESSED Condemnation of Franco Not Rescinded--He Indicates He Will Not Change Regime Support Soviet Opposition U.N. GROUP VOTES TO LIFT SPAIN BAR | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/coty-elects-sales-official-executive-vice-president.html | Coty Elects Sales Official Executive Vice President | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/col-se-spitzer-army-war-hero-39-sergeant-york-of-2d-conflict-in.html | COL. S.E. SPITZER, ARMY WAR HERO, 39; Sergeant York of 2d Conflict in Europe Dies in Korea--508 Nazis Surrendered to Him | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/miss-joanne-miller-is-engaged-to-marry-milhauserswerdlow.html | MISS JOANNE MILLER IS ENGAGED TO MARRY; Milhauser--Swerdlow Murphy--Kelly | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/us-to-admit-aliens-if-nominal-risks-mcgrath-will-permit-entry-of.html | U.S. TO ADMIT ALIENS IF 'NOMINAL' RISKS; McGrath Will Permit Entry of Those Who Joined Party for Work, Food or Study U.S. TO TAKE ALIENS IF 'NOMINAL' RISKS Many Germans Cheered Court Assails McGrath Aliens Held Here | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/uprising-in-puerto-rico.html | UPRISING IN PUERTO RICO | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/sweden-to-import-polish-coal.html | Sweden to Import Polish Coal | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/induction-lag-explained-many-failing-to-report-already-in-service.html | INDUCTION LAG EXPLAINED; Many Failing to Report Already in Service, Sisypol Says | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/to-address-manhattan-students.html | To Address Manhattan Students | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/korean-reds-press-attacks-in-center-with-fresh-help-allies-gain-on.html | KOREAN REDS PRESS ATTACKS IN CENTER WITH FRESH HELP; ALLIES GAIN ON BOTH COASTS; CHINESE CAPTURED BY AMERICANS IN NORTH KOREA | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/canadian-exports-soar-us-shipments-at-alltime-peak-of-192790000-in.html | CANADIAN EXPORTS SOAR; U.S. Shipments at All-Time Peak of $192,790,000 in September | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/belgrade-to-end-arbitrary-arrest-will-restore-measure-of-due.html | BELGRADE TO END ARBITRARY ARREST; Will Restore Measure of Due Process of Law in Plans to Revise Criminal Code | True | By M.s. Handler Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/business-world-weeks-buyers-total-lower-sloaneblabon-raises-prices.html | Business World; Week's Buyers' Total Lower Sloane-Blabon Raises Prices Lead Prices Up 1 Cent Frigidaire Takes Large Orders Weather Checks Fur Demand Davega to Hold Video Prices Duck Specifications Changed Coffee Prices Seen Easing | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/plans-of-repertory-club.html | Plans of Repertory Club | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/widow-of-dh-lawrence-wed.html | Widow of D.H. Lawrence Wed | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/kuhel-out-at-kansas-city.html | Kuhel Out at Kansas City | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/owners-miss-a-chance-to-serve-tenants-when-apartment-occupancy-is.html | Owners Miss a Chance to Serve Tenants When Apartment Occupancy Is Postponed | True | By Lee E. Cooper | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/books-of-the-times-an-official-hostess-in-japan-a-trip-into-asian.html | Books of The Times; An Official Hostess in Japan A Trip Into Asian Deserts | True | By Orville Prescott | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/ink-firm-leases-east-side-offices-huber-takes-floor-in-100-park.html | INK FIRM LEASES EAST SIDE OFFICES; Huber Takes Floor in 100 Park Avenue for Occupancy About Jan. 1--Other Rentals | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/to-be-reactivated-today-landing-ship-dock-will-be-commissioned-in.html | TO BE REACTIVATED TODAY; Landing Ship, Dock Will Be Commissioned in Brooklyn Yard | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/continental-can-elects-new-finance-executive.html | Continental Can Elects New Finance Executive | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/citys-funded-debt-sets-high-record-gross-total-of-3139894614-on.html | CITY'S FUNDED DEBT SETS HIGH RECORD; Gross Total of $3,139,894,614 on June 30 Is Reported by Controller Joseph SURPASSES 1941-42 MARK Balance of $26,544,047 in the General Fund Compares With $54,176,815 Last Year General Fund Receipts Revenues and Expenses | True | By Charles G. Bennett | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/appointed-as-director-of-hebrew-university-unit.html | Appointed as Director Of Hebrew University Unit | True | Gaverin | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/churchill-feted-at-dinner.html | Churchill Feted at Dinner | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/goblins-send-man-out-window.html | Goblins Send Man Out Window | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/wood-field-and-stream-marsh-shooting-outlook-for-new-season-in.html | Wood, Field and Stream; Marsh Shooting Outlook for New Season in Connecticut Is Generally Fair | True | By Raymond R. Camp | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/commodity-index-rises-bls-reports-advance-from-330-oct-20-to-3327.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 330 Oct. 20 to 332.7 Oct. 27 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/the-korean-war-un-forces-score-gains-despite-stiffened-resistance.html | The Korean War; U.N. FORCES SCORE GAINS DESPITE STIFFENED RESISTANCE | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/thompson-split-approved.html | Thompson Split Approved | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/rivals-programs-irk-impellitteri-loosely-offered-plans-would-break.html | RIVALS PROGRAMS IRK IMPELLITTERI; 'Loosely Offered' Plans Would Break City, He Says--Aide Charges Vote Machine Plot | True | By Thomas P. Ronan | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/state-registration-6433492.html | State Registration 6,433,492 | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/franco-says-he-wont-change.html | Franco Says He Won't Change | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/nyu-harriers-triumph-set-back-city-college-1743-3-violets-in-tie.html | N.Y.U. HARRIERS TRIUMPH; Set Back City College, 17-43--3 Violets in Tie for First | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/deadly-fight-in-burma-town.html | Deadly Fight in Burma Town | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/national-basketball-assn.html | NATIONAL BASKETBALL ASSN | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/painting-system-developed.html | Painting System Developed | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/un-assembly-gets-action-plan-today-resolution-to-give-body-power-to.html | U.N. ASSEMBLY GETS ACTION PLAN TODAY; Resolution to Give Body Power to Move Against Aggression Passed Test Vote, 50-5 Considered for Two Years | True | By A.m. Rosenthal | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/minimumpay-rise-in-textiles-urged-new-england-executive-tells.html | MINIMUM-PAY RISE IN TEXTILES URGED; New England Executive Tells Senate Group South Should Have Same Level as North For Rise in Living Standard Present Gains Called Temporary | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/yak-planes-attack-b26s.html | Yak Planes Attack B-26's. | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/hogan-is-golfer-of-year-snead-trails-by-43-votes-in-poll-conducted.html | HOGAN IS 'GOLFER OF YEAR'; Snead Trails by 43 Votes in Poll Conducted by P.G.A. | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/injuryriddled-penn-shifts-strategy-in-bid-to-halt-army-eleven.html | Injury-Riddled Penn Shifts Strategy in Bid to Halt Army Eleven Saturday; THE N.Y.U. VIOLETS POLISH AERIAL ATTACK FOR BUCKNELL GAME | True | By Allison Danzig Special To the New York Times.the New York Times | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/november-plentifuls.html | November Plentifuls | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/culmone-is-first-with-four-mounts-triumphs-with-frontiersman.html | CULMONE IS FIRST WITH FOUR MOUNTS; Triumphs With Frontiersman; Warmonger, Why Not Now, Jitters at Camden | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/whittington-and-cat-on-stage.html | Whittington and Cat on Stage | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/red-radio-power-line-cut-but-berlin-station-stays-on-air-east-zone.html | RED RADIO POWER LINE CUT; But Berlin Station Stays on Air --East Zone Rail Aides Seized | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mrs-jerome-hillborn-entertains.html | Mrs. Jerome Hillborn Entertains | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/campaign-on-the-radio-and-tv.html | Campaign on the Radio and TV | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/higher-steel-price-seen-if-wages-rise-olds-says-pay-upturn-might-be.html | HIGHER STEEL PRICE SEEN IF WAGES RISE; Olds Says Pay Upturn Might Be Necessitated by Grants in Other Industries Payroll 42% of Cost Price Index Cited | True | By A.h. Raskin | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/carpenter-steel-co-quarters-net-of-273-a-share-compares-with-60c.html | CARPENTER STEEL CO; Quarter's Net of $2.73 a Share Compares With 60c Last Year | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/rev-joseph-b-walsh.html | REV. JOSEPH B. WALSH, | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/more-rises-seen-in-prices-of-food-us-agriculture-experts-say-only.html | MORE RISES SEEN IN PRICES OF FOOD; U.S. Agriculture Experts Say Only Inflation Curbs Can Avoid a Possible Record Record High Mark in July Seasonable Drops Seen Maine's Potatoes Lack Market | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/silurians-dinner-nov-13.html | Silurians' Dinner Nov. 13 | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/argentine-five-in-front-beats-france-6641-to-take-lead-in-world.html | ARGENTINE FIVE IN FRONT; Beats France, 66-41, to Take Lead in World Play | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bond-prepayments-lowest-in-months.html | BOND PREPAYMENTS LOWEST IN MONTHS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/puerto-rico-blasts-remaining-rebels-planes-and-tanks-recapture-two.html | PUERTO RICO BLASTS REMAINING REBELS Planes and Tanks Recapture Two Strongholds as Revolt on the Island Wilts Barbershop Barricade Nationalist Numbers Small Washington plot to eliminate the party leaders. Albizu Campos' home in San Juan was surrounded by police and Guardsmen. Shots fired from upstairs windows have kept the authorities at bay. | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/named-by-savage-corp-for-sporting-arms-sales.html | Named by Savage Corp. For Sporting Arms Sales | True | De Clerce | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/marcantonio-race-high-in-invective-redlabeled-representative-and.html | MARCANTONIO RACE HIGH IN INVECTIVE; Red-Labeled Representative and 3-Party Coalition Foe Give and Take Abuse Rags and Riches in District Third Attempt to "Get" Him Won With 37% of Vote in 1948 Ignore Party Line Votes Donovan Stresses Red Theme | True | By Douglas Dales | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/two-new-liners-for-tourist-trade-new-ship-designed-primarily-for.html | TWO NEW LINERS FOR TOURIST TRADE; NEW SHIP DESIGNED PRIMARILY FOR THE TOURIST TRADE | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/abroad-back-to-the-palmy-days-in-the-garden-of-eden-good-news-from.html | Abroad; Back to the Palmy Days in the Garden of Eden Good News From Iraq Oil and Irrigation The Arab Awakening Arms and Anger | True | By Anne O'Hare McCormick | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/2-gis-held-in-berlin-freed.html | 2 G.I.'s Held in Berlin Freed | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/statler-hotels-to-add-stock.html | Statler Hotels to Add Stock | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/vernon-rice-to-give-address.html | Vernon Rice to Give Address | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/miss-helen-allen-cosmetics-leader-executive-of-corday-parfums-for.html | MISS HELEN ALLEN, COSMETICS LEADER; Executive of Corday Parfums for Many Years Dies--Aided O.P.A. During the War | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mccannerickson-names-marketing-service-head.html | McCann-Erickson Names Marketing Service Head | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/girl-scouts-report-to-the-acting-mayor.html | GIRL SCOUTS REPORT TO THE ACTING MAYOR | True | The New York Times | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/nyu-christian-unit-to-meet.html | N.Y.U. Christian Unit to Meet | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/4-added-to-school-group-driscoll-fills-up-membership-of-study.html | 4 ADDED TO SCHOOL GROUP; Driscoll Fills Up Membership of Study Commission | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/sheriff-is-suspended-in-florida-crime-war.html | SHERIFF IS SUSPENDED IN FLORIDA CRIME WAR | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/democratic-gain-reported-in-iowa-loveland-fights-hickenlooper-for.html | DEMOCRATIC GAIN REPORTED IN IOWA; Loveland Fights Hickenlooper for Senate Seat--Dips in Hog Prices a Factor Hog Prices are Factor Pounds Away At Communism | True | By William M. Blair Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/royal-pomp-in-london.html | ROYAL POMP IN LONDON | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mcgrath-alerts-aides-against-voting-frauds.html | McGrath Alerts Aides Against Voting Frauds | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/dewey-says-lynch-tried-big-tax-grab-asserts-congress-bill-to-cut.html | DEWEY SAYS LYNCH TRIED BIG TAX GRAB; Asserts Congress Bill to Cut Levy on Stock Profits 60% Would Cost U.S. Billions DEWEY SAYS LYNCH TRIED BIG TAX GRAB Describes Bill's Proposals Says Demands Were Sponsored Points to Attacks | True | By William R. Conklin Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/october-offerings-of-bonds-decline-flotations-lowest-since-july-but.html | OCTOBER OFFERINGS OF BONDS DECLINE; Flotations Lowest Since July, but New Stock Issues Were Largest Since May, 1949 | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/5th-church-fair-to-open-event-tomorrow-and-friday-at-heavenly-rest.html | 5TH CHURCH FAIR TO OPEN; Event Tomorrow and Friday at Heavenly Rest Parish House | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/program-for-today-at-garden.html | Program for Today at Garden | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/brilliant-throng-sees-horse-show-distinguished-leaders-in-arts.html | BRILLIANT THRONG SEES HORSE SHOW; Distinguished Leaders in Arts, Diplomacy, Society, Military Affairs Guests at Opening AUSTIN, ENTEZAM HONORED Receive Salute of International Jumping Teams--Romulo of the Philippines Attends Romulo and Wife Are Guests David Wagstaffs in Box 22 John R. Kilpatricks Hosts The Reed A. Albees Entertain | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/eca-head-plans-parley-in-manila-foster-and-aide-will-make-the.html | E.C.A. HEAD PLANS PARLEY IN MANILA; Foster and Aide Will Make the Philippines First Stop in Southeast Asia Tour Date of Departure Last-Minute Decision | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/a-plea-from-havana.html | A Plea from Havana | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/stagehands-to-continue-talks.html | Stagehands to Continue Talks | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/officers-of-hiram-walker-inc.html | Officers of Hiram Walker, Inc. | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/dimaggio-leaving-for-tokyo.html | DIMAGGIO LEAVING FOR TOKYO | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/belgians-in-school-subsidy-row.html | Belgians in School Subsidy Row | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mrs-madison-lewis-and-mrs-fergas-reid-jr-will-be-hostesses.html | Mrs. Madison Lewis and Mrs. Fergas Reid Jr. Will Be hostesses Today--Dance on Nov. 25 to Aid Neighborhood house; Grosvenor Ball Co-Chairmen Plan Tea for Mothers of Debutantes | True | Ernemac | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/american-look-featured-in-fashions-of-the-times-1851-fashion-note.html | 'American Look' Featured In 'Fashions of The Times'; 1851 Fashion Note: Bloomers 'FASHIONS OF TIMES SPARKLES IN DEBUT | True | By Anne Petersen | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/sweden-prods-finns-on-rule-of-aalands.html | SWEDEN PRODS FINNS ON RULE OF AALANDS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/maugham-asks-aid-for-young-writers-urges-endowment-of-chateau-near.html | MAUGHAM ASKS AID FOR YOUNG WRITERS; Urges Endowment of Chateau Near Paris, 3-Year Grants for Talented Americans | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/baltimore-man-acquires-control-of-laurel-track.html | Baltimore Man Acquires Control of Laurel Track | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/for-coastal-oil-drilling-louisiana-urges-no-cessation-despite-high.html | FOR COASTAL OIL DRILLING; Louisiana Urges No Cessation Despite High Court Ruling | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/weinmeister-seen-lost-for-redskins-giants-tackle-curtails-work-for.html | WEINMEISTER SEEN LOST FOR REDSKINS; Giants' Tackle Curtails Work for Game Here Sunday After Testing Injured Knee | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/excandidate-dies-in-crash.html | Ex-Candidate Dies in Crash | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/communique-by-atlantic-defense-group.html | Communique by Atlantic Defense Group | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/soutine-paintings-seen-in-exhibition-museum-of-modern-art-opens.html | SOUTINE PAINTINGS SEEN IN EXHIBITION; Museum of Modern Art Opens Display of the Expressionist's Work From 1915 to 1942 | True | By Howard Devree | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/new-york-infirmary.html | New York Infirmary | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/rko-unit-plans-movie-about-un-lupinoyoung-troupe-to-make-man-of-the.html | R.K.O. UNIT PLANS MOVIE ABOUT U.N.; Lupino-Young Troupe to Make 'Man of the World,' Dealing With Peace-Team Work Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/us-aid-to-farm-ownership-told-in-un-in-response-to-polish-move-for.html | U.S. Aid to Farm Ownership Told in U.N. In Response to Polish Move for Reform Study | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/31-are-barred-from-vote-names-ordered-stricken-from-list-for.html | 31 ARE BARRED FROM VOTE; Names Ordered Stricken From List for Illegal Registration | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/agreeing-to-establish-faao-headquarters-in-rome.html | AGREEING TO ESTABLISH F.A.O. HEADQUARTERS IN ROME | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/the-genocide-treaty.html | THE GENOCIDE TREATY | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/red-china-and-korea.html | RED CHINA AND KOREA | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/cotton-irregular-after-sharp-rise-futures-close-9-points-higher-to.html | COTTON IRREGULAR AFTER SHARP RISE; Futures Close 9 Points Higher to 13 Lower--Mexico Sets Up Export Licensing | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/urban-universities-elect.html | Urban Universities Elect | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/plant-leased-in-stamford.html | Plant Leased in Stamford | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/cotton-curb-plea-denied-by-brannan-freer-exports-would-endanger.html | COTTON CURB PLEA DENIED BY BRANNAN; Freer Exports Would Endanger Defense Supplies, He Tells Congressmen, Growers | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/crossborder-pact-eyed-for-defense-meeting-nov-18-to-study-draft-of.html | CROSS-BORDER PACT EYED FOR DEFENSE; Meeting Nov. 18 to Study Draft of Compact Linking 10 States With Canadian Provinces Even Doctors Face Trouble Based on Symington Plan | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bebler-heads-council-yugoslav-succeeds-austin-in-presidency-of-un.html | BEBLER HEADS COUNCIL; Yugoslav Succeeds Austin in Presidency of U.N. Group | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/letters-to-the-times-vagrants-arrests-opposed-widespread-roundup.html | Letters to The Times; Vagrants' Arrests Opposed Widespread Round-Up Protested as High-Handed Procedure Membership in Hitler Youth Group Flying the U.N. Flag Socialist Workers' Stand Repudiation Is Asked of Foreign and Domestic Policy of Major Parties Low Government Pay Queried | | ARTHUR GARFIELD HAYS,GRACE E. MCKEON,JOSEPH HANSEN,SECRETARY. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/paris-to-ask-us-send-air-aid-to-indochina.html | PARIS TO ASK U.S. SEND AIR AID TO INDO-CHINA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/by-winston-churchill-the-second-world-war-installment-20the-final.html | By Winston Churchill: The Second World War; INSTALLMENT 20--THE FINAL SHAPING OF "TORCH" | True | The New York TimesThe New York TimesThe New York Times | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/cocoa-margins-cut-back.html | Cocoa Margins Cut Back | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/stabilizer-warns-of-curbs-for-years-another-agency-bows-to-pleas.html | STABILIZER WARNS OF CURBS FOR YEARS; Another Agency Bows to Pleas, Ends Threat That It May Halt Construction Under Way STABILIZER WARNS OF CURBS FOR YEARS Austerity Held Necessary | | By Charles E. Egan Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/french-plan-to-be-sifted.html | French Plan to Be Sifted | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/nassau-recruiting-drive-set-88413456.html | Nassau Recruiting Drive Set | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/apparel-makers-see-cut-in-profit-retailers-to-women-are-said-to-bar.html | APPAREL MAKERS SEE CUT IN PROFIT; Retailers to Women Are Said to Bar Transfer of Higher Cost of Woolen Goods | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/topics-and-sidelights-of-the-day-in-wall-street-bypassing-the.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bypassing the Federal Irish Bonds Wheat Exports Atomic Defense Inducement Note | | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mrs-sc-bernstein-wed-former-sylvia-claster-is-bride-of-michael-d.html | MRS. S.C. BERNSTEIN WED; Former Sylvia Claster Is Bride of Michael D. Bachrach | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/art-museum-beneficiary-mrs-catherine-p-wentworth-left-institution.html | ART MUSEUM BENEFICIARY; Mrs. Catherine P. Wentworth Left Institution $4,412,322 | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/plans-to-be-made-for-defense-ship-bethlehem-to-prepare-data-for.html | PLANS TO BE MADE FOR DEFENSE SHIP; Bethlehem to Prepare Data for Proposed High-Speed Cargo Vessel for U.S. Agency | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/ranger-six-files-protest-says-officials-erred-on-final-canadien.html | RANGER SIX FILES PROTEST; Says Officials Erred on Final Canadien Goal Last Sunday | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/8-lost-in-dredge-explosion.html | 8 Lost in Dredge Explosion | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/larsen-wins-in-5-sets-defeats-candy-at-australian-net-rose-beats.html | LARSEN WINS IN 5 SETS; Defeats Candy at Australian Net --Rose Beats Sivitt | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/100000-expended-in-illinois-race.html | $100,000 EXPENDED IN ILLINOIS RACE | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/tooth-alignments-may-be-inherited-two-scientists-offer-theory-at.html | TOOTH ALIGNMENTS MAY BE INHERITED; Two Scientists Offer Theory at 91st Session of American Dental Association CTTE PATTERN IN FAMILIES Thumb-Sucking and the Other Local Factors Are Almost Eliminated as a Cause | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/big-arms-shipment-for-belgium.html | Big Arms Shipment for Belgium | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/nobel-prize-day-postponed.html | Nobel Prize Day Postponed | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/shipping-news-and-notes-2-officers-testify-the-erria-had-been.html | Shipping News and Notes; 2 Officers Testify the Erria Had Been Halted for 10 Minutes Before Collision Fire Damages Ship's Cargo Robin Line to Increase Rates Army Befriends Navy Launch Liner's Departure Delayed | | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/knowhow-of-us-for-europe-urged-management-groups-head-says-our.html | 'KNOW-HOW' OF U.S. FOR EUROPE URGED; Management Group's Head Says Our Efficiency Is Badly Needed Abroad 'KNOW-HOW' OF U.S. FOR EUROPE URGED | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/no-300-for-shoemaker-coast-jockey-leads-culmone-by-four-for-riding.html | NO. 300 FOR SHOEMAKER; Coast Jockey Leads Culmone by Four for Riding Honors | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bernard-shaw-weaker-still-has-temperatureis-very-tired-remains-in.html | BERNARD SHAW WEAKER; Still Has Temperature--Is 'Very Tired,' Remains in Bed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/dutch-to-end-state-of-war.html | Dutch to End State of War | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/korea-shows-need-for-foot-soldier-theory-of-a-cheap-and-easy.html | KOREA SHOWS NEED FOR FOOT SOLDIER; Theory of a Cheap and Easy Victory Against Strong Foe is Exploded Once Again FOREIGN UNITS WERE USED Integration of South Koreans in U.S. Forces Established a Pattern for Future Wars An Expensive War Fought Pattern Established in Korea Unreliable in Their Reports | True | By Hanson W. Baldwin Special To the New York Times. | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/extra-by-blawknox-25c-yearend-payment-voted-with-25c-regular-at.html | EXTRA BY BLAW-KNOX; 25c Year-End Payment Voted, With 25c Regular at Common | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/stolen-radium-found-in-egypt.html | Stolen Radium Found in Egypt | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/paperboard-output-up-178-gain-for-week-to-oct-28-reported-by.html | PAPERBOARD OUTPUT UP; 17.8% Gain for Week to Oct. 28 Reported by National Group | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mercury-hits-79-here-but-is-11-from-record.html | Mercury Hits 79 Here, But Is 1.1 From Record | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mt-st-michaels-to-play.html | Mt. St. Michael's to Play | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/hilda-crane-set-for-debut-tonight-returns-to-broadway.html | 'HILDA CRANE' SET FOR DEBUT TONIGHT; RETURNS TO BROADWAY | True | By Sam Zolotow | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/foreign-purchase-charted-contract-for-30000000-pounds-of-wool.html | FOREIGN PURCHASE CHARTED; Contract for 30,000,000 Pounds of Wool Discussed | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/many-poles-lose-savings-in-reform-small-depositors-suffer-rich-keep.html | MANY POLES LOSE SAVINGS IN REFORM; Small Depositors Suffer, Rich Keep Nest-Eggs as Result of Government Methods | True | By Edward A. Morrow Special To the New York Times. | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/china-reds-to-fight-smallpox.html | China Reds to Fight Smallpox | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/russia-invites-china-jugglers.html | Russia Invites China Jugglers | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/versatility-noted-in-new-furniture-new-interpretation-of-an-italian.html | VERSATILITY NOTED IN NEW FURNITURE; NEW INTERPRETATION OF AN ITALIAN STYLE | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/indiaus-crisis-seen.html | India-U.S. 'Crisis' Seen | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/political-ideals-defined-by-pecora-he-believes-in-government-for.html | POLITICAL IDEALS DEFINED BY PECORA; He Believes in Government for All, Not Just for Privileged Interests, Candidate Says Wants Confident City Urges Port Promotion | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/red-cross-to-aid-koreans-grant-of-100000-is-announced-to-help-in.html | RED CROSS TO AID KOREANS; Grant of $100,000 Is Announced to Help in Refugee Relief | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/british-peanut-project-in-red.html | British Peanut Project in Red | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/organist-to-present-program.html | Organist to Present Program | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/excursion-plane-crash-kills-28-2-survive-in-london-fog-disaster-28.html | Excursion Plane Crash Kills 28; 2 Survive in London Fog Disaster; 28 KILLED IN CRASH AT LONDON AIRPORT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/child-to-hc-van-rensselaers.html | Child to H.C. Van Rensselaers | True | | 1978-08-07 | RE0000005 183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/enrollment-at-syracuse-drops.html | Enrollment at Syracuse Drops | True | | 1978-08-07 | RE0000005 183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/edison-co-earns-37760569-in-year-consolidated-profits-increase.html | EDISON CO. EARNS $37,760,569 IN YEAR; Consolidated Profits Increase $1,214,429 Over Last Year--Dividend Raised to 50c EDISON CO. EARNS $39,760,569 IN YEAR OTHER UTILITY REPORTS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/to-discuss-clinical-experience.html | To Discuss Clinical Experience | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/judge-assails-lampoon-he-bids-harvard-take-action-against-student.html | JUDGE ASSAILS LAMPOON; He Bids Harvard Take Action Against Student Editors | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/ce-goodspeed-83-noted-bookseller-founder-of-boston-store-in-98.html | C.E. GOODSPEED, 83, NOTED BOOKSELLER; Founder of Boston Store in '98 Dies--Scholar, Author Had Handled Rare Poe Items | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/40000000-bonds-on-market-today-niagara-mohawk-power-loan-to-be.html | $40,000,000 BONDS ON MARKET TODAY; Niagara Mohawk Power Loan to Be Offered by Syndicate --40,000 Shares for Utility $40,000,000 BONDS ON MARKET TODAY West Coast Telephone Company | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/guard-for-48-years-at-tiny-fencedin-private-oasis-on-east-side.html | Guard for 48 Years at Tiny, Fenced-In Private Oasis on East Side, Keeps Children--And Grown-Ups, Too--Very Much in Hand; Teck' Still Rules Gramercy Park With Iron Will and Gloved Hand | True | By William M. Farrellthe New York Times | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/ballets-de-paris-offers-a-novelty-roland-petit-company-is-seen-in.html | BALLETS DE PARIS OFFERS A NOVELTY; Roland Petit Company Is Seen in 'The Glutton for Diamonds,' With Pantomime and Songs Unconventional in Form Too Much Dancing at Times | True | By John Martin | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/politics-and-price-controls.html | POLITICS AND PRICE CONTROLS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/here-from-canal-zone-post.html | Here From Canal Zone Post | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/more-sales-seen-of-prefab-homes-outlook-for-market-in-1951-is.html | MORE SALES SEEN OF 'PREFAB' HOMES; Outlook for Market in 1951 Is Bright, Manufacturers Hear in Milwaukee | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/jm-schiffs-offer-estate-for-benefit-northwood-farms-oyster-bay.html | J.M. SCHIFFS OFFER ESTATE FOR BENEFIT; Northwood Farms, Oyster Bay, Available for Flower Show to Assist Two Hospitals | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/dr-kendall-honored-in-canada.html | Dr. Kendall Honored in Canada | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mrs-robert-mathews-hostess.html | Mrs. Robert Mathews Hostess | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/california-tests-communism-issue-outcome-of-the-douglasnixon.html | CALIFORNIA TESTS COMMUNISM ISSUE; Outcome of the Douglas-Nixon Senatorial Race Will Show Its Effectiveness, or Lack of It Included G.O.P. Vote Douglas Strategy Cited | True | By Lawrence E. Davies Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bach-aria-group-opens-4th-season-town-hall-audience-of-1000-hears.html | BACH ARIA GROUP OPENS 4TH SEASON; Town Hall Audience of 1,000 Hears Program of Cantatas --String Ensemble Aids Norman Farrow Praised | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mrs-leonard-greene-has-child.html | Mrs. Leonard Greene Has Child | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/police-radio-car-stolen-thief-taunts-force-on-air.html | Police Radio Car Stolen; Thief Taunts Force on Air | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/un-official-leases-estate.html | U.N. Official Leases Estate | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bloodbank-drive-opens-typographical-union-no-6-asks-donations-for.html | BLOOD-BANK DRIVE OPENS; Typographical Union No. 6 Asks Donations for Its Members | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/truman-to-speak-on-huge-hookup-his-only-major-political-talk-of.html | TRUMAN TO SPEAK ON HUGE HOOK-UP; His Only Major Political Talk of Campaign Is Slated by Radio, TV Saturday. | True | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/seeks-action-on-police-state-chamber-urges-citizen-units-to-look.html | SEEKS ACTION ON POLICE; State Chamber Urges Citizen Units to Look Into Scandals | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/east-german-reds-speed-soviet-ways-plan-to-enforce-membership-in.html | EAST GERMAN REDS SPEED SOVIET WAYS; Plan to Enforce Membership in Youth Movement and Study of Leninism-Marxism | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/robber-pleads-guilty-indicted-for-firstdegree-he-is-to-be-sentenced.html | ROBBER PLEADS GUILTY; Indicted for First-Degree He Is to Be Sentenced for Second | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/smu-holds-lead-over-army-in-poll-undefeated-and-untied-teams-top-ap.html | S.M.U. HOLDS LEAD OVER ARMY IN POLL; Undefeated and Untied Teams Top A.P. Football Ratings-- Oklahoma Still Third | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/workshop-to-offer-scapegoat.html | Workshop to Offer 'Scapegoat' | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/young-at-75.html | YOUNG AT 75 | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/browbeating-charge-is-denied-by-hanley.html | BROWBEATING CHARGE IS DENIED BY HANLEY | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/lasting-controls-on-british-economy-asked-in-commons-king-opens.html | LASTING CONTROLS ON BRITISH ECONOMY ASKED IN COMMONS; King Opens Parliament With a Hint Socializing Will Be Extended to Beet Sugar CHURCHILL SEES 'MENACE' He Also Rebukes Laborites for Ignoring Thanks to U. S.-- Review of E. C. A. Aid Set Churchill Sees "Blank Check" EXTENDED CONTROL ASKED IN COMMONS Talks Slated on E. C. A. Help Churchill Sees 'Demagogy' | True | By Raymond Daniell Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/hilton-chain-takes-hotel-in-st-louis-shares-sold-at-125.html | HILTON CHAIN TAKES HOTEL IN ST. LOUIS; Shares Sold at $125 | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/long-island-delays-many-brake-failure-stalls-babylon-train-during.html | LONG ISLAND DELAYS MANY; Brake Failure Stalls Babylon Train During Rush Hour | True | | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/dewey-celebrates-with-the-hanleys.html | DEWEY CELEBRATES WITH THE HANLEYS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/lynch-urges-gop-to-turn-on-dewey-democratic-candidate-calls-on.html | LYNCH URGES G.O.P. TO TURN ON DEWEY; Democratic Candidate Calls on Republican Membership to Repudiate Foe at Polls Talk Broadcast From Rally Reads Entire Hanley Letter Challenges Dewey Statements Charges Falsifying Claims | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/university-takes-negro-louisiana-state-enrolls-him-on-federal-court.html | UNIVERSITY TAKES NEGRO; Louisiana State Enrolls Him on Federal Court Order | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/exmayor-couzens-of-detroit-is-dead-youngest-leader-in-history-of.html | EX-MAYOR COUZENS OF DETROIT IS DEAD; Youngest Leader in History of City Was Elected in 1935-- Saved It From Bankruptcy | True | Special to THE NEW YORK TIMES.The New York Times, 1933 | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/clay-sees-russia-not-ready-for-war-tells-foreign-trade-group-we.html | CLAY SEES RUSSIA NOT READY FOR WAR; Tells Foreign Trade Group We Have a Few Years to Make Battle Unprofitable for Her STRESSES BIGGER IMPORTS Says They Will Help Stability --Mme. Pandit Urges Capital Investment in India Mme. Pandit Urges Aid to India CLAY SEES RUSSIA NOT READY FOR WAR | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/2000000-jersey-jobless-credit.html | $2,000,000 Jersey Jobless Credit | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/old-eras-revived-in-fashion-display-designs-from-as-far-back-as.html | OLD ERAS REVIVED IN FASHION DISPLAY; Designs From as Far Back as 1884 to Those of Future Seen in Gay Setting Slim Look Revealed in Suits Color Rampant In Show Swiftly Turns to Modern Scenes World News Has a Part Focused on Young Fashions | True | By Virginia Pope | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/adjutant-general-of-state-to-retire.html | ADJUTANT GENERAL OF STATE TO RETIRE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/austin-leads-fight-in-support-of-lie-tells-un-assembly-russians.html | AUSTIN LEADS FIGHT IN SUPPORT OF LIE; Tells U.N. Assembly Russians Would Punish Secretary General for Korea Stand Majority Seen Certain Russian Is Sardonic | True | By Thomas J. Hamilton | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mink-favorite-fur-at-the-horse-show-in-capes-jackets-and-stoles-it.html | MINK FAVORITE FUR AT THE HORSE SHOW; In Capes, Jackets and Stoles, It Covers Smart Frocks, Most of Them Short Other Striking Gowns | True | | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/methods-changed-in-snow-reporting-boston-weather-bureau-agrees-to.html | METHODS CHANGED IN SNOW REPORTING; Boston Weather Bureau Agrees to Add 30 Small Ski Areas to List for New England Reporting Terms Modified Ski Trains Will Operate | True | By Frank Elkins Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/issues-clearcut-in-kentucky-race-clements-running-for-senate-backs.html | ISSUES CLEAR-CUT IN KENTUCKY RACE; Clements, Running for Senate, Backs Truman While Rival Assails 'Socialized State' Democratic Machine Powerful Platform for Senate Career Democrats Lead in Other Races | True | By John N. Popham Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/red-china-rebuffs-india-bid-on-tibet-reply-to-new-delhis-note-of.html | RED CHINA REBUFFS INDIA BID ON TIBET; Reply to New Delhi's Note of 'Regret' Calls 'Liberation' of Area 'Internal Matter' Impatience Indicated | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005183 | B00000270545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-01 | 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/aid-to-farm-labor-proposed-by-green-afl-head-submits-7-points-to.html | AID TO FARM LABOR PROPOSED BY GREEN; A.F.L. Head Submits 7 Points to President's Commission on Migratory Workers | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005183 | B00000270545 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/newark-academy-game-off.html | Newark Academy Game Off | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-summons-envoy-to-prague.html | U.S. Summons Envoy to Prague | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/gasoline-supplies-show-dip-in-week-stocks-of-fuel-oil-increase-in.html | GASOLINE SUPPLIES SHOW DIP IN WEEK; Stocks of Fuel Oil Increase in Period but Still Lag Behind Levels of Last Year | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/film-houses-vote-to-include-video-theatre-owners-at-convention-in.html | FILM HOUSES VOTE TO INCLUDE VIDEO; Theatre Owners at Convention in Houston Adopt Resolution Urging Use of Television | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/in-the-nation-the-tragedy-in-pennsylvania-avenue.html | In The Nation; The Tragedy in Pennsylvania Avenue | True | By Arthur Krock | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/trustees-sell-taxpayer-new-rochelle-property-taken-by-mortgage.html | TRUSTEES SELL TAXPAYER; New Rochelle Property Taken by Mortgage Funding Corp. | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/heads-atlantic-christian-college.html | Heads Atlantic Christian College | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/brockman-pianist-heard-at-town-hall.html | BROCKMAN, PIANIST, HEARD AT TOWN HALL | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/shots-wound-3-in-bronx-two-men-and-woman-fired-on-near-truman.html | SHOTS WOUND 3 IN BRONX; Two Men and Woman Fired on Near Truman Assailant's Home | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/savold-boxes-exhibition.html | Savold Boxes Exhibition | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/purolator-president-honored.html | Purolator President Honored | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/george-bernard-shaw.html | GEORGE BERNARD SHAW | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/host-vishinsky-greets-lie-at-a-russian-reception.html | Host Vishinsky Greets Lie At a Russian Reception | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/soviet-seizes-4th-british-ship.html | Soviet Seizes 4th British Ship | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/un-appeals-now-in-chinese.html | U.N. Appeals Now in Chinese | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/through-the-lens-stresses-resorts-sportswear-scene-in-fashions-of.html | 'THROUGH THE LENS' STRESSES RESORTS; Sportswear Scene in 'Fashions of The Times' Utilizes Varied Backgrounds Panta Judo for Travel | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/miss-truman-upset-but-she-gives-her-recital-in-portland-me-anyway.html | MISS TRUMAN 'UPSET'; But She Gives Her Recital in Portland, Me., Anyway | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/colt-eleven-acquires-spaniel.html | Colt Eleven Acquires Spaniel | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/distillers-obtain-loan-of-15000000-ten-banks-insurance-concern-also.html | DISTILLERS OBTAIN LOAN OF $15,000,000; Ten Banks, Insurance Concern Also Provide Brown-Forman With $3,000,000 Credit OTHER BORROWINGS Interstate Department Stores United Merchants & Manufacturers | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/september-hiring-ebbed-factory-rate-fell-to-58-a-1000-from-august.html | SEPTEMBER HIRING EBBED; Factory Rate Fell to 58 a 1,000 From August's 66--Still High | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/safety-drive-opening-1000000-questionnaires-to-be-used-to-check-on.html | SAFETY DRIVE OPENING; 1,000,000 Questionnaires to Be Used to Check on Homes | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/breaks-weightlifting-mark.html | Breaks Weight-Lifting Mark | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/hoppe-to-play-chamaco-risks-3cushion-billiard-title-in-match.html | HOPPE TO PLAY CHAMACO; Risks 3-Cushion Billiard Title in Match Starting Nov. 27 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/george-bernard-shaw-dubliner-who-mocked-mans-works-rose-from.html | George Bernard Shaw, Dubliner Who Mocked Man's Works, Rose From Poverty; THROUGH THE YEARS WITH THE WORLD-FAMOUS AUTHOR AND PLAYWRIGHT | True | DembitzThe New York TimesPix | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/burlington-financing-approved.html | Burlington Financing Approved | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-leases-charleston-yards.html | U.S. Leases Charleston Yards | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/income-increased-by-credit-concern-commercial-nets-16114998-in-9.html | INCOME INCREASED BY CREDIT CONCERN; Commercial Nets $16,114,998 in 9 Months of '50, Against $12,574,919 Year Before $5,476,450 FOR QUARTER Figure for Period Compares With $4,713,640 in '49-- Other Corporations Report ELECTROLUX INCOME UP Vacuum Cleaner Corporation Has Net of $1,023,665 ALLIED ELECTRIC NET UP Earnings for September Quarter Top These for Previous Year STANDARD OIL (INDIANA) Net Profit of $87,334,000 for Nine Months Is Reported EARNINGS REPORTS OF CORPORATIONS FOUNDRY EARNINGS RISE Campbell, Wyant & Cannon Net Is $1,160,250 for Nine Months BENEFICIAL INDUSTRIAL LOAN Net of $7,544,229 Is Equal to $2.32 a Share on Common OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/college-head-takes-post-ja-perkins-is-president-of-delaware-u-at.html | COLLEGE HEAD TAKES POST; Dr. J.A. Perkins Is President of Delaware U. at 36 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/gop-picks-stassen-for-reply-to-truman.html | G.O.P. PICKS STASSEN FOR REPLY TO TRUMAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/air-line-sues-douglas-united-blames-company-for-two-crashes-in.html | AIR LINE SUES DOUGLAS; United Blames Company for Two Crashes in Which 95 Died | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/housewives-vote-is-sought-by-corsi-high-cost-of-food-in-city-laid.html | HOUSEWIVES VOTE IS SOUGHT BY CORSI; High Cost of Food in City Laid to 'Delay, Racketeering in Tammany Administration' | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fred-wilt-winner-of-amateur-honor-annexes-meritorious-award-of.html | FRED WILT WINNER OF AMATEUR HONOR; Annexes Meritorious Award of Metropolitan A.A.U.--Will Be Sullivan Nominee | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/attlee-imposes-bar-on-peace-delegates.html | ATTLEE IMPOSES BAR ON 'PEACE' DELEGATES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/rutland-control-passes-no-objections-meet-court-order-to-transfer.html | RUTLAND CONTROL PASSES; No Objections Meet Court Order to Transfer Vermont Railroad | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/russians-free-us-soldier.html | Russians Free U.S. Soldier | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/heads-educational-broadcasters.html | Heads Educational Broadcasters | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/mrs-phyllis-lutyens-feted.html | Mrs. Phyllis Lutyens Feted | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/inflation-rolled-back.html | Inflation Rolled Back | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/russian-supports-satellite-survey-approves-proposed-inquiry-by-un.html | RUSSIAN SUPPORTS SATELLITE SURVEY; Approves Proposed Inquiry by U.N. of Soviet Gains From Joint Concerns in States | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/morris-memorial-this-evening.html | Morris Memorial This Evening | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/new-zealand-stays-out-only-country-in-commonwealth-not-in-world.html | NEW ZEALAND STAYS OUT; Only Country in Commonwealth Not in World Monetary Fund | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/kaiser-repays-government-loan-for-steel-mill-in-ceremony-here.html | Kaiser Repays Government Loan For Steel Mill in Ceremony Here; KAISER PAYS BACK STEEL MILL LOAN | True | The New York Times (by Meyer Liebowitz) | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/troth-announced-of-virginia-dunne-exstudent-at-finch-will-be-wed-on.html | TROTH ANNOUNCED OF VIRGINIA DUNNE; Ex-Student at Finch Will Be Wed on Dec. 30 to Joseph B. Ridder of Publishing Family | True | Phyfe | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/stock-split-authorized.html | Stock Split Authorized | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/muench-becomes-archbishop.html | Muench Becomes Archbishop | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/elected-vice-president-of-american-locomotive.html | Elected Vice President Of American Locomotive | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/bonds-and-shares-on-london-market-spanish-4s-jump-3-points-to-77.html | BONDS AND SHARES ON LONDON MARKET; Spanish 4%s Jump 3 Points to 77 Upon News of Action in the United Nations | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/koreans-working-to-avert-famine-government-is-buying-surplus-rice.html | KOREANS WORKING TO AVERT FAMINE; Government Is Buying Surplus Rice, Spurring Relief and Allocation Program Rice Harvest Ended in North Quota Is Assigned | True | By Charles Grutzner Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/daughter-to-mrs-ta-ennis.html | Daughter to Mrs. T.A. Ennis | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-advises-world-be-prepared-in-un-dulles-backing-assembly-plan.html | U.S. ADVISES WORLD BE PREPARED IN U.N.; Dulles Backing Assembly Plan Cites Russian 'Terror'-- Others Speak for Move In Last Round of Debate Why France Backs Plan | True | By A.m. Rosenthal | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/du-mont-foregoing-color-television-network-reveals-has-no-plans-for.html | DU MONT FOREGOING COLOR; Television Network Reveals Has No Plans for Present | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lampoon-head-apologizes-says-harvard-humor-magazine-will-bar.html | LAMPOON HEAD APOLOGIZES; Says Harvard Humor Magazine Will Bar Obscene Material | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/oriental-study-shakeup-soviet-academy-liquidates-the-pacific.html | ORIENTAL STUDY SHAKE-UP; Soviet Academy Liquidates the Pacific Affairs Institute | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/transport-design-for-liner-dropped-defense-department-gives-up.html | TRANSPORT DESIGN FOR LINER DROPPED; Defense Department Gives Up Unfinished United States --3 Other Ships Held | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/hanley-demands-a-loan-to-israel-on-33d-anniversary-of-balfour.html | HANLEY DEMANDS A LOAN TO ISRAEL; On 33d Anniversary of Balfour Declaration He Cites His Party's Championship A Dream Realized The Bernadotte Plan | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/brooklyn-stores-sold-taxpayer-in-sheepshead-bay-is-taken-by-an.html | BROOKLYN STORES SOLD; Taxpayer in Sheepshead Bay is Taken by an Investor | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/heads-paper-company.html | Heads Paper Company | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/department-stores-show-4-sales-rise.html | DEPARTMENT STORES SHOW 4% SALES RISE | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/candidates-for-the-bench-supreme-courtsecond-district-supreme-court.html | CANDIDATES FOR THE BENCH; Supreme Court-- Second District Supreme Court-- Tenth District Court of General Sessions--N.Y. County City Court--New York County City Court--Bronx County Surrogate--Kings County County Court--Queens Municipal Courts | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/canada-to-limit-korea-force.html | Canada to Limit Korea Force | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/denver-five-wins-4429-defeats-chile-in-world-play-argentina-routs.html | DENVER FIVE WINS, 44-29; Defeats Chile in World Play-- Argentina Routs Egypt | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/new-crisis-hits-greece-in-venizelos-cabinet-rift.html | New Crisis Hits Greece In Venizelos Cabinet Rift | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/barge-canal-traffic-up.html | Barge Canal Traffic Up | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/man-dies-in-14story-fall.html | Man Dies in 14-Story Fall | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/seesawing-market-advances-stocks-indecision-marks-the-trading-but.html | SEESAWING MARKET ADVANCES STOCKS; Indecision Marks the Trading, but the Composite Average Rises 0.65 Point on Day VOLUME SHRINKS SHARPLY 1,780,000 Shares Are Handled and 522 issues Gain, 333 Lose, of 1,153 Dealt In Jones & Laughlin Spurts Close Below Day's Highs | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/horse-in-england-attacks-man-after-race-victory.html | Horse in England Attacks Man After Race Victory | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-raises-rosin-prices-agriculture-department-offers-100000-drums.html | U.S. RAISES ROSIN PRICES; Agriculture Department Offers 100,000 Drums for Sale | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lower-price-seen-on-cortisone-soon-dr-hench-here-on-america-says-he.html | LOWER PRICE SEEN ON CORTISONE SOON; Dr. Hench, Here on America, Says He Will Split Nobel Prize With Associates | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/kaplan-will-fight-in-london.html | Kaplan Will Fight in London | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/stevens-gets-mechanical-brain.html | Stevens Gets Mechanical Brain | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/district-attorney-names-unit-chiefs-denzer-heads-appeals-bureau-and.html | DISTRICT ATTORNEY NAMES UNIT CHIEFS; Denzer Heads Appeals Bureau and Rubino Becomes Chief of Indictment Agency | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-views-on-bonn-arming-encourage-paris-ban-on-german-command-held.html | U.S. Views On Bonn Arming Encourage Paris; Ban on German Command Held Good Augury | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/church-bazaar-next-week.html | Church Bazaar Next Week | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/new-doctrine-is-inscribed-on-sheepskin-parchment.html | New Doctrine Is Inscribed On Sheep-Skin Parchment | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/one-mail-delivery-tuesday.html | One Mail Delivery Tuesday | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/named-dean-of-mit-school.html | Named Dean of M.I.T. School | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fight-dropping-rail-line-township-commerce-chamber-ask-icc-for.html | FIGHT DROPPING RAIL LINE; Township, Commerce Chamber Ask I.C.C. for Delay | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/heyden-to-expand-garfield-plant.html | Heyden to Expand Garfield Plant | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/aflestablishes-a-unit-for-education.html | A.F.L.ESTABLISHES A UNIT FOR EDUCATION | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/cairo-police-sift-radium-haul.html | Cairo Police Sift Radium Haul | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/truman-shows-emotion-only-over-guards-death.html | Truman Shows Emotion Only Over Guard's Death | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/3-receive-medals-for-human-service.html | 3 RECEIVE MEDALS FOR HUMAN SERVICE | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/vatican-note-on-new-dogma-proclaimed-by-pope-pope-pius-proclaims.html | Vatican Note on New Dogma Proclaimed by Pope; POPE PIUS PROCLAIMS DOGMA OF ASSUMPTION | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/new-savings-bond-poster-publicity-matter-for-us-drive-hung-in-city.html | NEW SAVINGS BOND POSTER; Publicity Matter for U.S. Drive Hung in City Hall Rotunda | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/wood-field-and-stream-question-of-ownership-of-deed-hit-by-two-or.html | Wood, Field and Stream; Question of Ownership of Deed Hit by Two or More Hunters Crops Up Again | True | By Raymond R. Camp | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/films-recommended-for-young.html | Films Recommended for Young | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/17-mills-holding-newsprint-prices-coosa-river-with-a-6-rise-is.html | 17 MILLS HOLDING NEWSPRINT PRICES; Coosa River, With a $6 Rise, Is Second U.S. Producer to Institute Increase | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/gaming-jury-asks-police-dismissal-testimony-of-lieut-peterson-is.html | GAMING JURY ASKS POLICE DISMISSAL; Testimony of Lieut. Peterson Is Called 'Shocking' and Is Sent to Murphy Testimony Sent to Murphy Panel Drawn in Jersey | True | By Milton Honig | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/etchebaster-wins-challenge-match-beats-martin-64-61-65-to-retain.html | ETCHEBASTER WINS CHALLENGE MATCH; Beats Martin, 6-4, 6-1, 6-5, to Retain World Court Tennis Title by 7 Sets to 0 Fails to Get Vital Point Killing Pace Takes Toll | True | By Allison Danzig | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/increased-support-urged-in-polio-drive.html | INCREASED SUPPORT URGED IN POLIO DRIVE | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/executive-vice-president-named-by-reading-tube.html | Executive Vice President Named by Reading Tube | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/queens-highway-award-made.html | Queens Highway Award Made | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/peiping-radio-defiant-to-us.html | Peiping Radio Defiant to U.S. | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/tin-soars-to-128-a-pound-here-as-against-war-level-of-52-cents-tin.html | Tin Soars to $1.28 a Pound Here As Against War Level of 52 Cents; TIN PRICE SOARS TO $1.28 A POUND Prices Rise for 12 Days | True | By Thomas P. Swift | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-poloists-top-la-espadanna-119-bostwick-field-four-reaches.html | U.S. POLOISTS TOP LA ESPADANNA, 11-9; Bostwick Field Four Reaches Semi-Finals in Argentine Play--Oliver Excels | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/ships-return-from-korea-us-naval-units-are-ordered-back-to-home.html | SHIPS RETURN FROM KOREA; U.S. Naval Units Are Ordered Back to Home Bases | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/antired-board-begins-its-duties-new-members-of-subversive.html | ANTI-RED BOARD BEGINS ITS DUTIES; NEW MEMBERS OF SUBVERSIVE ACTIVITIES BOARD | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dynamite-blast-kills-3.html | Dynamite Blast Kills 3 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/east-berlin-told-of-property-curb-officials-may-transfer-godds.html | EAST BERLIN TOLD OF PROPERTY CURB; Officials May Transfer Godds, Plants and Workers Under Provisions of New Bill | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/recipes-for-five-vegetables-are-given-ranging-in-variety-from-soup.html | Recipes for Five Vegetables Are Given, Ranging in Variety From Soup to Dessert | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/barrier-arrives-on-rialto-tonight-featured-in-play.html | 'BARRIER' ARRIVES ON RIALTO TONIGHT; FEATURED IN PLAY | True | By Louis Calta | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/luke-appling-takes-post-as-manager-of-memphis.html | Luke Appling Takes Post As Manager of Memphis | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/soldiers-auto-hits-train-long-island-corporal-drives-into-freight.html | SOLDIER'S AUTO HITS TRAIN; Long Island Corporal Drives Into Freight and Is Badly Hurt | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/head-of-mizrachi-asks-israel-unity-heads-committee.html | HEAD OF MIZRACHI ASKS ISRAEL UNITY; HEADS COMMIITTEE | True | Special to THE NEW YORK TIMES.Fablan Bachrach | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/nine-injured-in-trenton-when-auto-thief-tries-to-drive-car-that-he.html | Nine Injured in Trenton When Auto Thief Tries to Drive Car That He Can't Handle | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/medical-group-elects-long-island-branch-chooses-dr-johnson-as.html | MEDICAL GROUP ELECTS; Long Island Branch Chooses Dr. Johnson as President | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/takes-traffic-club-presidency.html | Takes Traffic Club Presidency | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/jersey-youth-guilty-of-strangling-girl-17.html | JERSEY YOUTH GUILTY OF STRANGLING GIRL, 17 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/treasury-bill-tenders-invited.html | Treasury Bill Tenders Invited | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/pecora-lays-claim-to-labor-mantle-says-he-is-candidate-in-new-deal.html | PECORA LAYS CLAIM TO LABOR MANTLE; Says He Is Candidate in New Deal Tradition--Holds Mayor Gets Aid of Reactionaries | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sports-of-the-times-listening-to-carl-hubbell-success-secret-what.html | Sports of The Times; Listening to Carl Hubbell Success Secret What They Think About Practice Makes Perfect | True | By Arthur Daley | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/ecuador-strike-to-grow-drivers-vote-for-a-general-walkoutguayaquil.html | ECUADOR STRIKE TO GROW; Drivers Vote for a General Walkout--Guayaquil Easier | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/quits-watch-company-amicus-mosts-resignation-latest-at-new-haven.html | QUITS WATCH COMPANY; Amicus Most's Resignation Latest at New Haven Clock | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/on-secret-service-walls-is-the-lesson-of-lincoln-the-assassination.html | On Secret Service Walls Is the Lesson of Lincoln; THE ASSASSINATION OF LINCOLN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/socialist-picks-raf-veteran.html | Socialist Picks R.A.F. Veteran | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/mrs-r-gordon-walker-hostess.html | Mrs. R. Gordon Walker Hostess | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/1830000-to-finance-westchester-suites.html | $1,830,000 TO FINANCE WESTCHESTER SUITES | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/500-rookies-join-the-police-force-at-yesterdays-police-promotions.html | 500 ROOKIES JOIN THE POLICE FORCE; AT YESTERDAY'S POLICE PROMOTIONS | True | The New York Times | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/martha-raye-fined-50.html | Martha Raye Fined $50 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/korea-has-shown-role-of-air-power-new-commander-takes-over-the.html | KOREA HAS SHOWN ROLE OF AIR POWER; NEW COMMANDER TAKES OVER THE FIRST ARMY. | True | By Hanson W. Baldwin Special To the New York Times.the New York Times | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/president-upheld-puerto-rico-rights-for-5-years-he-had-sponsored.html | PRESIDENT UPHELD PUERTO RICO RIGHTS; For 5 Years He Had Sponsored Policy of Letting the Island Select Its Own Status First Native Governor Named Marcantonio Criticized on Bill Representative Backs People | True | By William S. White Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/electric-output-rises-6562518000-kwh-is-208-above-same-week-of-1949.html | ELECTRIC OUTPUT RISES; 6,562,518,000 K.W.H. Is 20.8% Above Same Week of 1949 | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/hoover-outlines-disarming-plans-but-calls-them-unrealistic-and-says.html | HOOVER OUTLINES DISARMING PLANS; But Calls Them Unrealistic and Says Only Certainty of Defeat Will Stop Russia What He Would Suggest Now | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/train-kills-boy-on-trestle.html | Train Kills Boy on Trestle | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dr-william-doran-an-orthopedist-64-chief-at-st-vincents-hospital-an.html | DR. WILLIAM DORAN, AN ORTHOPEDIST, 64; Chief at St. Vincent's Hospital and Medical Center in Jersey City Dies in South Orange | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/condition-of-reserve-member-banks-in-94-cities-oct-25-1950.html | Condition of Reserve Member Banks in 94 Cities Oct. 25, 1950 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/freighter-under-tow.html | Freighter Under Tow | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/customs-bureau-order-will-give-shipments-the-same-treatment-at-all.html | Customs Bureau Order Will Give Shipments the Same Treatment at All Ports of Entry and 30-Day Notice of Tariff Increase; New Ruling Will Enable Importers To Find 'Landed Costs' in Advance NEW RULE TO AID IMPORT ESTIMATES | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/palmer-holds-stroke-lead-in-northsouth-golf-badin-pro-in-front-with.html | Palmer Holds Stroke Lead in North-South Golf; BADIN PRO IN FRONT WITH A 70 FOR 135 Palmer Sets Pace by Stroke as Ferrier Takes Second on Pinehurst Course THREE POST HOLES-IN-ONE Mike Turnesa, Third at 137, Steve Doctor and Dee Get Aces for New Record Four Tie at 139 Cards 186-Yard Ace THE LEADING SCORES | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/uncle-miltie-takes-wakefield-handicap-by-five-lengths-a-longshot.html | Uncle Miltie Takes Wakefield Handicap by Five Lengths; A LONGSHOT WINNING FIRST RACE AT JAMAICA | True | By James Roach | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/yara-bernette-heard-brazilian-pianist-plays-bach-beethoven-brahms.html | YARA BERNETTE HEARD; Brazilian Pianist Plays Bach, Beethoven, Brahms, Debussy | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/conolly-gives-up-atlantic-command-in-new-navy-post.html | CONOLLY GIVES UP ATLANTIC COMMAND; IN NEW NAVY POST | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fathers-shutout-pediatrician-says-family-life-conference-told-male.html | FATHERS 'SHUTOUT,' PEDIATRICIAN SAYS; Family Life Conference Told Male Parents Are Excluded From Children's Life | True | By Dorothy Barclay Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/yugoslavia-will-receive-stopgap-aid-from-us.html | Yugoslavia Will Receive Stop-Gap Aid From U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/books-of-the-times-recapturing-eddies-of-a-war-quotation-marks.html | Books of The Times; Recapturing Eddies of a War -- Quotation Marks-- | True | By Charles Poore | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/denmark-bank-rate-up-royal-national-announces-rise-from-45-to-5.html | DENMARK BANK RATE UP; Royal National Announces Rise From 4.5 to 5% Today | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/church-to-mark-centenary.html | Church to Mark Centenary | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/praise-showered-on-fashion-revue-audiences-all-style-experts.html | PRAISE SHOWERED ON FASHION REVUE; Audiences, All Style Experts Comment in Superlatives on Times' 9th Annual Show LIGHTING, STAGING CITED U.S. and Paris Designers Call Production 'Stimulating, Impressive, Beautiful' Desses, Balmain Impressed Stimulating, Says Designer Stupendous" to Sally Victor PRAISE SHOWERED ON FASHION REVUE | True | By Anna Petersen | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/six-are-elected-to-hall-of-fame-t-roosevelt-wilson-gorgas-bell.html | SIX ARE ELECTED TO HALL OF FAME; T. Roosevelt, Wilson, Gorgas, Bell, Gibbs, Susan Anthony Chosen From Field of 186 Keeping Freedom "Under Arms" | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/turkeys-firm-tie-to-west-asserted-president-bayar-addressing.html | TURKEY'S FIRM TIE TO WEST ASSERTED; President Bayar, Addressing Assembly, Cites Korea Role-- Seeks Test on Bulgaria | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dewey-accused-as-antilabor.html | Dewey Accused as 'Anti-Labor | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/france-ties-belgium-33-50000-watch-football-match-scots-beat.html | FRANCE TIES BELGIUM, 3-3; 50,000 Watch Football Match-- Scots Beat Ireland, 6-1 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/mail-rate-hearing-dec-5-icc-postpones-parcel-post-session-set-for.html | MAIL RATE HEARING DEC. 5; I.C.C. Postpones Parcel Post Session Set for Nov. 14 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/news-of-food-new-gadgets-make-cooking-easier-one-compact-device-is.html | News of Food: New Gadgets Make Cooking Easier; One Compact Device Is Simultaneously a Broiler and Fryer Infra-Red Coils Used Heat Even Over Surface | True | By Ruth P. Casa-Emellosthe New York Times Studio | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fred-block-guide-of-fighters-dies-plunges-from-hospital-room-also.html | FRED BLOCK, GUIDE OF FIGHTERS, DIES; Plunges From Hospital Room --Also Was Widely Known as Theatrical Manager | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/group-sues-to-bar-baldwin-merger-locomotive-stockholders-fight-lima.html | GROUP SUES TO BAR BALDWIN MERGER; Locomotive Stockholders Fight Lima Hamilton Merger Deal, Nature of Which Is Issue | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/taylor-warrant-issued-but-alabama-gives-no-sign-it-will-try-to.html | TAYLOR WARRANT ISSUED; But Alabama Gives No Sign It Will Try to Extradite Senator | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/business-world-d-o-order-for-nylon-cloth-low-price-shirt-dropped.html | BUSINESS WORLD; 'D. O.' Order for Nylon Cloth Low Price Shirt Dropped Army Buying Arctic Boots S.W.A. Persians Decline 12 % Tin Offers Withdrawn Summer Furniture Orders Good Record Cauliflower Crop Seen Weather Aids Waste-Paper Flow | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/nicaraguan-law-in-effect.html | Nicaraguan Law in Effect | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/president-is-calm-at-dill-dedication-speaks-after-attempt-to-kill.html | PRESIDENT IS CALM AT DILL DEDICATION; Speaks, After Attempt to Kill Him, at Unveiling of Statue of British Field Marshal PRESIDENT IS CALM AT DILL DEDICATION THE PRESIDENT'S REMARKS | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/take-title-to-corner-ginsbergs-also-get-loan-for-new-offices.html | TAKE TITLE TO CORNER; Ginsbergs Also Get Loan for New Offices Through Clark | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-called-world-leader-at-driving-people-nuts.html | U.S. Called World Leader 'At Driving People Nuts' | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/stabilizing-aide-named-valentine-picks-top-economist-from-budget.html | STABILIZING AIDE NAMED; Valentine Picks Top Economist From Budget | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/teagle-to-get-award-will-receive-oil-trade-medal-for-welfare.html | TEAGLE TO GET AWARD; Will Receive Oil Trade Medal for Welfare Contributions | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/shoemaker-gets-triple-boosts-lead-for-riding-honors-over-culmone.html | SHOEMAKER GETS TRIPLE; Boosts Lead for Riding Honors Over Culmone, 303 to 297 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-plywood-sells-debentures.html | U.S. Plywood Sells Debentures | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fire-records.html | Fire Records | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/impellitteri-asks-first-vote-for-him-by-pulling-his-lever-at-once.html | IMPELLITTERI ASKS FIRST VOTE FOR HIM; By Pulling His Lever at Once, Backers Cannot Lock Machine Against Him, He Warns Candidate Speaks in 3 Boroughs | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/puerto-rico-plea-hunted-un-search-fails-to-turn-up-nationalist.html | PUERTO RICO 'PLEA' HUNTED; U.N. Search Fails to Turn Up Nationalist Inquiry Appeal | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/peipings-army-put-at-3000000-troops.html | PEIPINGS ARMY PUT AT 3,000,000 TROOPS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/campaign-on-the-radio-and-tv.html | Campaign on the Radio and TV | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/miss-jane-blackmer-married-in-missouri.html | MISS JANE BLACKMER MARRIED IN MISSOURI | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/un-group-is-warned-on-palestine-issue.html | U.N. GROUP IS WARNED ON PALESTINE ISSUE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/durante-a-smash-in-his-video-debut-schnozzle-puts-on-the-show-of.html | DURANTE A 'SMASH IN HIS VIDEO DEBUT; Schnozzle Puts on the Show of the Season on N.B.C.--TVs Intimacy Boon to His Art | True | By Jack Gould | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/midtown-bus-terminal-worlds-largest-completed-on-schedule-will-open.html | Midtown Bus Terminal, World's Largest, Completed on Schedule; Will Open Dec.15 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/larsensavitt-net-victors.html | Larsen-Sivitt Net Victors | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/silk-textiles-show-to-open-here-today.html | SILK TEXTILES SHOW TO OPEN HERE TODAY | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/stock-offering-oversubscribed.html | Stock Offering Oversubscribed | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/a-priceless-link.html | A PRICELESS LINK" | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/prisoners-stage-strike-jersey-institution-inmates-demonstrate.html | PRISONERS STAGE 'STRIKE'; Jersey Institution Inmates Demonstrate Against Food | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/neubert-quits-deering-milliken.html | Neubert Quits Deering Milliken | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/ag-tuckermans-horse-show-hosts-gen-and-mrs-crittenberger-guests-of.html | A.G. TUCKERMANS HORSE SHOW HOSTS; Gen. and Mrs. Crittenberger Guests of the David Wagstaffs --Jansen Noyeses Entertain | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/leonard-w-hammer-will-wed-princess.html | LEONARD W. HAMMER WILL WED PRINCESS | True | Collins | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/deland-novel-prize-awarded.html | Deland Novel Prize Awarded | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/realty-bonds-continue-rise.html | Realty Bonds Continue Rise | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/role-in-emergency-given-advertisers-adapting-of-materials-urged.html | ROLE IN EMERGENCY GIVEN ADVERTISERS; Adapting of Materials Urged With New Selling Initiative at Meeting of Agencies ROLE IN EMERGENCY GIVEN ADVERTISERS | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/mrs-kelbert-is-bride-former-dorothea-l-deles-wed-to-cecil-viggo.html | MRS. KELBERT IS BRIDE; Former Dorothea L. Deles Wed to Cecil Viggo Albertsen | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/ohio-state-squad-named.html | Ohio State Squad Named | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/arson-killer-sane-psychiatrists-find.html | ARSON KILLER SANE, PSYCHIATRISTS FIND | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/judge-peter-j-ryan-of-stamford-court.html | JUDGE PETER J. RYAN, OF STAMFORD COURT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/loans-to-business-climb-175000000-demand-deposits-adjusted-increase.html | LOANS TO BUSINESS CLIMB $175,000,000; Demand Deposits Adjusted Increase by $207,000,000 in New York City | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/intellectual-left-silent-in-campaign-mentors-of-roosevelt-social.html | INTELLECTUAL LEFT SILENT IN CAMPAIGN; Mentors of Roosevelt Social Revolution, Onetime Militant Crusaders, Now Are Cautious FEARFUL OF RED TARNISH Hollywood Turns on All Those Linked With 'Progressives'-- Candidates Shun Support Zeal Cooled by Events Position of Liberals Progressives" Force Gone | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/aluminum-offer-goes-unaccepted-deadline-passes-on-proposal-by.html | ALUMINUM OFFER GOES UNACCEPTED; Deadline Passes on Proposal by Canadians to Augment U.S. Stockpile Needs ALUMINUM OFFER GOES UNACCEPTED | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dinner-for-flushing-postmaster.html | Dinner for Flushing Postmaster | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/topics-and-sidelights-of-the-day-in-wall-street-metamorphosis.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Metamorphosis Dividend Blues The Bank Wire Christmas Bank Liquidity | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/kills-his-crippled-son-illinois-father-felt-affliction-would-ruin.html | KILLS HIS CRIPPLED SON; Illinois Father Felt Affliction Would Ruin Boy's Life | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/11-toll-collectors-dismissed.html | 11 Toll Collectors Dismissed | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/child-to-the-ivan-oblenskys.html | Child to the Ivan Oblensky's | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/three-lawsuits-enliven-filmdom-groucho-marx-seeks-35000-damages.html | THREE LAWSUITS ENLIVEN FILMDOM; Groucho Marx Seeks $35,000 Damages From Producers-- R.K.O. Files on 'Stromboli' Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/chandler-knows-rickey-is-in-dark-about-a-new-position-for-branch.html | Chandler Knows, Rickey Is in Dark About a New Position for Branch | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/columbia-readies-attack-on-ground-vitek-wynott-hansen-register-big.html | COLUMBIA READIES ATTACK ON GROUND; Vitek, Wynott, Hansen Register Big Gains--Rose Bowl Lions to Watch Cornell Game | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/triplett-to-be-inducted.html | Triplett to Be Inducted | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/assassins-kin-and-friends-are-rounded-up-in-bronx-wouldbe-assassin.html | Assassin's Kin and Friends Are Rounded Up in Bronx; WOULD-BE ASSASSIN OF PRESIDENT SHOT DOWN KIN OF ASSASSINS ROUNDED UP HERE Lived There 5 Years Reports are Varied Neighbors Are Excited Tells Why She Blames Truman Called Model Worker | True | By Meyer Bergerthe New York Times (BY BRUCE HOERTEL) | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/alumni-group-to-aid-grumet.html | Alumni Group to Aid Grumet | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/foreign-aid-assailed-by-alp-nominees.html | FOREIGN AID ASSAILED BY A.L.P. NOMINEES | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/reserve-machine-gun-awaited-two-assassins.html | Reserve Machine Gun Awaited Two Assassins | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/army-prepares-for-allout-drive-on-penn-with-extra-scrimmage-session.html | Army Prepares for 'All-Out' Drive on Penn With Extra Scrimmage Session; PLATOONS HIT HARD IN BRUISING DRILL Army Team Holds Full-Dress Scrimmage for Second Day Against Penn's Plays READY FOR PEAK EFFORT Blaik Expects Most Difficult Challenge in Three Years From 'Explosive' Foe Targets" Shoot Back Something Really Tough Martin at Halfback | True | By Joseph M. Sheehan Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/mr-lie-stays.html | MR. LIE STAYS | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/partner-in-paine-webber-joins-deweyalmy-board.html | Partner in Paine, Webber Joins Dewey-Almy Board | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/assassins-nemesis-lost-secret-service-job-once.html | Assassin's Nemesis Lost Secret Service Job Once | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/supplies-ample-in-refrigerators-many-dealers-turning-down-parts-of.html | SUPPLIES AMPLE IN REFRIGERATORS; Many Dealers Turning Down Parts of Allocations Due to Adequate Inventories | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/kramer-defeats-segura.html | Kramer Defeats Segura | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/senate-inquiry-set-omahoney-orders-investigation-of-attack-on.html | SENATE INQUIRY SET; O'Mahoney Orders Investigation of Attack on Truman | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sharp-india-reply-sent-mao-on-tibet-2d-note-to-peiping-conveys.html | SHARP INDIA REPLY SENT MAO ON TIBET; 2d Note to Peiping Conveys Nehru's 'Disappointment' at Chinese Attitude Indian Troops in Tibet to Stay Chamdo Is Captured Acheson Awaits More Facts | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/advertising-news-national-ad-gain-15-accounts-personnel-notes.html | Advertising News; National Ad Gain 15% Accounts Personnel Notes | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/rev-percy-f-hall-minister-44-years-retired-virginia-rector-dies.html | REV. PERCY F. HALL, MINISTER 44 YEARS; Retired Virginia Rector Dies-- Served Here at Grace Church at Turn of the Century | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/foreign-buying-ebb-holds-cotton-firm-selling-off-follows-halt-in.html | FOREIGN BUYING EBB HOLDS COTTON FIRM; Selling Off Follows Halt in Purchases of Far Months by Interests Abroad | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/puerto-ricos-head-links-two-attacks-governor-says-nationalist.html | PUERTO RICO'S HEAD LINKS TWO ATTACKS; Governor Says Nationalist Forces Sparked by Reds Shot at Truman, Himself PUERTO RICO'S HEAD LINKS TWO ATTACKS Leader Under Siege Cuban Demonstration Quelled Good-Will Delegation | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/harry-merkle-47-a-bridge-champion.html | HARRY MERKLE, 47, A BRIDGE CHAMPION | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/polio-upstate-decreases.html | Polio Upstate Decreases | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/decline-expected-for-textile-fiber-technologists-advised-that.html | DECLINE EXPECTED FOR TEXTILE FIBER; Technologists Advised That Consumption Will Reach Low Point in 1951 Synthetic Fiber Gains | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/thailand-aids-un-fund-donates-10000-tons-of-rice-for-support-of.html | THAILAND AIDS U.N. FUND; Donates 10,000 Tons of Rice for Support of Needy Children | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/beat-city-rally-staged-2000-students-hail-brooklyn-college-eleven.html | 'BEAT CITY' RALLY STAGED; 2,000 Students Hail Brooklyn College Eleven on Campus | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dewey-questioned-on-hanley-letter-two-investigators-for-senate.html | DEWEY QUESTIONED ON HANLEY LETTER; Two Investigators for Senate Subcommittee Spend Half Hour With Governor | True | By Leo Egan | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/nancy-truax-engaged-wellesley-graduate-to-become-bride-of-john-l.html | NANCY TRUAX ENGAGED; Wellesley Graduate to Become Bride of John L. Armstrong | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/921350-realized-in-realty-auction-200000-bid-for-stock-of-57th-st.html | $921,350 REALIZED IN REALTY AUCTION; $200,000 Bid for Stock of 57th St. Realty--West 87th Street House Brings $147,250 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/works-by-lautrec-going-on-display-paintings-drawings-by-noted.html | WORKS BY LAUTREC GOING ON DISPLAY; Paintings, Drawings by Noted French Artist Will Be Shown at Knoedler's This Evening | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/1-extra-dividend-by-phelpsdodge-first-payment-of-kind-in-two-years.html | $1 EXTRA DIVIDEND BY PHELPS-DODGE; First Payment of Kind in Two Years Voted With Quarterly --Actions by Others OTHER DIVIDEND NEWS Allied Laboratories Atlas Powder Continental Air Lines Continental Oil Fairchild Engine and Airplane Flintkote Lane-Wells Houston Lighting and Power Lindsay Light and Chemical Merritt-Chapman & Scott Rheem Manufacturing Signal Oil and Gas Tide Water Associated Oil Vanadium-Alloys Steel | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/pope-affirms-dogma-of-assumption-of-mary-to-heaven-body-and-soul.html | Pope Affirms Dogma of Assumption Of Mary to Heaven 'Body and Soul'; PONTIFF PROCLAIMS DOGMA OF VIRGIN Pontiff Appears Fit Bull on Pages of Parchment Move Started in 1863 Papal Court Follows | | By Camille M. Cianfarra Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/the-screen-in-review-deported-with-marta-toren-jeff-chandler-at.html | THE SCREEN IN REVIEW; 'Deported,' With Marta Toren, Jeff Chandler, at Criterion -- Film Made in Italy Fox Musical With Lots of Songs | True | By Bosley Crowther | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/president-resting-excitement-in-front-of-presidents-residence.html | PRESIDENT RESTING; Excitement in Front of President's Residence, During Yesterday's shooting Attempt | True | By Anthony Leviero Special To the New York Times.the New York Timesthe New York Times (BY BRUCE HOERTEL WASHINGTON BUREAU) | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/store-site-bought-near-city-housing-taxpayer-planned-on-nagle-ave.html | STORE SITE BOUGHT NEAR CITY HOUSING; Taxpayer Planned on Nagle Ave. in the Dyckman Section --'Heights' Corner Sold | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/korean-books-going-on-display.html | Korean Books Going on Display | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/37-of-new-homes-sold-without-cash-last-year.html | 37% of New Homes Sold Without Cash Last Year | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/guatemala-scores-judge-accuses-chief-justice-of-bad-conduct-in.html | GUATEMALA SCORES JUDGE; Accuses Chief Justice of Bad Conduct in Politics | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/capital-startled-police-swiftly-cordon-blair-house-as-shots-attract.html | CAPITAL STARTLED; Police Swiftly Cordon Blair House as Shots Attract Big Crowds PHOTOGRAPHERS NEAR BY Leap From Their Auto, Halted by Traffic Light, Into Action -- Passers-by See Fight Rumors Fly Among Throngs CAPITAL STARTLED BY FATAL GUNFIGHT Camera Man Tells Experience Veteran "Dug In" | | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sultan-is-disappointed-paris-concessions-on-morocco-below-his.html | SULTAN IS DISAPPOINTED; Paris Concessions on Morocco Below His Expectations | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/last-tenants-ousted-from-hospital-site.html | LAST TENANTS OUSTED FROM HOSPITAL SITE | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/paris-awaits-views-of-us-on-indochina.html | PARIS AWAITS VIEWS OF U.S. ON INDO-CHINA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/11-casualties-in-korea-reported.html | 11 Casualties in Korea Reported | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/state-welfare-official-is-named.html | State Welfare Official Is Named | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dimaggio-odoul-in-tokyo-greeted-on-arrival-by-baseball-fans-and-us.html | DIMAGGIO, O'DOUL IN TOKYO; Greeted on Arrival by Baseball Fans and U.S. Soldiers | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/low-rate-rail-plan-proposed-for-o-w.html | LOW RATE RAIL PLAN PROPOSED FOR O.& W. | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/balky-witness-is-cited-philadelphia-grand-jury-acts-when-answers.html | BALKY WITNESS IS CITED; Philadelphia Grand Jury Acts When Answers Are Refused | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/1200-flights-of-military-planes-scheduled-in-test-of-new-air-raid.html | 1,200 Flights of Military Planes Scheduled In Test of New Air Raid Posts, Filter Centers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/twin-babies-steal-honor-medal-show-boys-pester-president-while-he.html | TWIN BABIES STEAL HONOR MEDAL SHOW; Boys Pester President While He Reads the Citation About Marine Father's Heroism | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/27-more-vagrants-arrested.html | 27 More Vagrants Arrested | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lie-term-extended-as-un-secretary-for-3-years-46-to-5-assembly-vote.html | LIE TERM EXTENDED AS U.N SECRETARY FOR 3 YEARS, 46 TO 5; Assembly Vote Continues Him in Office Despite Bitter Attacks by Russians ARAB BLOC, CHINA ABSTAIN Australia Also Shuns Support --Final Move by Vishinsky to Block Step Fails Iraq Explains Abstention LIE TERM EXTENDED IN U.N. FOR 3 YEARS Vishinsky Move Fails | | By Thomas J. Hamilton | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/basic-dress-from-print-designs-by-dorothy-ohara-are-flown-here-from.html | BASIC DRESS FROM PRINT; Designs by Dorothy O'Hara Are Flown Here From West | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/award-for-fire-prevention-drive.html | Award for Fire Prevention Drive | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dr-sargent-ends-duties-as-rector-administers-holy-communion-to.html | DR. SARGENT ENDS DUTIES AS RECTOR; Administers Holy Communion to Elderly Parishioners at St. Bartholomew's | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/princeton-colgate-stress-air-defense.html | PRINCETON, COLGATE STRESS AIR DEFENSE | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/strikes-in-british-guiana-mass-walkouts-affect-sugar-plants.html | STRIKES IN BRITISH GUIANA; Mass Walk-outs Affect Sugar Plants, Transport, Docks | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fabrics-for-spring-offered-at-show-ten-panels-each-devoted-to-new.html | FABRICS FOR SPRING OFFERED AT SHOW; Ten Panels, Each Devoted to New Group of Textiles, Stress Tissue Weights Weavers' Tricks Used | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/school-building-dedicated.html | School Building Dedicated | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/american-viscose-more-than-doubles-profit-for-nine-months-this-year.html | American Viscose More Than Doubles Profit For Nine Months This Year Over 1949 Period | | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/kentucky-gridiron-stars-catching-up-with-studies.html | KENTUCKY GRIDIRON STARS CATCHING UP WITH STUDIES | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/homemade-bombs-tossed-into-crowd-2-bottles-of-gasoline-fail-to.html | HOME-MADE BOMBS TOSSED INTO CROWD; 2 Bottles of Gasoline Fail to Explode in Puerto Rican Labor Office Here Witness Gives Chase Police Protection Asked | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/robbed-8-times-in-6-years.html | Robbed 8 Times in 6 Years | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dewey-questions-lynch-about-tax-says-rival-paid-not-one-dime-on.html | DEWEY QUESTIONS LYNCH ABOUT TAX; Says Rival Paid 'Not One Dime' on Dividends From Middle States Petroleum Heavy Stockholder, He Charges | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/russia-big-wool-buyer-leads-purchasing-at-melbourne-in-general.html | RUSSIA BIG WOOL BUYER; Leads Purchasing at Melbourne in General Competition | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/filipinos-honor-dead.html | Filipinos Honor Dead | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/grains-open-firm-easier-at-close-soybeans-dominate-chicago-markets.html | GRAINS OPEN FIRM, EASIER AT CLOSE; Soybeans Dominate Chicago Markets, but Finish Lower --Corn Off, Wheat Mixed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/assassins-killed-three-presidents-lincoln-garfield-and-mckinley.html | ASSASSINS KILLED THREE PRESIDENTS; Lincoln, Garfield and McKinley Died, Their Slayers Slain-- Two Roosevelts Attacked | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/education-week-is-set-dewey-calls-learning-the-true-bulwark-of-our.html | EDUCATION WEEK IS SET; Dewey Calls Learning the True Bulwark of Our Way of Life | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/secretary-general-lies-talk-to-un-expressing-his-thanks.html | Secretary General Lie's Talk to U.N.; EXPRESSING HIS THANKS | True | The New York Times | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/marianne-lester-to-wed-she-is-engaged-to-william-l-stafford-aaf.html | MARIANNE LESTER TO WED; She Is Engaged to William L. Stafford, A.A.F. Veteran | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/7th-task-force-gets-new-head.html | 7th Task Force Gets New Head | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/the-president-spared.html | THE PRESIDENT SPARED | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/ge-hite-jr-headed-arnold-constable.html | G.E. HITE JR., HEADED ARNOLD CONSTABLE | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/retiring-fireman-honored.html | Retiring Fireman Honored | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/4-for-1-split-approved.html | 4 for 1 Split Approved | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dewey-is-assailed-on-cancer-clinics-lynch-charges-the-governor.html | DEWEY IS ASSAILED ON CANCER CLINICS; Lynch Charges the Governor Makes Political Capital at Expense of Sufferers Sees a False Impression | True | By Kalman Seigel Special To The New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/new-york-roller-victor-chiefs-top-brooklyn-14-to-10-fights-mark.html | NEW YORK ROLLER VICTOR; Chiefs Top Brooklyn, 14 to 10 --Fights Mark Series Opener | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/for-special-surgery.html | For Special Surgery | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/investment-concern-rents-new-quarters.html | INVESTMENT CONCERN RENTS NEW QUARTERS | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/inflation-blamed-on-private-outlay-federal-reserve-bank-report-says.html | INFLATION BLAMED ON PRIVATE OUTLAY; Federal Reserve Bank Report Says Government Spending Is Not Alone at Fault CONCERN OVER SHORTAGES Industrial Expansion Financed by Loans, Not Investments, Held Strain on Economy Any Expenditures Inflationary Individuals' Fault | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/new-cabinet-of-israel-inducted-into-office.html | New Cabinet of Israel Inducted Into Office | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/paris-red-paper-cynical-assassins-attempt-is-seen-as-election.html | PARIS RED PAPER CYNICAL; Assassins' Attempt Is Seen as Election Publicity Stunt | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/must-get-visitors-visas-nativeborn-cubans-who-enter-us-after-dec-1.html | MUST GET VISITORS' VISAS; Native-Born Cubans Who Enter U.S. After Dec. 1 Face Curb | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lieut-dharcourt-of-mexico-takes-royal-winter-fair-trophy-at-horse.html | Lieut. D'Harcourt of Mexico Takes Royal Winter Fair Trophy at Horse Show; WINNERS IN AFTERNOON AND EVENING EVENTS AT HORSE SHOW | True | By John Rendelthe New York Times | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/shoe-trade-expects-sales-gains-for-1951.html | SHOE TRADE EXPECTS SALES GAINS FOR 1951 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/freeworld-trade-urged-by-truman-economies-this-side-of-iron-curtain.html | FREE-WORLD TRADE URGED BY TRUMAN; Economies This Side of Iron Curtain Must Be Built Up to Halt Communism, He Says SAWYER CITES BIG GAINS Also Suggests Our Idle Gold May Be Used Again to Clear International Balances President Truman's Views Proposed Use of Our Gold FREE-WORLD TRADE URGED BY TRUMAN | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fosters-trip-announced.html | Foster's Trip Announced | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/mrs-j-otis-swift-dies-widow-of-yosian-brotherhood-founder-was.html | MRS. J. OTIS SWIFT DIES; Widow of Yosian Brotherhood Founder Was Ornithologist | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/coast-shore-work-off-but-stevedores-still-achieve-level-over.html | COAST SHORE WORK OFF; But Stevedores Still Achieve Level Over Pre-Korean | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/saddler-outpoints-riley-in-10-rounds-featherweight-king-triumphs-in.html | SADDLER OUTPOINTS RILEY IN 10 ROUNDS; Featherweight King Triumphs in a Spirited Non-Title Fight at St. Louis | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/notre-dame-nears-top-form-for-navy-all-except-halfback-petitbon-to.html | NOTRE DAME NEARS TOP FORM FOR NAVY; All Except Halfback Petitbon to Be Ready by Saturday-- Middies Improve Attack | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/two-filipinos-killed-in-renewed-violence.html | TWO FILIPINOS KILLED IN RENEWED VIOLENCE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/williston-eleven-looks-to-future-improvement-in-squad-noted-blue.html | WILLISTON ELEVEN LOOKS TO FUTURE; Improvement in Squad Noted --Blue and Gold Will Oppose Deerfield on Saturday Squad Has Experience Cleveland Backfield Star | True | By Michael Strauss Special To The New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/queens-dwellings-pass-to-new-owners.html | QUEENS DWELLINGS PASS TO NEW OWNERS | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/georgia-rail-merger-denied.html | Georgia Rail Merger Denied | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-envoy-expects-war-to-end-soon-muccio-tells-un-committee-korean.html | U.S. ENVOY EXPECTS WAR TO END SOON; Muccio Tells U.N. Committee Korean Fighting Should Be Over in Few Days | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/direction-of-work-a-key-british-issue-opposition-to-fight-controls.html | DIRECTION OF WORK A KEY BRITISH ISSUE; Opposition to Fight Controls Over Working Men's Jobs, but Political Risk Is Seen | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/letters-to-the-times-republican-slate-favored-support-asked-for.html | Letters to The Times; Republican Slate Favored Support Asked for Dewey, Hanley in State, Corsi in City Record on School Work Given Land in Korea Communist Stand Given Party Is Said Not to Share Views of Stanley Isaacs on Fiscal Matters Correcting the Corrector The Confused Voter | True | CHARLES E. SALTZMAN.ARTHUR G PALETTA.CHARLES MAINES.SIMON W. GERSON,HORACE C. WHITEMAN.RUDOLF PARNES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/chicago-utility-earns-28478691-commonwealth-edisons-net-in-year.html | CHICAGO UTILITY EARNS $28,478,691; Commonwealth Edison's Net in Year Shows Small Gain-- Other Service Companies GAIN FOR NIAGARA MOHAWK OTHER UTILITY REPORTS | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/rutgers-tackle-injured-carroll-reported-very-good-after-brain.html | RUTGERS TACKLE INJURED; Carroll Reported 'Very Good' After Brain Concussion | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/st-louis-doubles-truman-security-guard-for-visit-saturday-after.html | St. Louis Doubles Truman Security Guard For Visit Saturday After Hearing of Attack | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fordham-harriers-divide-beat-columbia-2829-but-lose-to-iona-college.html | FORDHAM HARRIERS DIVIDE; Beat Columbia, 28-29, but Lose to Iona College, 19-36 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/will-maintain-dividend-scale.html | Will Maintain Dividend Scale | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/events-of-interest-in-shipping-world-ellis-island-ferry-damaged-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; ELLIS ISLAND FERRY DAMAGED IN CRASH | True | The New York Times | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/army-man-runs-for-office.html | Army Man Runs for Office | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/prices-irregular-in-commodities-tin-continues-to-rise-rubber.html | PRICES IRREGULAR IN COMMODITIES; Tin Continues to Rise, Rubber Reaches New Highs--Coffee Declines, Sugar Easier | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/higher-rank-seen-for-coast-league-chandler-says-classification-may.html | HIGHER RANK SEEN FOR COAST LEAGUE; Chandler Says Classification May Go to 4-A as Officials Decide to Aid Circuit Will Make Survey Shaughnessy an Observer | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/campos-captured-in-san-juan-home.html | Campos Captured In San Juan Home | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/top-officers-of-jpmorgan-co-advanced-as-chairman-resigns.html | Top Officers of J.P.Morgan & Co. Advanced as Chairman Resigns | True | New York Times Studio, 1947 The New York Times Studio, 1949 | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/industrial-realty-in-jersey-trading-johnson-johnson-take-three.html | INDUSTRIAL REALTY IN JERSEY TRADING; Johnson & Johnson Take Three Buildings in New Brunswick --Bergenfield Stores Sold | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/november-heat-record-of-81-set-zoo-and-parks-draw-big-crowds-as.html | November Heat Record of 81 Set; Zoo and Parks Draw Big Crowds; AS THERMOMETER REACHED A NEW NOVEMBER HIGH | True | By Ira Henry Freemanthe New York Times | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lord-jessel-dies-british-leader-84-figure-in-london-municipal.html | LORD JESSEL DIES, BRITISH LEADER, 84; Figure in London Municipal Politics for Many Years Was Long a Conservative M.P. Elected to Commons in 1896 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/1st-army-salutes-new-commander-general-crittenberger-is-at.html | 1ST ARMY SALUTES NEW COMMANDER; General Crittenberger Is at Governors Island for His First Unpacking in Ten Years Gets 15-Gun Greeting | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/84-of-utility-stock-taken.html | 84% of Utility Stock Taken | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/mcloy-hits-laxity-in-denazification-us-commissioner-denounces-state.html | MCLOY HITS LAXITY IN DENAZIFICATION; U.S. Commissioner Denounces State Minister for Failure to Try Bribery Case Little Action Expected Minister Defends Stand | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/houses-dominate-demand-in-bronx-small-apartments-form-bulk-of.html | HOUSES DOMINATE DEMAND IN BRONX; Small Apartments Form Bulk of Properties Sold in Trading in the Borough | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/reserve-releases-begin-in-51-in-navy-enlisted-men-will-start.html | RESERVE RELEASES BEGIN IN '51 IN NAVY; Enlisted Men Will Start Getting Out in July and Officers in October--Calls to Go On Navy Offers Reserve Commissions | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/2-secret-weapons-to-fight-germ-war-us-experts-announce-devices-at.html | 2 SECRET WEAPONS TO FIGHT GERM WAR; U.S. Experts Announce Devices at St. Louis Meetingof Public Health Group | True | By William L. Laurence Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/jerusalem-holds-rites-pealing-of-bells-procession-mark-assumption.html | JERUSALEM HOLDS RITES; Pealing of Bells, Procession Mark Assumption Proclamation | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/religion-held-ignored-priest-discusses-an-evil-of-the-secular.html | RELIGION HELD IGNORED; Priest Discusses an 'Evil' of the Secular Colleges | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/last-route-4-link-opened.html | Last Route 4 Link Opened | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sylvia-obolensky-becomes-a-bride-principals-in-wedding-ceremonies.html | SYLVIA OBOLENSKY BECOMES A BRIDE; PRINCIPALS IN WEDDING CEREMONIES | True | The New York Times | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/australian-favors-pacific-pact.html | Australian Favors Pacific Pact | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/un-invites-arab-league-extends-bid-to-send-group-to-meeting-as.html | U.N. INVITES ARAB LEAGUE; Extends Bid to Send Group to Meeting as Observers | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/oklahoma-bonds-on-market-today-offering-of-turnpike-authority-is.html | OKLAHOMA BONDS ON MARKET TODAY; Offering of Turnpike Authority Is the Last Step in Financing 88-Mile Express Highway New York Housing Authority Harris County, Tex. Columbus, Ohio University of Texas New York School District Plattsburgh, N.Y. Detroit, Mich. | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dr-b-garthwaite-is-wed-in-chantry-instructor-at-physicians-and.html | DR. B. GARTHWAITE IS WED IN CHANTRY; Instructor at Physicians and Surgeons Bride of Henry L. Lowerre at St. Thomas' | True | Bradford Bachrach | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fun-for-children.html | Fun for Children | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/bernard-shaw-94-dies-in-his-home-playwright-dies-george-bernard.html | BERNARD SHAW, 94, DIES IN HIS HOME; PLAYWRIGHT DIES George Bernard Shaw Dies at 94; Broken Thigh Led to Final Illness Insisted He Was Communist Kidney Infection Blamed | True | The New York Times | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/franco-and-the-un.html | FRANCO AND THE U.N. | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dikens-letters-bought-for-8000-among-the-550-to-baroness-he-wrote.html | DIKENS LETTERS BOUGHT FOR $8,000; Among the 550 to Baroness, He Wrote of Struggles With 'Chuzzlewit,' 'Copperfield' | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/protestants-hold-protest-ceremonies.html | PROTESTANTS HOLD PROTEST CEREMONIES | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/churchill-on-a-united-states-of-europe.html | Churchill on a United States of Europe | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/18682542-earned-by-republic-steel-companys-310-for-quarter-compares.html | $18,682,542 EARNED BY REPUBLIC STEEL; Company's $3.10 for Quarter Compares With $9,870,703 or $1.60 a Share in 1949 NATIONAL STEEL CORP. $14,042,525 for Quarter Equals $1.91 a Share, Against $1.36 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/3-buried-in-cavein-are-saved.html | 3 Buried in Cave-in are Saved | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/copper-advanced-a-month-ago.html | Copper Advanced a Month Ago | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/french-again-bar-german-divisions-would-supply-half-of-infantry-for.html | FRENCH AGAIN BAR GERMAN DIVISIONS; Would Supply Half of Infantry for West—Acheson Sure Issue Will Be Resolved Numerical Strength Bared No Delay in Equipment | True | By Austin Stevens Special To The New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/plane-explosion-laid-to-bomb.html | Plane Explosion Laid to Bomb | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/new-national-chairman-for-the-palestine-appeal.html | New National Chairman For the Palestine Appeal | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/saddlerpep-bout-feb-16.html | Saddler-Pep Bout Feb. 16 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lehman-charges-dewey-reversal-says-governor-made-complete.html | LEHMAN CHARGES DEWEY REVERSAL; Says Governor Made Complete Somersault in His Stand on the Welfare State | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/women-forgetful-yes-they-leave-more-umbrellas-in-the-subway-than.html | WOMEN FORGETFUL? YES; They Leave More Umbrellas in the Subway Than Men Do | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/equipment-issue-placed.html | Equipment Issue Placed | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/jewish-fund-aide-appointed.html | Jewish Fund Aide Appointed | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/action-held-sure-on-excess-profits-tax-officials-in-congress-deny.html | ACTION HELD SURE ON EXCESS PROFITS; Tax Officials in Congress Deny Reports Uniform Rate Rise Plan Will Be Substituted Budget Held Keyed to Defense Excess Profits Tax Opposed | True | By John D. Morris Special To The New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/named-a-vice-president-by-the-koppers-company.html | Named a Vice President By the Koppers Company | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sec-rule-covers-special-offerings-amended-plan-for-the-midwest.html | S.E.C. RULE COVERS SPECIAL OFFERINGS; Amended Plan for the Midwest Exchange Will Receive Trial for 2 Months | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sc-dobbs-81-dies-cocacola-exhead-former-president-of-company-had.html | S.C. DOBBS, 81, DIES; COCA-COLA EX-HEAD; Former President of Company Had Aided Many Colleges-- Joined Firm as Salesman Began as Porter in Store | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/coffee-strike-bid-discounted-here-chain-letter-campaign-held.html | COFFEE 'STRIKE' BID DISCOUNTED HERE; Chain Letter Campaign Held Ineffective--Retailers to Reduce Prices Further Letters Reach Senators | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/korean-reds-hit-us-unit-now-use-jets-regiment-trapped-foe-employing.html | KOREAN REDS HIT U.S. UNIT; NOW USE JETS; REGIMENT TRAPPED Foe Employing Rockets Against First Cavalry Division at Unsan U.N. TROOPS FORCED BACK Only 24th Division Makes Gain and Then It Is Told to Halt Its Advance Admits Chinese Are Fighting Rockets Launched on Ground KOREAN REDS SPLIT U.S. UNIT IN ATTACK 12 Other Enemy Planes Bagged | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/ski-film-of-title-meets-shown.html | Ski Film of Title Meets Shown | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/reds-deny-any-links-to-attack-on-truman.html | REDS DENY ANY LINKS TO ATTACK ON TRUMAN | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/478761756-asked-in-capital-outlays-record-budget-proposal-sent-to.html | $478,761,756 ASKED IN CAPITAL OUTLAYS; Record Budget Proposal Sent to Board of Estimate by Planning Commission PROGRAM HELD REALISTIC Civil Defense Reserve Fund of $25,000,000 Set Up, but No Projects Are Called For Civil Defense Reserve Set Up Largest Sum for Hospitals | True | By Paul Crowell | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/mich-state-game-sold-out.html | Mich. State Game Sold Out | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-navy-units-to-honor-gustaf.html | U.S. Navy Units to Honor Gustaf | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/milgrim-winter-hats-cover-8-categories-mink-in-white.html | MILGRIM WINTER HATS COVER 8 CATEGORIES; MINK IN WHITE | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/meyer-levin-to-speak.html | Meyer Levin to Speak | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/boy-fishermen-saved-rescued-from-little-bay-queens-after-one-tries.html | BOY FISHERMEN SAVED; Rescued From Little Bay, Queens, After One Tries to Sive Other | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/boettigers-body-cremated.html | Boettiger's Body Cremated | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/change-at-american-standard.html | Change at American Standard | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/vote-on-stock-increase-set.html | Vote on Stock Increase Set | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/maple-leafs-trip-canadiens-5-to-3-increase-league-hockey-lead-to-3.html | MAPLE LEAFS TRIP CANADIENS, 5 TO 3; Increase League Hockey Lead to 3 Points With Victory on Toronto Rink | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/france-and-the-west.html | FRANCE AND THE WEST | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/national-horse-show-awards-morning-events-afternoon-events-evening.html | National Horse Show Awards; MORNING EVENTS AFTERNOON EVENTS EVENING EVENTS | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/japanese-jurists-visit-harvard.html | Japanese Jurists Visit Harvard | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/symposium-on-theatre-today.html | Symposium on Theatre Today | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lehigh-receives-art-gift.html | Lehigh Receives Art Gift | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/doctor-gets-divorce-from-ingrid-bergman.html | DOCTOR GETS DIVORCE FROM INGRID BERGMAN | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/aau-junior-run-sunday.html | A.A.U. Junior Run Sunday | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/yonkers-man-killed-by-car.html | Yonkers Man Killed by Car | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/paris-rome-peril-europe-trade-gain-torquay-tariff-parley-stymied-as.html | PARIS, ROME PERIL EUROPE TRADE GAIN; Torquay Tariff Parley Stymied as France and Italy Cling to Protectionist Habits | True | By Michael L. Hoffman Special To the New York Times. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/harlan-i-dennett-an-industrialist-73.html | HARLAN I. DENNETT, AN INDUSTRIALIST, 73 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/railway-earnings-public-authority-bonds.html | RAILWAY EARNINGS; PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/met-loss-in-4950-highest-in-history-sloan-reports-opera-showed.html | 'MET' LOSS IN '49-50 HIGHEST IN HISTORY; Sloan Reports Opera Showed Deficit of $430,502 in Year --Urges Repeal of Tax | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/roelif-h-brookses-honored.html | Roelif H. Brookses Honored | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/the-tophatters-list-opening.html | The Tophatters List Opening | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/ricardas-ballet-is-presented-here-marquis-de-cuevas-company-offers.html | RICARDA'S BALLET IS PRESENTED HERE; Marquis de Cuevas' Company Offers 'Del Amor y de la Muerte' at the Century | True | By John Martin | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS. ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/style-show-takes-look-into-future-tableau-scene-from-fashions-of.html | STYLE SHOW TAKES LOOK INTO FUTURE; TABLEAU SCENE FROM 'FASHIONS OF THE TIMES' | True | By Virginia Pope the New York Times Studio | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/to-honor-mary-marthur-memorial-respirator-center-will-be-dedicated.html | TO HONOR MARY MARTHUR; Memorial Respirator Center Will Be Dedicated on Nov. 19 | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/nov-12-to-19-designated-as-smoke-control-week.html | Nov. 12 to 19 Designated As Smoke Control Week | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/bigelowsanford-plan-company-announces-2d-phase-in-3year-expansion.html | BIGELOW-SANFORD PLAN; Company Announces 2d Phase in 3-Year Expansion Program | True | | 1978-08-07 | RE0000005184 | B00000271634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/seoul-has-street-lighting-but-its-dim-and-sparse.html | Seoul Has Street Lighting, But It's Dim and Sparse | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/hanley-sent-to-hospital-exhausted-in-campaign.html | Hanley Sent to Hospital; 'Exhausted' in Campaign | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/rosenkavalier-at-city-center.html | 'Rosenkavalier' at City Center | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/gets-seton-hall-post.html | Gets Seton Hall Post | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-02 | 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/all-us-senators-are-listed-in-will-they-are-to-share-in-estate-of.html | ALL U.S. SENATORS ARE LISTED IN WILL; They Are to Share in Estate of Millionaire if Charitable Bequests Are Ruled Out | True | | 1978-08-07 | RE0000005184 | B00000271634 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/tuxedos-tails-in-light-tropical-weaves-shown-for-mens-comfort-in.html | Tuxedos, Tails in Light Tropical Weaves Shown for Men's Comfort in Style Revue | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/union-oil-reports-10831525-income-total-for-9-months-compares-with.html | UNION OIL REPORTS $10,831,525 INCOME; Total for 9 Months Compares With $15,885,573 Year Ago -- $5,437,090 Net in Quarter PAN AMERICAN PETROLEUM Net $15,529,941, or $3.28 a Share, Against $9,755,317, or $2.05 MID-CONTINENT SHOWS GAIN Net $4,260,764, or $2.29 a Share, Against $2,586,671, or $1.39 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/apathy-of-voters-stirs-warren-men-it-is-only-obstacle-to-victory.html | APATHY OF VOTERS STIRS WARREN MEN; It Is Only Obstacle to Victory, Supporters Say but Gain Is Seen for Roosevelt Change in Attitude Seen Eight-Year Record at Issue 'Little New Deal' Talked | True | By Lawrence E. Davies Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/shift-of-28-house-seats-foreseen-as-census-rises-to-150697361-28.html | Shift of 28 House Seats Foreseen As Census Rises to 150,697,361; 28 SHIFTS IN HOUSE DUE IN CENSUS RISE Westward Trend Continues | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ama-challenged-on-health-plans-group-practice-and-regional.html | A.M.A. CHALLENGED ON HEALTH PLANS; Group Practice and Regional Organization of Hospitals Backed to Improve Care Cash Called No Substitute Without Exclusions" | True | By William L. Laurence Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/reds-seek-to-use-bible-czech-refugees-report-hunt-for-writings-to.html | REDS SEEK TO USE BIBLE; Czech Refugees Report Hunt for Writings to Prove Aims | True | By Religious News Service. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/retired-teacher-suicide-body-of-dr-pj-downing-found-hanging-in.html | RETIRED TEACHER SUICIDE; Body of Dr. P.J Downing Found Hanging in Cellar of Home | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/webster-offers-a-piano-program-ravels-gaspard-de-la-nuit-and-work.html | WEBSTER OFFERS A PIANO PROGRAM; Ravel's 'Gaspard de la Nuit' and Work by Schoenberg Presented at Town Hall | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/raceway-tax-cuts-denied-democratic-charges-of-favors-answered-by.html | RACEWAY TAX CUTS DENIED; Democratic Charges of Favors Answered by Nassau Official | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/in-the-nation-a-safe-and-pleasant-estate-for-presidents-plan-for.html | In The Nation; A Safe and Pleasant Estate for Presidents Plan for New Quarters Walks Curtailed Too Much Responsibility White House History | True | By Arthur Krock | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/standby-ads-urged-companies-doing-military-work-advised-to-budget.html | STAND-BY ADS URGED; Companies Doing Military Work Advised to Budget Funds | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/mail-gifts-early-shipping-men-ask-operators-say-long-voyages.html | MAIL GIFTS EARLY, SHIPPING MEN ASK; Operators Say Long Voyages, Particularly in the Pacific, Are Sometimes Involved | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/heads-student-council-of-columbia-university.html | Heads Student Council Of Columbia University | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/brooklyn-red-devils-win.html | Brooklyn Red Devils Win | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/girl-scouts-to-camp-winter-institution-to-open-on-dec-9-in-new.html | GIRL SCOUTS TO CAMP; Winter Institution to Open on Dec. 9 in New Jersey | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/fonda-likes-script-of-marquand-play-not-decided-on-acting-next.html | FONDA LIKES SCRIPT OF MARQUAND PLAY; Not Decided on Acting Next Season in Osborn Adaptation of 'Point of No Return' Guys and Dolls' Due Nov. 24 Ticket Plan of Equity Studies | True | By Sam Zolotow | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/st-ambrose-wins-4820-trips-parsons-to-take-division-title-in-iowa.html | ST. AMBROSE WINS, 48-20; Trips Parsons to Take Division Title in Iowa Conference | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/the-insensate-plot.html | THE INSENSATE PLOT | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/murphy-to-oppose-wagner.html | Murphy to Oppose Wagner | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/anthropologist-will-speak.html | Anthropologist Will Speak | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/city-defense-force-to-swear-loyalty-wallander-requires-450000-to.html | CITY DEFENSE FORCE TO SWEAR LOYALTY; Wallander Requires 450,000 to Sign Oath--Welfare Unit Faces Union Resentment CITY DEFENSE FORCE TO SWEAR LOYALTY Provisions in the Oath Action on Non-Signing Later Recruiting Fire Auxiliaries | True | By Lucy Freeman | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/made-president-director-of-meat-packing-concern.html | Made President, Director Of Meat Packing Concern | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/liberalism-gains-in-yugoslav-views-effort-to-establish-it-within.html | LIBERALISM GAINS IN YUGOSLAV VIEWS; Effort to Establish It Within Framework of Communist State Is Under Way Courts to Be Strengthened Break With Soviet Practice | True | By M.s. Handler Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/whalers-to-sail-without-our-flag-planned-entry-shifts-registry-to.html | WHALERS TO SAIL WITHOUT OUR FLAG; Planned Entry Shifts Registry to Panama Because Norse Interests Opposed it Enlarging of the Vessel Malicious" Rumors Blamed | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/blinding-flash-seen-in-sky-over-northeast.html | 'Blinding Flash' Seen In Sky Over Northeast | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/haile-selassie-marks-20th-year.html | Haile Selassie Marks 20th Year | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/large-apartments-conveyed-in-bronx-sales-include-85family-house-on.html | LARGE APARTMENTS CONVEYED IN BRONX; Sales Include 85-Family House on Andrews Ave., 73-Suite Building on Nelson Ave. | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/for-the-municipal-court.html | FOR THE MUNICIPAL COURT | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/poles-explain-reform-say-monetary-plan-was-aimed-at-balking.html | POLES EXPLAIN REFORM; Say Monetary Plan Was Aimed at Balking Capitalists | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/canada-will-tighten-insurance-returns.html | CANADA WILL TIGHTEN INSURANCE RETURNS | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/pga-change-proposed-new-method-for-title-golf-to-be-voted-on-nov-11.html | P.G.A. CHANGE PROPOSED; New Method for Title Golf to Be Voted on Nov. 11 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/state-sues-to-stop-cancer-fund-group-goldstein-accuses-promoters-of.html | STATE SUES TO STOP CANCER FUND GROUP; Goldstein Accuses Promoters of Collecting $600,000 and Helping Only Themselves Hospital Held Unlikely Procedure as Described | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-and-mexican-teams-take-international-jumping-honors-at-horse.html | U.S. and Mexican Teams Take International Jumping Honors at Horse Show; WINNERS IN FEATURE EVENTS AT THE GARDEN YESTERDAY | True | By John Rendel the New York Times | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/grange-bars-socialism-state-group-opposes-truman-on-health.html | GRANGE BARS 'SOCIALISM'; State Group Opposes Truman on Health, Education Plans | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/reinicke-to-advise-thailand-on-port-forger-navy-director-here-is.html | REINICKE TO ADVISE THAILAND ON PORT; Forger Navy Director Here Is Honored by Ship Men--To Leave U.S. Next Week | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/kaplan-buys-krene-equipment.html | Kaplan Buys Krene Equipment | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/official-reports-of-the-fighting-in-korea-allies-driven-back-in.html | Official Reports of the Fighting in Korea; ALLIES DRIVEN BACK IN WESTERN KOREA BUT GAIN IN EAST | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ascot-plans-big-stake-world-title-race-for-56000-to-mark-festival.html | ASCOT PLANS BIG STAKE; 'World Title' Race for $56,000 to Mark Festival of Britain | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/federal-job-total-up-civilian-payroll-increases-for-third.html | FEDERAL JOB TOTAL UP; Civilian Payroll Increases for Third Consecutive Month | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/line-asks-recheck-of-cargo-for-china.html | LINE ASKS RECHECK OF CARGO FOR CHINA | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/corsi-would-rush-hearing-on-rivals-wants-senate-investigation-of.html | CORSI WOULD RUSH HEARING ON RIVALS; Wants Senate Investigation of Underworld Tie-Up Held Before Election Telegram Asks Investigation Charges Harriss Backing Recess in Bethlehem Parley Grace Changes Sailing Time | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/minor-gain-is-seen-for-retail-sales-forecast-is-made-by-president.html | MINOR GAIN IS SEEN FOR RETAIL SALES; Forecast Is Made by President of Federated Department Stores at Meeting Sees Additional Employment Definite Lull in Orders MINOR GAIN IS SEEN IN RETAIL SALES | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/haiti-supports-lie-spokesman-says-delegate-was-iii-and-unable-to.html | HAITI SUPPORTS LIE; Spokesman Says Delegate Was Ill and Unable to Vote | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/un-troops-slaughtered-at-unsan-by-chinese-reds-in-surprise-attack.html | U.N. Troops Slaughtered at Unsan By Chinese Reds in Surprise Attack; Americans and South Koreans Massacred in Indian-Style Assault--Civilians Are Killed as They Try to Escape | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/more-planes-back-from-korea.html | More Planes Back From Korea | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/good-job-well-done.html | GOOD JOB WELL DONE | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/text-of-indian-and-red-china-notes-on-tibet-invasion.html | Text of Indian and Red China Notes on Tibet Invasion | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/bishop-boynton-blacked-protestant-episcopal-votes-sanction-his.html | BISHOP BOYNTON BLACKED; Protestant Episcopal Votes Sanction His Election Here | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/judge-j-mduffie-of-alabama-dead-former-congressman-helped-write.html | JUDGE J. M'DUFFIE OF ALABAMA DEAD; Former Congressman Helped Write Independence Act for the Philippines in 1934 Drafted Act in 1934 | True | The New York Times, 1932 | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/west-side-lofts-sold-and-leased-wilbur-rogers-inc-gets-tall-building.html | WEST SIDE LOFTS SOLD AND LEASED; Wilbur-Rogers, Inc., Gets Tall Building After the Mutual Benefit Life Buys It | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/guaranty-trust-veterans-dine.html | Guaranty Trust Veterans Dine | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/rulers-of-world-felicitate-truman-spellman-to-celebrate-mass-of.html | RULERS OF WORLD FELICITATE TRUMAN; Spellman to Celebrate Mass of Thanksgiving--No News in Russian Newspapers Congratulations From King News and No News | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/topics-and-sidelights-of-the-day-in-wall-street-puerto-rico-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Puerto Rico Bonds Informal Meeting Steel Production Record Freight Car Orders Flight Insurance Treasury Call | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/museum-acquires-italian-paintings.html | MUSEUM ACQUIRES ITALIAN PAINTINGS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/operator-obtains-midtown-building-henry-goelet-buys-sixth-ave.html | OPERATOR OBTAINS MIDTOWN BUILDING; Henry Goelet Buys 'Sixth' Ave. Corner at 45th St.--Resale Reported of 179 Madison | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/louis-r-bick-67-legal-aide-to-us.html | LOUIS R. BICK, 67, LEGAL AIDE TO U.S. | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/child-actors-to-aid-child-fair.html | Child Actors to Aid Child Fair | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/campaign-on-the-radio-and-tv.html | Campaign on the Radio and TV | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/connecticut-homes-sold-dwellings-bought-in-stamford-and-on.html | CONNECTICUT HOMES SOLD; Dwellings Bought in Stamford and on Candlewood Lake | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/rangers-tie-22-with-detroit-six-stanowskis-tally-in-final-period.html | RANGERS TIE, 2-2, WITH DETROIT SIX; Stanowski's Tally in Final Period Deadlocks Battle-- Kaleta First to Score Mickoski in Penalty Box Visitors First to Tally | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/thompson-and-bavasi-are-named-vice-presidents-of-the-dodgers.html | Thompson and Bavasi Are Named Vice Presidents of the Dodgers; O'MALLEY TO SHARE FRONT-OFFICE JOBS President Will Run Brooklyn Club With Thompson and Bavasi as Lieutenants NEW POST FOR PARROTT Road Secretary Promoted to Publicity Chief--Lee Scott Named as His Assistant Both Corporate Officials Roettger Resigns Post A Native of Alabama | True | By Roscoe McGowen | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/lehman-accuses-foes-of-red-help-says-republicans-undermine-our.html | LEHMAN ACCUSES FOES OF RED HELP; Says Republicans Undermine Our Prestige, Fight Uniting of the Free Nations Opposition to Foreign Aid For Easing Housing Curbs | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/heart-study-grants-medical-schools-are-awarded-735854-by-institute.html | HEART STUDY GRANTS; Medical Schools Are Awarded $735,854 by Institute | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/smith-alumna-affianced-miriam-schoenberger-to-be-wed-to-richard-k.html | SMITH ALUMNA AFFIANCED; Miriam Schoenberger to Be Wed to Richard K. Puder | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/judge-goldstein-to-be-honored.html | Judge Goldstein to Be Honored | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/quotas-increased-in-cotton-exports-france-to-take-biggest-share.html | QUOTAS INCREASED IN COTTON EXPORTS; France to Take Biggest Share, 22,000 Bales, of Allotment Not Previously Assigned | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/larsen-beats-mgregor-us-champion-gains-final-in-queensland-title.html | LARSEN BEATS M'GREGOR; U.S. Champion Gains Final in Queensland Title Tennis | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/casualties-in-korea-reach-27610-for-us.html | CASUALTIES IN KOREA REACH 27,610 FOR U.S. | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/change-in-michigan-gas-plan.html | Change in Michigan Gas Plan | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/more-corn-urged-for-needs-of-1951-brannan-calls-for-abundant-output.html | MORE CORN URGED FOR NEEDS OF 1951; Brannan Calls for 'Abundant' Output to Provide Reserves for Livestock Feeding Wheat Near Record Compliance Voluntary | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/dewey-answers-foe-with-photos-on-tv-program-he-points-to-statebuilt.html | DEWEY ANSWERS FOE WITH PHOTOS; On TV Program He Points to State-Built Hospitals in Reply to Democrats A Query About the Dodgers Lynch's Tactics Deplored | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ge-plant-strike-ends-agreement-reached-to-discuss-wages-of-15.html | G.E. PLANT STRIKE ENDS; Agreement Reached to Discuss Wages of 15 Welders | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/charles-h-hossey-chief-court-clerk-city-bench-aide-leader-of-3d-ad.html | CHARLES H. HOSSEY, CHIEF COURT CLERK; City Bench Aide, Leader of 3d A.D., Dies at 74--Former Acting Head of Tammany | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/st-louis-police-plan-to-insulate-truman.html | ST. LOUIS POLICE PLAN TO INSULATE TRUMAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/pope-urges-prayers-for-victims-of-reds.html | POPE URGES PRAYERS FOR VICTIMS OF REDS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/harrisseybold-co-elects-vice-president-to-board.html | Harris-Seybold Co. Elects Vice President to Board | True | Cole | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/people-seen-looking-to-future-but-politicians-stress-the-past-both.html | People Seen Looking to Future, But Politicians Stress the Past; Both Parties Are Said to Misjudge Public, Which Is Interested in Peace, Jobs, Schools --Great Changes in U.S. Held Ignored California Population Up 51% Tell Only Part of Story | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/bronx-needed-help.html | Bronx Needed Help | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/loan-transactions-public-service-of-indiana-associates-investment.html | LOAN TRANSACTIONS; Public Service of Indiana Associates Investment Falstaff Brewing | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/mrs-sayre-heads-golf-association-creek-club-player-succeeds-mrs.html | MRS. SAYRE HEADS GOLF ASSOCIATION; Creek Club Player Succeeds Mrs. Hockenjos--Handicap Fee Increased to $10 | True | By Maureen Orcutt | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/killer-convicted-will-die-in-chair-was-warned-by-judge-nova-in-1934.html | KILLER CONVICTED; WILL DIE IN CHAIR; Was Warned by Judge Nova in 1934 of Fate He Now Faces for Slaying in Bar | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/new-mudsnow-tire-tread.html | New Mud-Snow Tire Tread | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/belgrade-to-return-174-children.html | Belgrade to Return 174 Children | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/troth-announced.html | TROTH ANNOUNCED | True | Bradford Bachrach | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/robinson-team-victor-80.html | Robinson Team Victor, 8-0 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/the-citys-former-mayor-honored.html | THE CITY'S FORMER MAYOR HONORED | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truman-guards-increased-puerto-rico-jails-hundreds-grand-jury-here.html | TRUMAN GUARDS INCREASED; PUERTO RICO JAILS HUNDREDS; GRAND JURY HERE SUMMONS 3; TRUMAN OUT FOR HIS USUAL WALK INCREASED GUARD ASSIGNED TRUMAN | True | By Paul P. Kennedy Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/books-and-authors.html | Books and Authors | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/nonunion-workers-get-rise.html | Non-Union Workers Get Rise | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truman-names-24-to-science-board-business-educational-leaders-are.html | TRUMAN NAMES 24 TO SCIENCE BOARD; Business, Educational Leaders Are Chosen Finally to Guide Basic Policy in Research Board's Mission Outlined The Members of the Board | True | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/wagner-denies-he-quit-says-he-did-not-resign-as-chairman-of-engel.html | WAGNER DENIES HE QUIT; Says He Did Not Resign as Chairman of Engel Group | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/world-trade-talk-is-in-second-phase-contracting-parties-to-tariff.html | WORLD TRADE: TALK IS IN SECOND PHASE; Contracting Parties to Tariff Accord Seem Dubious About Keeping Gains Already Won Important Session Is Seen Discrimination on Agenda | True | By Michael L. Hoffman Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/lynch-and-longano-held-in-15000-bail-after-giving-up-in-jersey.html | Lynch and Longano Held in $15,000 Bail After Giving Up in Jersey Gaming Inquiry | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/new-company-will-deal-in-industrial-diamonds.html | New Company Will Deal In Industrial Diamonds | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/new-turn-in-korea.html | NEW TURN IN KOREA | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/dow-jones-seen-seeking-chicago-business-paper.html | Dow Jones Seen Seeking Chicago Business Paper | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/metro-purchases-immigrant-story-montalban-may-play-lead-in-tale.html | METRO PURCHASES IMMIGRANT STORY; Montalban May Play Lead in Tale About Mexican by Fante and Leonard Marta Toren Borrowed | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/hanley-anxious-to-face-inquiry-in-hospital-he-says-he-will-be.html | HANLEY 'ANXIOUS TO FACE INQUIRY; In Hospital, He Says He Will Be Available for Questioning by Senate Agents Today Fitzpatrick Blames Dewey | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/dentists-endorse-fluorided-water-their-association-urges-that.html | DENTISTS ENDORSE FLUORIDED WATER; Their Association Urges That Chemical Be Added to All Community Supplies Single Health Agency Opposed Action Urged in Chicago | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/will-direct-campaign-for-salvation-army.html | Will Direct Campaign For Salvation Army | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/800-waiters-to-get-pay-rise.html | 800 Waiters to Get Pay Rise | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/statebystate-census-totals.html | State-by-State Census Totals | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/punish-halloween-witch-angry-parents-demand.html | Punish Halloween 'Witch,' Angry Parents Demand | True | By the United Press. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/grand-union-elects-secretary.html | Grand Union Elects Secretary | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/dan-river-units-merged.html | Dan River Units Merged | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ruth-c-dion-engaged-skidmore-graduate-will-be-the-bride-of-thomas-g.html | RUTH C. DION ENGAGED; Skidmore Graduate Will Be the Bride of Thomas G. Hardie 2d | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truman-asserts-envoy-for-madrid-is-far-off.html | Truman Asserts Envoy For Madrid Is Far Off | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/old-stuyvesant-holding-on-third-avenue-is-sold.html | Old Stuyvesant Holding On Third Avenue Is Sold | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/light-drill-for-nyu-violet-eleven-tests-defense-against-bucknell.html | LIGHT DRILL FOR N.Y.U.; Violet Eleven Tests Defense Against Bucknell Plays | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/debutantes-assist-city-mission-fete-aides-for-theatre-benefit-and-a.html | DEBUTANTES ASSIST CITY MISSION FETE; AIDES FOR THEATRE BENEFIT AND A BRIDE | True | Dribben | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/19000-policemen-on-election-duty-murphy-pledges-to-protect-voters.html | 19,000 POLICEMEN ON ELECTION DUTY; Murphy Pledges to Protect Voters From Any Kind of Intimidation | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/advertising-news-and-notes-smith-buys-ritter-agency-accounts.html | Advertising News and Notes; Smith Buys Ritter Agency Accounts Personnel Notes | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/doctor-dies-3-hurt-in-crash.html | Doctor Dies, 3 Hurt in Crash | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/new-jewelry-adds-sparkle-and-color-rhinestones-pearls-gold-and.html | NEW JEWELRY ADDS SPARKLE AND COLOR; Rhinestones, Pearls, Gold and Silver, Alone and Together, Lend Elegance to Styles | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/british-airline-fined-penalized-for-safety-violation-in-great-plane.html | BRITISH AIRLINE FINED; Penalized for Safety Violation in Great Plane Disaster | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/lehman-apologizes-to-hall-over-record.html | LEHMAN APOLOGIZES TO HALL OVER RECORD | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/collection-of-home-furnishings-is-a-oneman-show-by-parzinger-a.html | Collection of Home Furnishings Is a One-Man Show by Parzinger; A COMMODIOUS CHEST WITH LACQUER TRIM | True | By Betty Pepis | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/11-aliens-seek-release.html | 11 Aliens Seek Release | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/hawks-suspend-conacher.html | Hawks Suspend Conacher | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/72-hurt-in-singapore-whirlwind.html | 72 Hurt in Singapore Whirlwind | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ford-signs-contract-for-b36-engine-plant.html | FORD SIGNS CONTRACT FOR B-36 ENGINE PLANT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/carl-n-lovegren.html | CARL N. LOVEGREN | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/stronger-attack-sought-by-giants-pro-squad-concentrates-on-aerial.html | STRONGER ATTACK SOUGHT BY GIANTS; Pro Squad Concentrates on Aerial Tactics in Drill for Redskins' Contest Redskins' Attack Strong Had Poor Protection | True | By Joseph M. Sheehan | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/fj-stokes-plant-expanding.html | F.J. Stokes Plant Expanding | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/college-girls-in-jobs-join-department-store-to-learn-inside-of.html | COLLEGE GIRLS IN JOBS; Join Department Store to Learn Inside of Merchandising | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/clashes-in-bronx-lead-to-4-arrests-charges-of-felonious-assault.html | CLASHES IN BRONX LEAD TO 4 ARRESTS; Charges of Felonious Assault Made After Puerto Ricans, Irish Have Encounters Gun Fired Into Group | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/extra-is-declared-by-dairy-products-national-votes-20c-a-common.html | EXTRA IS DECLARED BY DAIRY PRODUCTS; National Votes 20c a Common Share and Quarterly of 70c--Other Dividends OTHER DIVIDEND NEWS Lloyds Manager to Be Director Tide Water Power Plans Issue | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ukraine-revises-flag-new-banner-at-un-has-band-of-blue-instead-of.html | UKRAINE REVISES FLAG; New Banner at U.N. Has Band of Blue Instead of Solid Red | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/good-gain-is-made-by-stock-market-in-dullest-session-since-sept-7.html | GOOD GAIN IS MADE BY STOCK MARKET; In Dullest Session Since Sept. 7, Price Average Advances 1.30 Point on the Day MOTORS, STEELS SET PACE Oils Are in the Van--Trading Also Narrows to 1,097 Issues, With 677 Up, 190 Off Oil Issues Advance | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/3270000-railroad-loan-chicago-eastern-illinois-sells-equipment.html | $3,270,000 RAILROAD LOAN; Chicago & Eastern Illinois Sells Equipment Trust Certificates | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/weather-aids-lakes-ore-80millionton-cargo-total-now-seen-for-1950.html | WEATHER AIDS LAKES ORE; 80-Million-Ton Cargo Total Now Seen for 1950 Season | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/penalty-is-urged-in-express-strke-us-board-recommends-pay-and.html | PENALTY IS URGED IN EXPRESS STRKE; U.S. Board Recommends Pay and Welfare Measures but Criticizes Walkout | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/pro-football-dip-noted-attendance-thus-far-is-85000-under-figures.html | PRO FOOTBALL DIP NOTED; Attendance Thus Far Is 85,000 Under Figures for 1949 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/injuries-hamper-berkshire-squad-three-green-and-gray-stars-have-see.html | INJURIES HAMPER BERKSHIRE SQUAD; Three Green and Gray Stars Have Seen Little Action-- Westminster Next Foe A Matter of Necessity Bassett to See Action | True | By Michael Strauss Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/kings-jurors-guarded-court-asks-police-to-take-them-home-after.html | KINGS JURORS GUARDED; Court Asks Police to Take Them Home After Convicting Thug | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/britain-is-warned-on-new-austerity-guitskell-in-maiden-speech-as.html | BRITAIN IS WARNED ON NEW AUSTERITY; Guitskell, in Maiden Speech as Chancellor of Exchequer, Says Prices Will Rise | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/little-kremlin-being-built-in-peiping-refugee-says.html | 'Little Kremlin' Being Built In Peiping, Refugee Says | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/trade-loans-set-new-high-record-up-95000000-in-week-to-5860000000.html | TRADE LOANS SET NEW HIGH RECORD; Up $95,000,000 in Week to $5,860,000,000, Reserve Bank's Report Shows COMMODITIES BIG FACTOR Advances on Cotton, Grains, Rubber Heavy--Earning Assets Decline Here Earnings Assets Cut Decline in Excess Funds | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/hawaii-to-market-14000000-issue-territorys-bond-offer-nov-21-for.html | HAWAII TO MARKET $14,000,000 ISSUE; Territory's Bond Offer Nov. 21 for Public Improvements-- Other Municipal Loans Pueblo County, Col. Wareham, Mass. Flint, Mich. Utica, N.Y. | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/theatre-school-aims-for-permanent-basis.html | THEATRE SCHOOL AIMS FOR PERMANENT BASIS | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/celanese-profit-at-9month-peak-3299464-5-earned-in-period-exceeds.html | CELANESE PROFIT AT 9-MONTH PEAK; $32,994,645 Earned in Period Exceeds $20,640,826 for All 1949--$5.57 a Share NETS $5,499,925 IN YEAR CHILDS AND SUBSIDIARIES STERLING DRUG, INC. FIRTH CARPET COMPANY GENERAL TIME GAINS NEW JERSEY ZINC COMPANY SHARP GAIN FOR MAYTAG U.S. GYPSUM COMPANY OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/gas-station-site-resold-in-brooklyn.html | 'GAS STATION SITE RESOLD IN BROOKLYN | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/quantico-eleven-on-top-turns-back-youngstown-3314-as-le-baron.html | QUANTICO ELEVEN ON TOP; Turns Back Youngstown, 33-14, as Le Baron, Hawkins Star | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/4th-convict-recaptured-last-of-riverhead-escapees-is-seized-near.html | 4TH CONVICT RECAPTURED; Last of Riverhead Escapees Is Seized Near Bridgehampton | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/dewey-says-rival-backed-bill-to-end-jail-for-tax-cheat-proposal-to.html | DEWEY SAYS RIVAL BACKED BILL TO END JAIL FOR TAX CHEAT; Proposal to Aid 'Underworld' Failed in Congress, Governor Tells Brooklyn Rally CALLS IT 'ROTTEN EPISODE' Sees It Giving New Meaning to Charge That Costello Is 'Boss of Tammany Hall' Cites Crime of Tax Dodging DEWEY SEES LYNCH AS TAX CHEATS AIDE | True | By James A. Hagerty | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/weighed-as-head-adviser-to-the-point-4-program.html | Weighed as Head Adviser To the Point 4 Program | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/appointed-as-the-dean-of-union-theological.html | Appointed as the Dean Of Union Theological | True | Uts News Bureau | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/columbia-learns-of-cornell-shifts-engel-3-others-on-big-reds.html | COLUMBIA LEARNS OF CORNELL SHIFTS; Engel, 3 Others on Big Red's Hospital List--Lion Changes Also Made for Big Game News to Lion Coaches Guards Are Shifted | True | By Lincoln A. Werden | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/strike-halts-tractor-plant.html | Strike Halts Tractor Plant | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/mozart-opera-at-little-cinemet.html | Mozart Opera at Little CineMet | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/conservatives-hold-seat-retain-oxford-place-by-larger-majority-in.html | CONSERVATIVES HOLD SEAT; Retain Oxford Place by Larger Majority in Two-Way Fight | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/quake-hits-darwin-australia.html | Quake Hits Darwin, Australia | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/35-families-take-homes-in-flushing.html | 35 FAMILIES TAKE HOMES IN FLUSHING | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/last-major-piece-goes-into-pipeline-diver-welds-section-under-the.html | LAST MAJOR PIECE GOES INTO PIPELINE; Diver Welds Section Under the Hudson for Carrier Bringing Natural Gas From Texas | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-navy-decorates-fifty.html | U.S. Navy Decorates Fifty | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/small-snug-hats-dominant-at-show.html | SMALL, SNUG HATS DOMINANT AT SHOW | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/dewey-seen-victor-in-city-curran-says-governor-will-have-650000.html | DEWEY SEEN VICTOR IN CITY; Curran Says Governor Will Have 650,000 Plurality Outside | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/hightower-hurts-leg-during-dance-unable-to-finish-in-dolins-pas-de.html | HIGHTOWER HURTS LEG DURING DANCE; Unable to Finish in Dolin's 'Pas de Quatre'--Changed Bill Has Tallchief in Four Ballets | True | By John Martin | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/falsified-record-on-stock-returns-charged-by-lynch-democratic.html | 'FALSIFIED RECORD ON STOCK RETURNS CHARGED BY LYNCH; Democratic Candidate Denies Statement He Is Amenable to Financial Interests EXPLAINS TAX SITUATION Asserts That Dewey's Own Department Ruled That Oil Holdings Were Exempt Answers to Dewey Charge Record Was 'Falsified' by Dewey, Lynch Says on Stock Tax Charge | True | By Douglas Dales | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/store-sales-show-5-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 2% Specialty Sales Up 2% Here | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/british-circulation-up-weeks-increase-is-2852000-to-total.html | BRITISH CIRCULATION UP; Week's Increase Is 2,852,000 to Total 1,275,479,000 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/proclaiming-77th-division-week.html | PROCLAIMING 77TH DIVISION WEEK | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/holiday-settings-for-tables-shown-18-versions-at-altmans-make-use.html | HOLIDAY SETTINGS FOR TABLES SHOWN; 18 Versions At Altman's Make Use of New Designs in China, Silverware and Glass | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/russian-says-us-used-tokyo-troops-tells-far-east-body-japanese.html | RUSSIAN SAYS U.S. USED TOKYO TROOPS; Tells Far East Body Japanese Fought in Korea--Charge Denied by Washington Use by Soviet Hinted North Korea Supported | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/democrats-count-on-upstate-surge-reports-of-gop-dissension-in-count.html | DEMOCRATS COUNT ON UPSTATE SURGE; Reports of G.O.P. Dissension in Counties Spur Hopes of State Ticket Victory County Reports Cited Utica Victory Recalled | True | By Warren Moscow Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/palestine-aid-debated-2-un-speakers-stress-need-for-repatriation.html | PALESTINE AID DEBATED; 2 U.N. Speakers Stress Need for Repatriation | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-warns-soviet-on-austrian-issue-says-further-meddling-with-police.html | U.S. WARNS SOVIET ON AUSTRIAN ISSUE; Says Further Meddling With Police May Seriously Impair Four-Power Relations | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truck-overload-trial-set.html | Truck Overload Trial Set | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/beer-here-may-soar-to-15-cents-a-glass-tavern-owners-to-debate-move.html | Beer Here May Soar to 15 Cents a Glass; Tavern Owners to Debate Move Tuesday | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/berlin-red-mob-chased-800-try-to-storm-british-court-to-free-peace.html | BERLIN RED MOB CHASED; 800 Try to Storm British Court to Free 'Peace Fighter' | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ny-telephone-co-clears-42451510-income-for-12-mos-to-sept-30.html | N.Y. TELEPHONE CO. CLEARS $42,451,510; Income for 12 Mos. to Sept. 30 Compares With $25,301,901 a Year Ago--5.62% Yield WESTERN UNION TELEGRAPH N.Y. TELEPHONE CO. CLEARS $42,451,510 OTHER UTILITY REPORTS | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/korea-relief-need-up-to-52-put-at-364000000-in-un-40000000-for.html | Korea Relief Need Up to '52 Put at $364,000,000 in U.N.; $40,000,000 for Railroads, $50,000,000 for Rice Fertilizer Are Items--Commission to Meet in Tokyo--Muccio Praises Republic KOREAN NEEDS SET IN U.N. ESTIMATES | True | By Walter Sullivan Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/two-kingsmen-are-hurt-dillon-and-fiore-both-guards-will-not-face.html | TWO KINGSMEN ARE HURT; Dillon and Fiore, Both Guards, Will Not Face C.C.N.Y. | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/vishinsky-rebuked-on-scolding-dulles-un-assembly-head-assails.html | VISHINSKY REBUKED ON SCOLDING DULLES; U.N. Assembly Head Assails Russian for Personal Abuse --Peace Declared Issue Says Russians Saved U.S. Troops | True | By A.m. Rosenthal | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/1951-cotton-goal-termed-too-high-proposed-16000000-bales-doubles.html | 1951 COTTON GOAL TERMED TOO HIGH; Proposed 16,000,000 Bales Doubles Best Previous Gain, Thread Institute Is Told | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/munoz-marins-note-is-supported-by-us.html | MUNOZ MARIN'S NOTE IS SUPPORTED BY U.S | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/warning-sounded-on-regimentation-burgess-of-national-city-sees.html | WARNING SOUNDED ON REGIMENTATION; Burgess of National City Sees Control of Price and Profit Following Wage Freeze URGES BALANCED BUDGET Must Realize We Are Engaged in Long Struggle, Banker Tells Commerce Group Tax Spending, Not Output" 'SEVERITY IS INTENDED' Critics of Credit Control Should Acquiesce, Says Bank Letter WARNING SOUNDED ON REGIMENTATION | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/20-more-seized-by-police-total-arrested-in-roundup-of-hoodlums.html | 20 MORE SEIZED BY POLICE; Total Arrested in Round-Up of Hoodlums Reaches 685 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/gm-october-output-up-336678-cars-trucks-produced-against-242844.html | G.M. OCTOBER OUTPUT UP; 336,678 Cars, Trucks Produced, Against 242,844 Year Ago | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/2-elected-to-charities-aid-group.html | 2 Elected to Charities Aid Group | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/4-more-winners-for-shoemaker.html | 4 More Winners for Shoemaker | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/news-inks-to-be-higher-producer-announces-increase-to-go-into.html | NEWS INKS TO BE HIGHER; Producer Announces Increase to Go Into Effect Jan. 1 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/un-group-pushes-economic-survey-revises-original-polish-plan-again.html | U.N. GROUP PUSHES ECONOMIC SURVEY; Revises Original Polish Plan Again to Obtain More Data in Underdeveloped Areas Russian Backs Polish Plan | True | By Will Lissner Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/bonds-and-shares-on-london-market-limelight-on-rubber-and-tin-in.html | BONDS AND SHARES ON LONDON MARKET; Limelight on Rubber and Tin in Response to Advances in Commodity Prices | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/review-honors-college-head.html | Review Honors College Head | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/deadline-is-set-on-nazi-teachers-us-authorities-give-germans-two.html | DEADLINE IS SET ON NAZI TEACHERS; U.S. Authorities Give Germans Two More Weeks to Oust 47 From State's Schools | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/capt-ralph-kallock-buried-at-arlington.html | CAPT. RALPH KALLOCK BURIED AT ARLINGTON | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/utility-leader-elected-cooper-union-trustee.html | Utility Leader Elected Cooper Union Trustee | True | Volpe | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/rift-in-episcopate-in-poland-implied-one-apostolic-administrator.html | RIFT IN EPISCOPATE IN POLAND IMPLIED; One Apostolic Administrator Said to Back Government on Oder-Neisse Border | True | By Edward A. Morrow Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/topics-of-the-times-a-certain-household-problem.html | Topics of The Times; A Certain Household Problem | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/navy-eleven-tapers-off-middies-fly-to-cleveland-today-for-notre.html | NAVY ELEVEN TAPERS OFF; Middies Fly to Cleveland Today for Notre Dame Contest | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/bank-clearings-up-163-16287968000-total-compares-with-14010760000.html | BANK CLEARINGS UP 16.3%; $16,287,968,000 Total Compares With $14,010,760,000 Year Ago | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/gilbert-v-steele-engineer-was-63-official-of-consulting-firm-is.html | GILBERT V. STEELE, ENGINEER, WAS 63; Official of Consulting Firm Is Dead--Designed Important Industrial Buildings | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/laguardia-to-test-new-radar-system.html | LAGUARDIA TO TEST NEW RADAR SYSTEM | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ciccolini-pianist-heard-at-concert-at-biltmore-nov-22.html | CICCOLINI, PIANIST, HEARD AT CONCERT; AT BILTMORE NOV. 22 | True | By Olin Downes | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/stock-sale-planned-by-apw-holders.html | STOCK SALE PLANNED By A.P.W. HOLDERS | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/masonite-plans-split-board-approves-2for1-action-stockholders-to.html | MASONITE PLANS SPLIT; Board Approves 2-for-1 Action --Stockholders to Vote Dec. 6 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/pacific-schedules-ready-chapman-says-service-to-islands-can-be-set.html | PACIFIC SCHEDULES READY; Chapman Says Service to Islands Can Be Set Up by July 1 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/letters-to-the-times-in-favor-of-judge-pecora-selection-of.html | Letters to The Times; In Favor of Judge Pecora Selection of Best-Qualified Person Viewed as Object of Election Lehman's Record Criticized The Genocide Treaty Record of Frank C. Moore Puerto Rican Outbreak WISDOM | True | be preferred. ABRAHAM N. GELLER.JOHN L. HAY 3d.BRIEN MCMAHON.greater service. NEWBOLD MORRIS.RAYMOND M. RAMOS.HELEN HOWLAND PROMMEL. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/conacher-sets-pace-as-hawks-score-52.html | CONACHER SETS PACE AS HAWKS SCORE, 5-2 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/personal-notes.html | Personal Notes | | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-investors-buy-large-share-in-african-development-concern.html | U.S. Investors Buy Large Share In African Development Concern; Rockefeller Family Associated in Purchase of Tanganyika Concessions, Which Owns Uranium, Copper, Rail Interests | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/21000000-for-pensions-bruere-reports-5year-health-and-welfare.html | $21,000,000 FOR PENSIONS; Bruere Reports 5-Year Health and Welfare Accumulation | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/symington-aide-to-resign.html | Symington Aide to Resign | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/bevin-laid-up-with-a-cold.html | Bevin Laid Up With a Cold | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/freight-loadings-drop-04-per-cent-887607car-total-for-week-is-501.html | FREIGHT LOADINGS DROP 0.4 PER CENT; 887,607-Car Total for Week Is 50.1% Above Last Year, 4.7% Below 1948 Period | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/east-zone-farmers-hit-arrest-of-those-said-to-handle-food.html | EAST ZONE FARMERS HIT; Arrest of Those Said to Handle Food Inefficiently Is Ordered | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truman-may-sway-voting-in-missouri-with-no-trend-yet-apparent.html | TRUMAN MAY SWAY VOTING IN MISSOURI; With No Trend Yet Apparent, Donnell and Hennings Seem to Be in 'Horse Race' Classed As a Labor Enemy Security Measures Increased | True | By William M. Blair Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/driver-pleads-not-guilty-accused-of-hitting-9-persons-while-drunk.html | DRIVER PLEADS NOT GUILTY; Accused of Hitting 9 Persons While Drunk Behind Wheel | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/marie-de-montalvo-an-author-publicist.html | MARIE DE MONTALVO, AN AUTHOR, PUBLICIST | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/program-for-today.html | Program for Today | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truman-again-talks-of-democratic-gains.html | TRUMAN AGAIN TALKS OF DEMOCRATIC GAINS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/conservation-adviser-named.html | Conservation Adviser Named | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/french-army-quits-laokay-indochina-major-chinese-border-fortress.html | FRENCH ARMY QUITS LAOKAY, INDO-CHINA; Major Chinese Border Fortress Abandoned to Vietminh Reds -- Garrison Retreats West E.C.A. Overcomes Snag | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-expects-others-to-aid-yugoslavs.html | U.S. EXPECTS OTHERS TO AID YUGOSLAVS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/million-yearly-for-yale-alumni-fund-manager-specifies-goal-for-next.html | MILLION YEARLY FOR YALE; Alumni Fund Manager Specifies Goal for Next and All Years | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/some-new-talent-displays-art-here-emily-lowe-award-winners-among.html | SOME NEW TALENT DISPLAYS ART HERE; Emily Lowe Award Winners Among Exhibitions of Works -- Vicente Shows Painting Vicente Paintings Seen Magsfans Display Work | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/horse-show-ball-is-set-for-tonight-jumping-teams-to-be-among-those.html | HORSE SHOW BALL IS SET FOR TONIGHT; Jumping Teams to Be Among Those Honored--Many Had Guests Last Night J. Spencer Weeds Hosts Edwin Beineckes Have Guests | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/cerebral-palsy-discussion-set.html | Cerebral Palsy Discussion Set | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/great-white-way-honors-irish-wit-broadway-lights-are-dimmed-in.html | GREAT WHITE WAY HONORS IRISH WIT; Broadway Lights Are Dimmed in Homage to Shaw--Truman Leads U.S. in Tributes Biographer Sends Message Visited Show on Oct. 16 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/invasion-of-tibet.html | INVASION OF TIBET | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/greek-aid-group-meets-affianced.html | GREEK AID GROUP MEETS; AFFIANCED | True | Bradford Bachrach | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/fears-failing-draft-dies-young-man-uses-his-brothers-rifle-to-kill.html | FEARS FAILING DRAFT, DIES; Young Man Uses His Brother's Rifle to Kill Himself | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ousted-policeman-seized-as-bookie-2-others-arrested-as-aides-in.html | OUSTED POLICEMAN SEIZED AS BOOKIE; 2 Others Arrested as Aides in McDonald Raid--Gross Pay-Off Man Committed | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/charles-title-official-nba-certificate-awarded-to-world-heavyweight.html | CHARLES TITLE 'OFFICIAL'; N.B.A. Certificate Awarded to World Heavyweight Champion | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/cullop-to-stay-with-orioles.html | Cullop to Stay With Orioles | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/island-rebels-ask-un-to-investigate-aide-of-puerto-rico.html | ISLAND REBELS ASK U.N. TO INVESTIGATE; Aide of Puerto Rico Nationalists Deposits Request for Study of Revolt as Threat to Peace | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/mosley-in-buenos-aires.html | Mosley in Buenos Aires | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/400-in-puerto-rico-lay-down-all-arms-puerto-rican-nationalist.html | 400 IN PUERTO RICO LAY DOWN ALL ARMS; PUERTO RICAN NATIONALIST LEADER ARRESTED | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/dinner-ware-lines-in-big-comeback-industry-is-held-well-on-way-to.html | DINNER WARE LINES IN BIG COMEBACK; Industry Is Held Well on Way to Recovery From Slump-- Hand-Made Glass Reviving | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/general-sales-manager-appointed-by-reo-motors.html | General Sales Manager Appointed by Reo Motors | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/music-and-taxes.html | MUSIC AND TAXES | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/stock-of-gold-decreases-by-41000000-money-in-circulation-is-up.html | Stock of Gold Decreases by $41,000,000; Money in Circulation Is Up $98,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/coleman-outpoints-taylor.html | Coleman Outpoints Taylor | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/27-executed-in-seoul-cemetery-for-collaboration-with-red-foe-27-are.html | 27 Executed in Seoul Cemetery For Collaboration With Red Foe; 27 ARE EXECUTED IN SEOUL CEMETERY Girl Volunteers in Convoy Doomed Men Get Cigarettes | True | By Charles Grutzner Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/president-with-winners-of-harmon-aviation-trophies.html | PRESIDENT WITH WINNERS OF HARMON AVIATION TROPHIES | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/mcguire-knick-five-captain.html | McGuire Knick Five Captain | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/poles-and-swedes-sign-pact.html | Poles and Swedes Sign Pact | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/snead-shoots-66-for-205-to-lead-northsouth-golf-by-two-strokes.html | Snead Shoots 66 for 205 to Lead North-South Golf by Two Strokes; Sinks Putts of 50 and 40 Feet as Palmer Falls to Second-Place Tie With Ferrier --Doering Gets Tourney's 4th Ace Bolt Three Strokes Back Booming Tee Shots | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/limitation-urged-on-economic-curbs-trade-body-asks-temporary.html | LIMITATION URGED ON ECONOMIC CURBS; Trade Body Asks Temporary Controls to Bar U.S. Freedom Loss in Ideological Fight LIMITATION URGED ON ECONOMIC CURBS | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/fashions-of-times-to-end-run-today-store-executives-wish-many-more.html | FASHIONS OF TIMES TO END RUN TODAY; Store Executives Wish Many More Could See Show--4,000 in This Year's Audience Proves City Fashion Center Drama of Revue Cited | True | By Anna Petersen | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/the-capital-budget.html | THE CAPITAL BUDGET | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/chains-methods-barred-bentley-stores-ordered-to-end-deceptive.html | CHAIN'S METHODS BARRED; Bentley Stores Ordered to End 'Deceptive' Credit Inquiries | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/gop-sees-roaring-inflation.html | G.O.P. Sees 'Roaring Inflation' | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/duclos-acting-french-red-boss.html | Duclos Acting French Red Boss | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/felton-to-fight-hairston.html | Felton to Fight Hairston | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/show-dramatizes-the-quick-change-fashions-of-the-times-shows.html | SHOW DRAMATIZES THE QUICK CHANGE; FASHIONS OF THE TIMES SHOWS QUICK-CHANGE STYLES FOR CAREER WOMEN | True | By Virginia Popethe New York Times Studio | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/college-gets-estate-newport-home-will-be-used-as-salve-regina.html | COLLEGE GETS ESTATE; Newport Home Will Be Used as Salve Regina Dormitory | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/styles-at-college-are-put-on-parade-present-and-past-contrasted-by.html | STYLES AT COLLEGE ARE PUT ON PARADE; Present and Past Contrasted by an Amusing Review in Times Fashion Pageant Shorts Have Knitted Band | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/rights-pact-widened-un-social-committee-votes-to-extend-its.html | RIGHTS PACT WIDENED; U.N. Social Committee Votes to Extend Its Provisions | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/5th-ave-house-in-deal-building-at-92d-st-contains-one-suite-of-54.html | 5TH AVE. HOUSE IN DEAL; Building at 92d St. Contains One Suite of 54 Rooms | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/richard-m-dunn.html | RICHARD M. DUNN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/almond-stresses-bad-roads-effect-10th-corps-leader-states-that.html | ALMOND STRESSES BAD ROADS EFFECT; 10th Corps Leader States That Supply and Maneuvering of His Forces Are Main Worry | True | By Michael James Special To The New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/wood-field-and-stream-sorry-story-of-wildfowlers-who-stalked-layout.html | Wood, Field and Stream; Sorry Story of Wildfowlers Who Stalked Lay-Out of Goose Decoys | True | By Raymond R. Camp | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/accord-on-japan-denied-by-soviet-statement-challenges-report-of.html | ACCORD ON JAPAN DENIED BY SOVIET; Statement Challenges Report of Support for the 13-Nation Procedure on Peace Pact U.S. Denies Soviet Accord | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/chinese-red-troop-shift-seen.html | Chinese Red Troop Shift Seen | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-plan-outlined-to-mobilize-labor-management-men-honor-two.html | U.S. PLAN OUTLINED TO MOBILIZE LABOR; MANAGEMENT MEN HONOR TWO INDUSTRY HEADS | True | The New York Times Studio, 1940 | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/gem-smuggling-charged-affidavits-filed-in-contest-over-lady-mendls.html | GEM SMUGGLING CHARGED; Affidavits Filed in Contest Over Lady Mendl's Will | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/wertheimers-store-on-181st-street-sold.html | WERTHEIMER'S STORE ON 181ST STREET SOLD | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/new-delay-on-li-road-commuters-held-up-38-minutes-as-train-stalls.html | NEW DELAY ON L.I. ROAD; Commuters Held Up 38 Minutes as Train Stalls Near Tunnel | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/appointed-by-spellman-to-catholic-fund-post.html | Appointed by Spellman To Catholic Fund Post | True | The New York Times Studio, 1941 | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/leafs-nip-canadiens-in-final-period-21.html | LEAFS NIP CANADIENS IN FINAL PERIOD, 2-1 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/parents-leaders-told-to-lead-less-their-job-held-to-be-creation-of.html | PARENTS LEADERS TOLD TO LEAD LESS; Their Job Held to Be Creation of Climate for Individual to Explore Ideas for Himself | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/segal-lock-regime-keeps-four-on-board.html | SEGAL LOCK REGIME KEEPS FOUR ON BOARD | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/camille-h-buzby-becomes-fiancee-middlebury-alumna-to-be-wed-to.html | CAMILLE H. BUZBY BECOMES FIANCEE; Middlebury Alumna to Be Wed to Edward Lamont, Grandson of the Late Banker Shachman--Kuhlik Ehlers--Seeth Hornberger--White Maddock--Rowan | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/the-screen-in-review-harriet-craig-film-adaptation-of-george-kellys.html | THE SCREEN IN REVIEW; 'Harriet Craig,' Film Adaptation of George Kelly's Play, New Bill at Loew's State | True | By Bosley Crowther | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/yale-geared-for-close-struggle-with-resurgent-dartmouth-team-new.html | Yale Geared for Close Struggle With Resurgent Dartmouth Team; NEW OFFICERS OF THE BROOKLYN DODGERS | True | By Allison Danzig Special To The New York Times.the New York Times | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/mrs-kjelsberg-buried-norse-labor-leader-and-social-worker-died-on.html | MRS. KJELSBERG BURIED; Norse Labor Leader and Social Worker Died on Oct. 3 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/plot-scored-here-by-puerto-ricans-assassin-in-truman-plot-and-his.html | PLOT SCORED HERE BY PUERTO RICANS; ASSASSIN IN TRUMAN PLOT AND HIS WIFE WHO IS HELD AS A CONSPIRATOR | True | By Albert J. Gordonthe New York Timesthe New York Times (WASHINGTON BUREAU) | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/navy-gives-air-force-its-sampson-station.html | NAVY GIVES AIR FORCE ITS SAMPSON STATION | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/canadian-wheat-crop-up-456300000-bushels-for-1950-sets-fiveyear.html | CANADIAN WHEAT CROP UP; 456,300,000 Bushels for 1950 Sets Five-Year Record Soo Line Orders 15 Diesels | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/sports-of-the-times-strictly-guesswork-eeneymeeney-mineymo-still.html | Sports of The Times; Strictly Guesswork Eeney-Meeney Miney-Mo Still Fumbling | True | By Arthur Daley | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/pecora-condemns-tactics-of-mayor-says-impellitteris-lack-of.html | PECORA CONDEMNS TACTICS OF MAYOR; Says Impellitteri's Lack of Objection to Republicans Shows Dewey Influence | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/3-buildings-bombed-in-trieste.html | 3 Buildings Bombed in Trieste | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/chicago-bullish-in-grain-trading-all-except-wheat-move-up-with-that.html | CHICAGO BULLISH IN GRAIN TRADING; All Except Wheat Move Up, With That c Higher to 1 1/8c Off--Corn to Britain | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/bowery-habitue-wins-right-to-vote-he-addresses-court-as-sonny-and.html | BOWERY HABITUE WINS RIGHT TO VOTE; He Addresses Court as 'Sonny' and Receives a Donation From Justice McNally | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/doctors-protest-to-shut-offices.html | Doctors' Protest to Shut Offices | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/colleges-are-hit-on-social-guidance-to-head-red-cross.html | COLLEGES ARE HIT ON SOCIAL GUIDANCE; TO HEAD RED CROSS | True | By Leonard Buder Special To The New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/barbara-a-bandler-bride-of-ji-farian.html | BARBARA A. BANDLER BRIDE OF J.I. FARIAN | True | Jay Te Winburn | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-trust-proposes-big-stock-dividend-stockholders-meeting-called.html | U.S. TRUST PROPOSES BIG STOCK DIVIDEND; Stockholders' Meeting Called for Dec. 5 to Vote on Plan for 150% Distribution | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/open-school-week.html | OPEN SCHOOL WEEK | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/allies-irked-by-french-atlantic-leaders-unanimously-oppose-pleven.html | Allies Irked by French; Atlantic Leaders Unanimously oppose Pleven Plan on Curbing German Arms Role | True | By Arthur Krock Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/books-of-the-times-mind-and-outlook-of-a-writer-perspicuous-and.html | Books of The Times; Mind and Outlook of a Writer Perspicuous and Incisive | True | By Orville Prescott | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/college-trustee-head-named.html | College Trustee Head Named | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/robert-r-brown.html | ROBERT R. BROWN | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/tmen-on-screen-at-the-palace.html | T-Men on Screen at the Palace | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/weehawken-studies-apartment-project.html | WEEHAWKEN STUDIES APARTMENT PROJECT | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/fox-furs-return-to-fashion-shown-an-entire-scene-is-devoted-to-the.html | FOX FURS RETURN TO FASHION SHOWN; An Entire Scene Is Devoted to the Subject in 'Fashion of The Times' Exhibit | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/presentation-of-journalism-award.html | PRESENTATION OF JOURNALISM AWARD | True | The New York Times | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/india-hits-peiping-on-tibet-invasion-says-china-communists-have-no.html | INDIA HITS PEIPING ON TIBET INVASION; Says China Communists Have 'No Justification'--Bids Tibetans Delay Mission INDIA HITS PEIPING ON TIBET INVASION Duress Now Feared Peiping Backed in Moscow Imperialist Aims Alleged No Shift by India at U.N. Munich Has Reptile Visitation | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/catholic-charities-hailed-by-pope-plus.html | CATHOLIC CHARITIES HAILED BY POPE PLUS | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/delegate-races-to-first-victory-since-march-in-jamaica-feature.html | Delegate Races to First Victory Since March in Jamaica Feature; COMING DOWN TO THE FINISH LINE AT JAMAICA YESTERDAY | By James Roach | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/impellitteri-asks-interfaith-work-pecora-called-too-old-to-be-mayor.html | Impellitteri Asks Interfaith Work; Pecora Called Too Old to Be Mayor | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/news-of-food-pork-prices-decline-this-weekchicken-also-shows-drop.html | News of Food; Pork Prices Decline This Week--Chicken Also Shows Drop Pork Prices Are Listed Fruit Is Recommended A Dinner for Four | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/3-more-newsprint-rises-canadian-mills-joining-eighty-others-ask-6.html | 3 MORE NEWSPRINT RISES; Canadian Mills, Joining Eighty Others, Ask $6 Increase | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/new-israeli-cabinet-meets.html | New Israeli Cabinet Meets | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/usbritish-talks-set-on-erp-help-batt-will-hold-first-discussion-in.html | U.S-BRITISH TALKS SET ON E.R.P. HELP; Batt Will Hold First Discussion in London on a Cut or End of Aid to United Kingdom U.S. Action Not Unexpected British Clarify Own Standing | By Clifton Daniel Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/mizrachi-adopts-2000000-budget-1000-at-convention-also-back-plan-to.html | MIZRACHI ADOPTS $2,000,000 BUDGET; 1,000 at Convention Also Back Plan to Raise $1,000,000 for Jewish National Fund | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/rails-cut-citrus-rates-florida-shippers-expect-to-save-2500000-a.html | RAILS CUT CITRUS RATES; Florida Shippers Expect to Save $2,500,000 a Year Freight | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/graft-case-splits-greeces-coalition-venizelos-cabinet-quits-after.html | GRAFT CASE SPLITS GREECE'S COALITION; Venizelos Cabinet Quits After Tsaldaris Backs His Populists Against Piraeus Accusations Arrests in Graft Case George Ventiris Proposed | By A.c. Sedgwick Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/french-harass-vietminh-planes-attack-in-phulangthuong-and-laokay.html | FRENCH HARASS VIETMINH; Planes Attack in Phulangthuong and Laokay Target Areas | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/un-spearheads-pull-back-under-korean-reds-attack-800-us-troops-are.html | U.N. SPEARHEADS PULL BACK UNDER KOREAN REDS ATTACK; 800 U.S. TROOPS ARE TRAPPED; MARINES IN A DRIVE Launch a General Push Toward Reservoir--2d Division in Battle DEFENSE LINE IS FORMING Enemy Moves Elements of Four, Divisions and Two Brigades Against South Koreans 800 Remaining Cavalrymen Regiment Loses Equipment U.N. SPEARHEADS ARE PULLED BACK Within 15 Miles of Border New British Brigade Arriving | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/high-court-review-on-boycott-asked-labor-board-seeks-reversal-of.html | HIGH COURT REVIEW ON BOYCOTT ASKED; Labor Board Seeks Reversal of Action Favoring Unions in Building Trade Strike Wide Application Cited Board's View of Picketing | True | By Louis Stark Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/economic-gains-seen-unparalleled-chance-ahead-for-western-world.html | ECONOMIC GAINS SEEN; Unparalleled Chance Ahead for Western World, Banker Says | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/new-incorporations-off-september-list-lowest-since-45-ninemonth.html | NEW INCORPORATIONS OFF; September List Lowest Since '45 --Nine-Month Total Up 14% | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/fbi-is-criticized-in-coplon-appeal-court-sharp-on-destruction-of.html | F.B.I. IS CRITICIZED IN COPLON APPEAL; Court Sharp on Destruction of Wiretap Records in Spy Case--Ruling Reserved Sentenced to Fifteen Years Prosecutor Queried by Court | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truman-to-group-papers-plans-library-on-home-farm-for-his-personal.html | TRUMAN TO GROUP PAPERS; Plans Library on Home Farm for His Personal Effects | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/koiso-war-criminal-dies-in-bed-in-tokyo.html | KOISO, WAR CRIMINAL, DIES IN BED IN TOKYO | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/shipping-news-and-notes-250-delegates-to-foreign-trade-convention.html | Shipping News and Notes; 250 Delegates to Foreign Trade Convention Make Ferryboat Tour of Harbor Engineer Gets New Post African Lines' Freight Rates Up Legion's Hague Post to Dine Defense Transport to Dine | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/red-ban-in-australia-delayed.html | Red Ban in Australia Delayed | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/open-school-week-to-lack-teachers-strike-against-extra-hours-study.html | OPEN SCHOOL WEEK TO LACK TEACHERS; 'Strike' Against Extra Hours, Study Shows, Will Cut Their Meeting With Parents 60% Part of a National Program Settling of Issue Pressed | True | By Benjamin Fine | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/soprano-pianist-heard-sara-reale-and-edward-utley-give-joint.html | SOPRANO, PIANIST HEARD; Sara Reale and Edward Utley, Give Joint Program Here | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/labor-is-confident-of-winning-slate-600-leaders-at-luncheon-here.html | LABOR IS CONFIDENT OF WINNING SLATE; 600 Leaders at Luncheon Here Expect Members to Support Lynch, Lehman, Pecora RALLY IN GARMENT AREA | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/rockwood-institute-tonight.html | Rockwood Institute Tonight | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/er-harriman-gets-top-red-cross-post-brother-of-presidents-special.html | E.R. HARRIMAN GETS TOP RED CROSS POST; Brother of President's Special Assistant Takes Over Dec. 1 From General Marshall | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/farm-wage-rise-is-seen-economist-says-agricultural-costs-in-51-to.html | FARM WAGE RISE IS SEEN; Economist Says Agricultural Costs in '51 to Set Record | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/grand-jurors-here-study-death-plot-nationalist-leader-2-others.html | GRAND JURORS HERE STUDY DEATH PLOT; Nationalist Leader, 2 Others Summoned in Investigation of Attempt on Truman GRAND JURY HERE SIFTS DEATH PLOT Correa Had Pistol | True | By Richard H. Parke | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-quintet-victor-over-france-4833.html | U.S. QUINTET VICTOR OVER FRANCE, 48-33 | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/bazzano-stops-diamond-scores-surprise-victory-in-7th-round-at.html | BAZZANO STOPS DIAMOND; Scores Surprise Victory in 7th Round at Parkway Arena | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/hunger-traps-robbery-suspect.html | Hunger Traps Robbery Suspect | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/europe-ministers-to-convene-today-session-in-rome-has-before-it.html | EUROPE MINISTERS TO CONVENE TODAY; Session in Rome Has Before It Many Recommendations by Consultative Assembly | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/yonkers-factory-leased-columbus-electronics-gets-plant-on-saw-mill.html | YONKERS FACTORY LEASED; Columbus Electronics Gets Plant on Saw Mill River Road | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/selling-pressure-sends-cotton-off-fine-harvest-weather-rumor-of.html | SELLING PRESSURE SENDS COTTON OFF; Fine Harvest Weather, Rumor of Higher Crop Estimate Are Factors in Drop | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/army-aa-units-going-to-britain.html | Army A-A Units Going to Britain | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/chinese-bridges-fall-kills-200.html | Chinese Bridge's Fall Kills 200 | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/mrs-knopf-is-honored-brazil-makes-her-a-chevalier-of-southern-cross.html | MRS. KNOPF IS HONORED; Brazil Makes Her a Chevalier of Southern Cross Order | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/discipline-6-students-in-brooklyn-strike.html | DISCIPLINE 6 STUDENTS IN BROOKLYN 'STRIKE' | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/budget-hearing-nov-17-board-of-estimate-sets-date-on-478761756.html | BUDGET HEARING NOV. 17; Board of Estimate Sets Date on $478,761,756 Proposal | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/baruch-dedicates-plaque-he-speaks-at-capital-in-honor-of-grayson.html | BARUCH DEDICATES PLAQUE; He Speaks at capital in Honor of Grayson and Watson | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/brother-noonan-long-a-clergyman-superior-general-of-christian.html | BROTHER NOONAN, LONG A CLERGYMAN; Superior General of Christian Brothers' Congregation Dies --Had Served in Britain | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/marquette-in-game-tonight.html | Marquette in Game Tonight | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/appointed-by-adam-hats-as-adpublicity-director.html | Appointed by Adam Hats As Ad-Publicity Director | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/tin-pushes-ahead-rubber-irregular-copper-weak-lead-firm-zinc-mixed.html | TIN PUSHES AHEAD, RUBBER IRREGULAR; Copper Weak, Lead Firm, Zinc Mixed, Hides Off, Cocoa Gains, Coffee Higher | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/bell-report-favored-by-philippine-public.html | BELL REPORT FAVORED BY PHILIPPINE PUBLIC | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/heat-here-801-degrees-again-setting-new-mark.html | Heat Here 80.1 Degrees, Again Setting New Mark | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/business-world-print-cloth-market-slow-furniture-orders-brisk-brass.html | Business World; Print Cloth Market Slow Furniture Orders Brisk Brass Stock Plan Studied White Shirts Open at $3.50 Beer Sales Down 1.9% in Nation Caribbean Stripe Promotion Toiletry Prices Seen Holding | True | | 1978-08-07 | RE0000005185 | B00000271635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/shaw-funeral-will-be-monday-move-for-burial-in-westminster.html | Shaw Funeral Will Be Monday; Move for Burial in Westminster | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/body-of-king-gustaf-borne-to-stockholm.html | BODY OF KING GUSTAF BORNE TO STOCKHOLM | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/irish-group-arrives-for-airlines-study.html | IRISH GROUP ARRIVES FOR AIRLINES STUDY | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-bridge-team-picked-six-to-compete-in-world-title-tournament-in.html | U.S. BRIDGE TEAM PICKED; Six to Compete in World Title Tournament in Bermuda | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/peasants-receive-land-kashmir-prime-minister-acts-under-reform.html | PEASANTS RECEIVE LAND; Kashmir Prime Minister Acts Under Reform Program | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/need-of-training-revealed-in-korea-high-army-officers-declare-more.html | NEED OF TRAINING REVEALED IN KOREA; High Army Officers Declare More Rigid Work in Field Is Required for Troops HIT STRESS ON EQUALITY Fighting Also Is Said to Have Shown That U.S. Weapons Should Be Improved Leadership Is Analyzed Economics Cut Efficiency Heavy U.S. Guns Outranged | | By Hanson W. Baldwin Special To the New York Times. | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-03 | 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/no-atom-plants-found-in-korea.html | No Atom Plants Found in Korea | True | | 1978-08-07 | RE0000005185 | B00000271635 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/industry-widening-use-of-incentives-gets-gilbreth-medal.html | INDUSTRY WIDENING USE OF INCENTIVES; GETS GILBRETH MEDAL | True | Blackston | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/peace-in-home-urged-by-japanese-leader.html | PEACE IN HOME URGED BY JAPANESE LEADER | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/argentine-five-trips-us-for-title-6450.html | ARGENTINE FIVE TRIPS U.S. FOR TITLE, 64-50 | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/rallies-clash-on-air-crowds-find-it-fun.html | Rallies Clash on Air, Crowds Find It Fun | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/auto-crash-kills-navy-man.html | Auto Crash Kills Navy Man | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/marjorie-thorpe-wed-becomes-bride-of-jenks-alfred-corey-jr-in-bryn.html | MARJORIE THORPE WED; Becomes Bride of Jenks Alfred Corey Jr. in Bryn, Mawr, Pa. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/this-growing-nation.html | THIS GROWING NATION | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/assassin-links-in-mexico-fbi-tracing-activities-of-collazo-there.html | ASSASSIN LINKS IN MEXICO; F.B.I. Tracing Activities of Collazo There Last Spring | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/un-food-agency-votes-to-study-entry-of-spain.html | U.N. Food Agency Votes To Study Entry of Spain | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/airport-is-rededicated-california-base-being-used-to-repair-and.html | AIRPORT IS REDEDICATED; California Base Being Used to Repair and Alter Planes | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/reds-harried-again-as-phantom-us-spy-scouts-tibet-justice-douglas.html | Reds Harried Again as Phantom U.S. Spy Scouts Tibet, Justice Douglas Tells Truman | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/union-opera-to-meet-stagehands-to-work-on-opening-nighttalks-on.html | UNION, OPERA TO MEET; Stagehands to Work on Opening Night--Talks on Wednesday | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/soprano-wins-steber-award.html | Soprano Wins Steber Award | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/armys-superior-manpower-expected-to-beat-penn-of-franklin-field.html | Army's Superior Manpower Expected to Beat Penn of Franklin Field Today; TWO BIG BATTLES SET FOR MIDWEST Michigan to Engage Illinois at Ann Arbor--Notre Dame Faces Navy in Cleveland S.M.U. CHOICE OVER TEXAS Washington Plays California, Princeton Meets Colgate, Dartmouth Tests Yale Duel of Stars Looms A Sensational Player Big Red Has Manpower | True | By Allison Danzig | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-acts-to-bar-veto-on-genocide-joins-with-12-nations-in-un-on.html | U.S. ACTS TO BAR VETO ON GENOCIDE; Joins With 12 Nations in U.N. on Reservation Amendment to Thwart Russians | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/gustaf-lies-in-state.html | Gustaf Lies in State | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/key-contests-seen-in-ohio-colorado-what-happens-to-taft-millikin.html | KEY CONTESTS SEEN IN OHIO, COLORADO; What Happens to Taft, Millikin Seen Affecting G.O.P. Views and the Bipartisan Policy CONSERVATIVE CHAMPIONS Their Re-election to the Senate Viewed as Increasing Power of Right Wing of Party Watch Ohio, Colorado Races Ohio Contest Most Important Ironical Aspect of Election | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/mccloy-aides-warn-bonn-end-paris-us-loses-patience-on-defense-lag.html | McCloy Aides Warn Bonn end Paris U.S. Loses Patience on Defense Lag; MCLOY AIDES WARN U.S. LOSES PATIENCE | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/wood-field-and-stream-housatonic-marshes-yield-mallards-and-black.html | Wood, Field and Stream; Housatonic Marshes Yield Mallards and Black Ducks as Season Opens | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/bus-line-to-israel-hinted-change-planned-in-transporting-jews-from.html | BUS LINE TO ISRAEL HINTED; Change Planned in Transporting Jews From Iraq | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/145-of-704-taken-in-hoodlum-drive-guilty-civic-group-condemns-mass.html | 145 of 704 Taken in 'Hoodlum' Drive Guilty; Civic Group Condemns Mass Arrests Here | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/vote-drop-seen-for-republicans-nassau-suffolk-westchester.html | VOTE DROP SEEN FOR REPUBLICANS; Nassau, Suffolk, Westchester Majorities Are Expected to Fall Below 240,000 Shifting in Westchester Hanley Letter in Suffolk | True | By Warren Moscow | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/barkley-attacks-gop-isolation-he-champions-democrats-for-fighting.html | BARKLEY ATTACKS G.O.P. 'ISOLATION'; He Champions Democrats for Fighting World Wars I, II and for Combating Koreans Barkley Predicts Victory Help for the Chinese Cited | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/red-china-whips-up-propaganda-for-active-intervention-in-korea.html | Red China Whips Up Propaganda For Active Intervention in Korea; Nation-Wide Campaign Calls for Communist Army to Cross Yalu Frontier and Help North Koreans Defeat U.N. Forces Threat to China Raised Busmen Offer Aid | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/danno-omahoney-dies-auto-accident-injuries-fatal-to-irish-wrestling.html | DANNO O'MAHONEY DIES; Auto Accident Injuries Fatal to Irish Wrestling Star | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/french-cite-marlene-dietrich.html | French Cite Marlene Dietrich | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/chicago-grains-up-on-broad-buying-less-favorable-news-from-korea.html | CHICAGO GRAINS UP ON BROAD BUYING; Less Favorable News From Korea, Limited Hedging Sales, Hints of Price Rises Cited | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/to-build-30-coke-ovens.html | To Build 30 Coke Ovens | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/college-budgets-up-2000000-increase-sought-for-rutgers-and-womens.html | COLLEGE BUDGETS UP; $2,000,000 Increase Sought for Rutgers and Women's School | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/wheeler-company-sold-hamiltonthomas-takes-over-philadelphia-concern.html | WHEELER COMPANY SOLD; Hamilton-Thomas Takes Over Philadelphia Concern | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/venizelos-obtains-tw0party-cabinet-greek-liberal-is-premier-again.html | VENIZELOS OBTAINS TW0-PARTY CABINET; Greek Liberal Is Premier Again With Papandreou as Deputy -- Tsaldaris' Populists Out Venizelos' Revised Cabinet | True | By A.c. Sedgwick Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/a-campaign-pledge-to-keep.html | A CAMPAIGN PLEDGE TO KEEP | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/abroad-a-change-that-only-aggressors-need-fear-difference-in.html | Abroad; A Change That Only Aggressors Need Fear Difference in Attitude Core of the Plan | True | By Anne O'Hare McCormick | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/suez-canal-traffic-declined-in-august.html | SUEZ CANAL TRAFFIC DECLINED IN AUGUST | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/columbia-freshmen-bow-routed-by-penn-cub-eleven-350veraitis-excels.html | COLUMBIA FRESHMEN BOW; Routed by Penn Cub Eleven, 35-0--Veraitis Excels | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/antibias-job-law-held-booby-trap-lynch-cites-case-of-a-school.html | ANTI-BIAS JOB LAW HELD 'BOOBY TRAP'; Lynch Cites Case of a School Teacher as Proof of Charge of Discriminations Here Lynch Charges "Masquerade" Complaint to Board Cited Urged to Drop Action, He Says | True | By Douglas Dales | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/korean-assembly-rejects-premier-chosen-by-rhee.html | Korean Assembly Rejects Premier Chosen by Rhee | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/how-gangsters-behave-in-france.html | How Gangsters Behave in France | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/69515-for-stern-art-works-by-renoir-clouet-david-features-of.html | $69,515 FOR STERN ART; Works by Renoir, Clouet, David Features of Evening Sale | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/for-the-waging-of-peace.html | FOR THE WAGING OF PEACE | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/hospitals-benefit-by-flower-show-panfield-nurseries-win-award-for.html | HOSPITALS BENEFIT BY FLOWER SHOW; Panfield Nurseries Win Award for the Best Exhibit in Fall Display at Oyster Bay | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/long-emergency-looms-for-liquor.html | LONG EMERGENCY LOOMS FOR LIQUOR | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/finletter-urges-superiority-in-air-it-is-western-responsibility.html | FINLETTER URGES SUPERIORITY IN AIR; It Is Western Responsibility, Secretary Tells the Wings Club at Annual Dinner | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/jennne-bradley-engaged-to-edward-f-kelly-cornell-alumnus-former.html | Jennne Bradley Engaged to Edward F. Kelly, Cornell Alumnus, Former Army Lieutenant | True | Jay Te Winburn | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/marquette-ties-1313-battles-favored-south-carolina-eleven-on-even.html | MARQUETTE TIES, 13-13; Battles Favored South Carolina Eleven on Even Terms | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/princeton-harriers-win-defeat-yale-harvard-in-3way-meetsnedeker.html | PRINCETON HARRIERS WIN; Defeat Yale, Harvard in 3-Way Meet--Snedeker Excels | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/tigers-seek-sixth-victory.html | Tigers Seek Sixth Victory | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/village-must-pay-68500-failure-to-replace-fullstop-sign-held-crash.html | VILLAGE MUST PAY $68,500; Failure to Replace Full-Stop Sign Held Crash Cause | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/export-bank-director-in-brazil.html | Export Bank Director in Brazil | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/prize-play-is-seen-schochens-the-moon-besieged-presented-in-chicago.html | PRIZE PLAY IS SEEN; Schochen's 'The Moon Besieged' Presented in Chicago | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/diana-harriss-a-fiancee-wellesley-alumna-is-betrothed-to-frederick.html | DIANA HARRISS A FIANCEE; Wellesley Alumna Is Betrothed to Frederick T. Kelsey Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/brition-reject-red-tag-sponsors-of-peace-congress-invite-attlee-to.html | BRITION REJECT RED TAG; Sponsors of 'Peace Congress' Invite Attlee to Address It | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/setauket-ceramic-plant-elects.html | Setauket Ceramic Plant Elects | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/9-to-start-today-in-jamaica-stake-lights-up-probable-favorite-in.html | 9 TO START TODAY IN JAMAICA STAKE; Lights Up Probable Favorite in Empire City Handicap-- Wide Request Wins Oil Capitol to Carry 118 Race May Gross $33,600 | True | By Joseph C. Nichols | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/lutheran-college-rolls-decline.html | Lutheran College Rolls Decline | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/program-for-today-at-garden.html | Program for Today at Garden | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/irregular-shapes-of-new-hats-cited-51-millinery-at-times-show.html | IRREGULAR SHAPES OF NEW HATS CITED; '51 Millinery at Times' Show Favors Ueep Crown and Big Brims--Becomes Popular Rippled Front Brim Used Garbo Cloche in Sporty Model | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/cooperative-suites-sold.html | Cooperative Suites Sold | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/recognition-seen-for-new-ski-group-collegiate-association-takes.html | RECOGNITION SEEN FOR NEW SKI GROUP; Collegiate Association Takes Part in Discussions During Eastern Amateur Meeting Brown Vice President Amateur Skiing in Danger | True | By Frank Elkins Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/women-start-hospital.html | Women Start Hospital | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/adelphi-approves-outside-faculty-social-workers-will-assist-the.html | ADELPHI APPROVES OUTSIDE 'FACULTY'; Social Workers Will Assist the Teaching Staff in Handling College Graduate School | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/shaws-will-to-be-filed-public-trustee-says-probate-may-take-several.html | SHAW'S WILL TO BE FILED; Public Trustee Says Probate May Take Several Weeks | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/invalid-gay-on-10th-birthday.html | Invalid Gay on 10th Birthday | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/usbacked-plan-on-rights-favored-social-body-adopts-3nation-package.html | U.S.-BACKED PLAN ON RIGHTS FAVORED; Social Body Adopts 3-Nation 'Package' as Working Basis for U.N. Draft Covenant | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/other-dividend-news-armour-dividends-voted-by-corporations.html | OTHER DIVIDEND NEWS; Armour DIVIDENDS VOTED BY CORPORATIONS | | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/2-american-actors-honored.html | 2 American Actors Honored | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/tenants-tv-right-upheld-use-of-roof-for-antenna-held-affirmed-by.html | TENANT'S TV RIGHT UPHELD; Use of Roof for Antenna Held Affirmed by State Law | | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/city-college-alumni-to-dine.html | City College Alumni to Dine | | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/cotton-slides-up-in-steady-market-futures-gain-15-to-33-points-in.html | COTTON SLIDES UP IN STEADY MARKET; Futures Gain 15 to 33 Points in Quiet Trading--Harvest Weather Unfavorable | | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/style-show-closes-in-flurry-of-color-from-the-last-scene-of.html | STYLE SHOW CLOSES IN FLURRY OF COLOR; FROM THE LAST SCENE OF 'FASHIONS OF THE TIMES | True | By Virginia Popethe New York Times Studio | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/stocks-negotiate-a-small-advance-timidity-on-part-of-traders-due-to.html | STOCKS NEGOTIATE A SMALL ADVANCE; Timidity on Part of Traders Due to Controls Confusion Is Damper to Activity MOTORS ISSUES WEAKEN Only 1,560,000 Shares Dealt In and Price Index Ends Session With 0.44 Gain Opening Steady and Active | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/helicopter-attack-seen-marine-corps-chief-backs-use-of-big-ones-to.html | HELICOPTER ATTACK SEEN; Marine Corps Chief Backs Use of Big Ones to Seize Beaches | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/gis-are-decorated-korea-veterans-are-awarded-silver-and-bronze.html | G.I.'S ARE DECORATED; Korea Veterans Are Awarded Silver and Bronze Stars | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/reuben-hale-dies-coast-merchant-departmentstore-owner-81-civic.html | REUBEN HALE DIES; COAST MERCHANT; Department-Store Owner, 81 Civic Leader in San Francisco Aided Boy Scout Movement | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/yale-eleven-is-picked.html | Yale Eleven Is Picked | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/gambling-phones-barred-fcc-in-capital-case-rules-against-illegal.html | GAMBLING PHONES BARRED; F.C.C., in Capital Case, Rules Against Illegal Uses | | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/polio-unit-is-ended-nassau-county-closes-service-as-cases-are.html | POLIO UNIT IS ENDED; Nassau County Closes Service as Cases Are Reduced | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/aviation-news-and-notes-steps-taken-to-promote-travel-by-american.html | Aviation News and Notes. Steps Taken to Promote Travel by American Tourists to Latin America Britain Expands Route Australia Maps New Services Direct Travel to Germany Average Pilot Is Married Appointed by Bell Aircraft | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/un-study-to-list-soviet-gain-abroad-committee-advances-survey.html | U.N. STUDY TO LIST SOVIET GAIN ABROAD; Committee Advances Survey Including Mixed Companies in Satellite States | True | By Will Lissner Special To The New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/list-of-casualties-dead-wounded-injured.html | List of Casualties; DEAD WOUNDED INJURED | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/foes-mines-protested-operations-off-korea-are-called-indiscriminate.html | FOE'S MINES PROTESTED; Operations Off Korea Are Called 'Indiscriminate' by MacArthur | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/physician-killed-in-crash.html | Physician Killed in Crash | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/un-reduces-moving-cost-transfer-of-1000-staff-members-this-year.html | U.N. REDUCES MOVING COST; Transfer of 1,000 Staff Members This Year Will Cut Expenses | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/collece-bias-held-peril-to-us-role-hutchins-tells-4state-parley-we.html | COLLECE BIAS HELD PERIL TO U.S. ROLE; Hutchins Tells 4-State Parley We Must End Racial Bans to Face World Suitably ENTRY PREJUDICE DECRIED Educators Are Told Admission to Schools Is Not Proper Without 'Anonymity' Anonymity in Admissions Midwestern Colleges Rated | True | By George Eckel Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/fashion-show-rich-in-its-accessories-shoes-gloves-bags-hosiery-are.html | FASHION SHOW RICH IN ITS ACCESSORIES; Shoes, Gloves, Bags, Hosiery Are Full of Imagination and Indicate Spring Trends Pumps in Rich Colors Bag Has Gold Filigree | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/atom-patents-released-20-more-plans-for-devices-of-aec-opened-to.html | 'ATOM' PATENTS RELEASED; 20 More Plans for Devices of A.E.C. Opened to Public | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/guatemalan-census-complete.html | Guatemalan Census Complete | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/british-doctors-answer-deny-us-physicians-charge-that-hospitals.html | BRITISH DOCTORS ANSWER; Deny U.S Physicians' Charge That Hospitals Deteriorate | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/bonds-and-shares-on-london-market-commodities-especially-tin-record.html | BONDS AND SHARES ON LONDON MARKET; Commodities, Especially Tin, Record Further Big Gains-- Rubber Issues Are Active | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/city-hopes-to-rush-pier-substructure-new-terminal-to-rest-on-3.html | CITY HOPES TO RUSH PIER SUBSTRUCTURE; New Terminal to Rest on 3 Concrete Boxes, 80 Feet Wide, 360 Feet Long | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/socialist-workers-end-their-campaign.html | SOCIALIST WORKERS END THEIR CAMPAIGN | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/citizenship-renounced-american-in-prague-says-he-seeks-czech.html | CITIZENSHIP RENOUNCED; American in Prague Says He Seeks Czech Nationality | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/new-opera-libretti-available.html | New Opera Libretti Available | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/upsala-in-front-by-346-scores-in-every-period-against-wagner-at.html | UPSALA IN FRONT BY 34-6; Scores in Every Period Against Wagner at East Orange | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/french-high-commissioner-in-austria.html | FRENCH HIGH COMMISSIONER IN AUSTRIA | True | The New York Times | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/appointed-vice-president-of-utica-forge-company.html | Appointed Vice President Of Utica Forge Company | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/un-transport-aids-wounded.html | U.N. Transport Aids Wounded | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/flier-listed-as-killed-navy-pilot-former-new-yorker-lost-testing.html | FLIER LISTED AS KILLED; Navy Pilot, Former New Yorker, Lost Testing Attack Bomber | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/dimaggio-thrills-50000-fans-at-tokyo-but-loses-homer-test-to.html | DiMaggio Thrills 50,000 Fans at Tokyo But Loses Homer Test to Japanese Star | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/lumber-production-up-163-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 16.3% Rise Reported for Week Compared With Year Ago Business Index at New High | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/food-output-rise-urged-myers-of-cornell-asks-upgrading-of-the.html | FOOD OUTPUT RISE URGED; Myers of Cornell Asks Upgrading of the National Diet | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-acts-in-revolt-seizes-4-on-island-brother-of-assassin-arrested.html | U.S. ACTS IN REVOLT, SEIZES 4 ON ISLAND; Brother of Assassin Arrested in First Action by American Authorities in Rebellion Banks Reopen in San Juan | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/capt-mguire-heads-legions-ship-group.html | CAPT. MGUIRE HEADS LEGION'S SHIP GROUP | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/miami-overcomes-georgetown-427-hurricanes-break-loose-for-4.html | MIAMI OVERCOMES GEORGETOWN, 42-7; Hurricanes Break Loose for 4 Touchdowns in Fourth Period--2 Stars Injured | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/taxpayer-parcel-in-bronx-trading-while-plains-road-building-has-6.html | TAXPAYER PARCEL IN BRONX TRADING; While Plains Road Building Has 6 Stores--Catholic Group Sells Land on Broadway | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/nimitz-hails-marthur-pays-tribute-to-commanders-strategy-in-korea.html | NIMITZ HAILS M'ARTHUR; Pays Tribute to Commander's Strategy in Korea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/french-doubt-us-shifts-arms-view-puzzled-by-report-that-stiff-note.html | FRENCH DOUBT U.S. SHIFTS ARMS VIEW; Puzzled by Report That Stiff Note Rejecting Proposals on German Role Is Due Sieg Question Is Political | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/molasses-worries-alcohol-producers.html | MOLASSES WORRIES ALCOHOL PRODUCERS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/one-hitter-an-easy-victor-in-pimlico-special-the-running-of-the.html | One Hitter an Easy Victor in Pimlico Special; THE RUNNING OF THE PIMLICO SPECIAL YESTERDAY | True | By James Roach Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/pastor-to-be-installed-in-queens-tomorrow.html | Pastor to Be Installed In Queens Tomorrow | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/daughter-to-the-jack-guttags.html | Daughter to the Jack Guttags | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/detroit-trips-villanova-capitalizes-on-blocked-kicks-and-fumble-in.html | DETROIT TRIPS VILLANOVA; Capitalizes on Blocked Kicks and Fumble in 18-7 Victory | True |  | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/planes-rounding-up-wild-alaska-cattle.html | PLANES ROUNDING UP WILD ALASKA CATTLE | True |  | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/act-on-stock-proposals-texas-eastern-holders-vote-preferred-issue.html | ACT ON STOCK PROPOSALS; Texas Eastern Holders Vote Preferred Issue, Common Rise | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/lafayette-alumni-honor-kunkel.html | Lafayette Alumni Honor Kunkel | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/churches-list-music-palestrina-mendelssohn-bach-to-be-heard.html | CHURCHES LIST MUSIC; Palestrina, Mendelssohn, Bach to Be Heard Tomorrow | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/chinese-reds-push-on-tibetan-capital-invaders-close-to-a-point-135.html | CHINESE REDS PUSH ON TIBETAN CAPITAL; Invaders Close to a Point 135 Miles From Lhasa--Flight of Dalai Lama Reported | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/citizen-group-honors-cashmore.html | Citizen Group Honors Cashmore | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/frank-h-clark-86-retired-engineer-consultant-former-adviser-to.html | FRANK H. CLARK, 86, RETIRED ENGINEER; Consultant, Former Adviser to Chinese Railroads, Dies-- Ex-Official of B. & O. | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/3-shows-leaving-2-others-to-bow-consul-legend-of-sarah-daphne.html | 3 SHOWS LEAVING; 2 OTHERS TO BOW; 'Consul,' 'Legend of Sarah,' 'Daphne Laureola' Quit Tonight -- Newcomers Next Week | True | By Louis Calta | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/new-moves-hinted-to-fight-inflation-szymczak-of-reserve-board-says.html | NEW MOVES HINTED TO FIGHT INFLATION; Szymczak of Reserve Board Says Action Already Taken May Not Be Sufficient OPPOSES DIRECT CONTROLS Regulations W and X Cited as 'Breaking the Momentum' but Prices Are Still Rising Danger in Large-Scale Controls | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/manpower-studied-for-mobilization-100-top-bracket-industrialists-of.html | MANPOWER STUDIED FOR MOBILIZATION; 100 Top Bracket Industrialists of Advisory Council Favor Service Deferments N.P.A. OPERATIONS PRAISED Progress Toward Marshaling for Defense Neld 'Neither Too Fast Nor Too Slow' Labor Report Presented War Experience Cited | | By Charles E. Egan Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/printed-fabrics-reflect-autumn.html | Printed Fabrics Reflect Autumn | | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/alice-j-goodrich-wed-to-js-robey-has-6-attendants-at-marriage-in.html | ALICE J. GOODRICH WED TO J.S. ROBEY; Has 6 Attendants at Marriage to Harvard Medical Student in Hingham, Mass., Church | True | Special to THE NEW YORK TIMES.Wayn | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/atomic-decision-delayed-us-ponders-whether-to-lend-uranium-to.html | ATOMIC DECISION DELAYED; U.S. Ponders Whether to Lend Uranium to Private Industry | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/widow-of-assassin-seized-as-plotter-on-hunger-strike-held-in.html | WIDOW OF ASSASSIN, SEIZED AS PLOTTER, ON HUNGER STRIKE; HELD IN CONSPIRACY AGAINST PRESIDENT | True | By Richard H. Parkethe New York Times | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/allischalmers-votes-extra-of-1-raises-common-to-75c-placing-stock.html | ALLIS-CHALMERS VOTES EXTRA OF $1; Raises Common to 75c, Placing Stock on $3 Annual Basis-- Action of Other Companies | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/minor-parties-off-the-ballot-in-city-only-socialist-workers-and.html | MINOR PARTIES OFF THE BALLOT IN CITY; Only Socialist Workers and Socialist Labor Offer State Candidates THOMAS GROUP INACTIVE Spokesmen for Small Units Say Situation Is Due to the Strict Election Laws Stringent Laws Are Credited Only 9 Candidate Chosen Political Apathy Decried | True | By Stanley Levey | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/mencken-continues-to-improve.html | Mencken Continues to Improve | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/executive-of-rca-victor-joins-radio-corp-board.html | Executive of RCA Victor Joins Radio Corp. Board | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/3-satellites-draw-un-condemnation-assembly-cites-violations-of.html | 3 SATELLITES DRAW U.N. CONDEMNATION; Assembly Cites Violations of Treaties, Rights by Hungary, Rumania and Bulgaria | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/work-cut-is-urged-for-pullman-men-truman-board-recommends-210hour.html | WORK CUT IS URGED FOR PULLMAN MEN; Truman Board Recommends 210-Hour Conductor Month --Scores Company, Union Dispute Dates From 1949 Sees 5-Million Added Cost | True | By Louis Stark Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/resistance-is-met-on-smoke-control-but-bureau-in-first-month-warns.html | RESISTANCE IS MET ON SMOKE CONTROL; But Bureau in First Month Warns 200 Violators and Looks to Cooperation More Than Chimneys Concerned All-Day Program Set | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/letters-to-the-times-mr-marcantonio-replies-candidate-for.html | Letters to The Times; Mr. Marcantonio Replies Candidate for Re-election to Congress Cites His Record MacNeil Mitchell Endorsed Election Returns on WNYC Amvets Not Political Group Socialist Labor Party Stand Political Democracy Said to Have Atrophied, New Form Seen Necessary Justice Breitel Favored | True | VITO MARCANTONIO,BRUCE BARTON,ERNST K. FABISCH,JAMES F. REILLY, Commander,ERIC HASS,JOHN W. ARNOLD | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/favor-to-costello-in-freeing-luciano-charged-to-dewey-moran-report.html | FAVOR TO COSTELLO IN FREEING LUCIANO CHARGED TO DEWEY; Moran Report That Governor Acted on Board's Advice Falsehood, Lynch Says STATE AID CLAIMS DERIDED Lehman Links Gains to His Own Previous Administrations --Pecora Assails Bigotry... Hall Crowded for Meeting BOW T0 COSTELLO CHARGED TO DEWEY Aid to Gangsters Denied Donovan Statement Cited | True | By Leo Egan | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/french-continuing-trek-fr0m-laokay-garrison-in-indochina-may-become.html | FRENCH CONTINUING TREK FR0M LAOKAY; Garrison in Indo-China May Become a Harassing Unit Against the Vietminh A Vietminh Miscalculation To Be Mobile Contingent | True | By Tillman Durdin Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/coy-hits-concern-in-tv-color-fight-fcc-head-says-hallicrafters.html | COY HITS CONCERN IN TV COLOR FIGHT; F.C.C. Head Says Hallicrafters Company Tries to 'Deceive and Frighten Public' | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/mexico-awaits-odwyer-nov-12.html | Mexico Awaits O'Dwyer Nov. 12 | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/truman-will-talk-to-nation-tonight.html | TRUMAN WILL TALK TO NATION TONIGHT | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/trumans-to-fete-mrs-mesta.html | Trumans to Fete Mrs. Mesta | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/cornell-rules-as-heavy-favorite-to-beat-columbia-at-baker-field.html | Cornell Rules as Heavy Favorite To Beat Columbia at Baker Field; FROM FAR ABOVE CAYUGA'S WATERS TO BEAR MOUNTAIN | True | The New York Times | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/iran-soviet-reach-barter-agreement-20000000-trade-expected-as-long.html | IRAN, SOVIET REACH BARTER AGREEMENT; $20,000,000 Trade Expected as Long Negotiations End-- Border Issue Up for Study | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/navy-ships-in-collision-cruiser-attack-cargo-vessel-crash-during.html | NAVY SHIPS IN COLLISION; Cruiser, Attack Cargo Vessel Crash During Maneuvers | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/contrasting-period-coiffures-of-century-provoke-smiles-until-thrill.html | Contrasting Period Coiffures of Century Provoke Smiles Until Thrill of 1951 Finale | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/seoul-protests-to-un-south-korea-resents-placing-the-north-out-of.html | SEOUL PROTESTS TO U.N.; South Korea Resents Placing the North Out of Its Competence | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/elizabeth-to-visit-greece.html | Elizabeth to Visit Greece | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/costs-of-child-fund-up.html | Costs of Child Fund Up | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/sterling-engine-company.html | Sterling Engine Company | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/cuba-orders-budd-diesel-cars.html | Cuba Orders Budd Diesel Cars | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/korea-supporting-concept-of-nav-a-makeshift-airfield-is-used-by-the.html | KOREA SUPPORTING CONCEPT OF NAV; A MAKESHIFT AIRFIELD IS USED BY THE MARINES IN NORTH KOREA | True | By Hanson W. Baldwin Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/venado-tuerto-poloists-win.html | Venado Tuerto Poloists Win | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/03-rise-in-week-in-primary-prices-commodities-1694-of-1926-level.html | 0.3% RISE IN WEEK IN PRIMARY PRICES; Commodities 169.4% of 1926 Level, 11.8% Over '48, 8.6% Rise Since Korean War Livestock Prices Mixed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/dewey-seeks-4000-as-poll-watchers-tammany-up-to-old-tricks-he.html | DEWEY SEEKS 4,000 AS POLL WATCHERS; Tammany Up to Old Tricks, He Asserts in Appeal for Election Volunteers DEWEY SEEKS 4,000 TO WATCH POLLS | True | By William R. Conklin | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/impellitteri-gets-portrait.html | Impellitteri Gets Portrait | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/burry-biscuit-expands-buys-independent-biscuits-inc-stock-for.html | BURRY BISCUIT EXPANDS; Buys Independent Biscuits, Inc., Stock for $1,250,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-begins-moves-to-indct-assassin-lawyer-named-to-tell-collazo-of.html | U.S. BEGINS MOVES TO INDICT ASSASSIN; Lawyer Named to Tell Collazo of His Rights--Trumans to Attend Guard's Funeral Conspiracy Evidence Sought Trumans to Attend Funeral | True | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/article-2-no-title-difficult-operation-for-5-years-makes-shelf.html | Article 2 -- No Title; Difficult Operation for 5 Years Makes 'Shelf' Inventories' Unwise, Says M.O. Alprin | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/junior-league-plans-party.html | Junior League Plans Party | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/architects-elect-brooklyn-man.html | Architects Elect Brooklyn Man | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/heads-utilities-division-for-insulation-company.html | Heads Utilities Division For Insulation Company | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/executive-dies-in-6story-fall.html | Executive Dies in 6-Story Fall | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/the-50000th-baby-born-in-methodist-hospital.html | THE 50,OOOTH BABY BORN IN METHODIST HOSPITAL | True | The New York Times | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/doomed-men-lose-plea-virginia-supreme-court-denies-petition-of.html | DOOMED MEN LOSE PLEA; Virginia Supreme Court Denies Petition of Seven Defendants | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/leaning-on-us-assailed-conservative-says-labor-regime-is-too-cool.html | 'LEANING ON U.S. ASSAILED; Conservative Says Labor Regime Is Too Cool on Imperial Preferences | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/snead-annexes-northsouth-open-for-second-year-in-row-with-275.html | Snead Annexes North-South Open For Second Year in Row With 275; WINNER OF NORTH-SOUTH TOURNAMENT | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/advertising-news-drive-to-sell-pork-slated-account-personnel-notes.html | Advertising News; Drive to Sell Pork Slated Account Personnel Notes | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-bars-all-data-on-vessel-sailings-customs-service-by-trumans.html | U.S. BARS ALL DATA ON VESSEL SAILINGS; Customs Service, by Truman's Order, Stops Listing Ships' Names and Destinations Ticker Drops Destinations Arrival Forecast Reinstated | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/final-citywide-rally-republicans-end-campaign-tonight-at-st.html | FINAL CITY-WIDE RALLY; Republicans End Campaign Tonight at St. Nicholas Arena | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/by-winston-churchill-the-second-world-war-installment-23the-darlan.html | By Winston Churchill: The Second World War; INSTALLMENT 23--THE DARLAN EPISODE | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/horse-show-ball-has-gala-throng-uniforms-of-officers-and-pinks-of.html | HORSE SHOW BALL HAS GALA THRONG; Uniforms of Officers and 'Pinks' of Hunt Clubs Lend Color to Annual Event Guests of Alfred Tuckermans Amory L. Haskell's Party | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/unity-symbol-adorns-korean-stamp-issue.html | UNITY SYMBOL ADORNS KOREAN STAMP ISSUE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/the-lauriston-lakes-are-hosts.html | The Lauriston Lakes Are Hosts | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/fall-flower-show-set-chrysanthemums-on-view-tomorrow-in-prospect.html | FALL FLOWER SHOW SET; Chrysanthemums on View Tomorrow in Prospect Park | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/dana-king-getchell-long-a-missionary.html | DANA KING GETCHELL, LONG A MISSIONARY | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/key-tally-is-525-action-to-give-assembly-new-power-is-opposed-only.html | KEY TALLY IS 52-5; Action to Give Assembly New Power Is Opposed Only by Soviet Bloc ACHESON HAILS DECISION 'Uniting for Peace' Program Also Requests Big Five to Reopen Consultations... Related Resolutions Pass U.N. ADOPTS STEPS TO COMBAT ATTACK Pearson Addresses Vishinsky | True | By Thomas J. Hamilton | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/vocal-roles-assigned-philharmonic-names-singers-for-ravel-and.html | VOCAL ROLES ASSIGNED; Philharmonic Names Singers for Ravel and Milhaud Works | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/plane-spotters-will-get-first-test-in-east-today.html | Plane Spotters Will Get First Test in East Today | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/kramer-wins-in-3-sets.html | Kramer Wins in 3 Sets | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/multiphase-tests-show-hidden-ills-scheele-tells-health-experts.html | MULTIPHASE TESTS SHOW HIDDEN ILLS; Scheele Tells Health Experts Screening Technique Offers Hope in Disease Control Basic Weaknesses Noted High Demand for Tests | True | By William L. Laurence Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/advance-canadian-troops-arrive.html | Advance Canadian Troops Arrive | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/brewster-proposes-national-coalition.html | BREWSTER PROPOSES NATIONAL COALITION | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/sedgman-gains-net-final-beats-rose-and-will-play-larsen-for.html | SEDGMAN GAINS NET FINAL; Beats Rose and Will Play Larsen for Queensland Title Today | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/new-wanamaker-store-will-be-opened-in-wilmington-soon-with-conklin.html | NEW WANAMAKER STORE; Will Be Opened in Wilmington Soon With Conklin Manager | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/40772900-underground-pools-planned-to-store-105-billion-feet-of.html | $40,772,900 Underground Pools Planned To Store 105 Billion Feet of Natural Gas | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/union-votes-strike-end-steel-workers-walkout-began-4-days-ago-over.html | UNION VOTES STRIKE END; Steel Workers' Walkout Began 4 Days Ago Over Discharge | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/topics-and-sidelights-of-the-day-in-wall-street-election-day.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Election Day Closings Government Securities New Financing Public Housing Cotton Report Insurance Rates | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/nuptials-at-home-for-mrs-simmons-couple-wed-here-yesterday-and-two.html | NUPTIALS AT HOME FOR MRS. SIMMONS; COUPLE WED HERE YESTERDAY AND TWO BRIDES | True | The New York Times | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/colonel-llewellyn-takes-west-point-trophy-for-british-team-at-horse.html | Colonel Llewellyn Takes West Point Trophy for British Team at Horse Show; BRITISH AND AMERICAN WINNERS AT THE GARDN YESTERDAY | True | By John Rendelthe New York Times | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/travel-agents-hit-government-tours-warn-foreign-nations-that-they.html | TRAVEL AGENTS HIT GOVERNMENT TOURS; Warn Foreign Nations That They Will Fight Competition of Official Agencies | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/247-inducted-into-army-group-here-is-sent-to-fort-devens-for-basic.html | 247 INDUCTED INTO ARMY; Group Here Is Sent to Fort Devens for Basic Training | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/bus-terminal-site-approved-by-mayor.html | BUS TERMINAL SITE APPROVED BY MAYOR | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/campaign-on-the-radio-and-tv.html | Campaign on the Radio and TV | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/41929-for-campaigns-textile-workers-union-reports-on-aid-given-to.html | $41,929 FOR CAMPAIGNS; Textile Workers Union Reports on Aid Given to Candidates | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/plane-carrying-48-lost-near-geneva.html | Plane Carrying 48 Lost Near Geneva | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/womens-institute-to-open-27th-show-handwork-from-world-over-to-be.html | WOMEN'S INSTITUTE TO OPEN 27TH SHOW; Handwork From World Over to Be Shown, Achievement Medals to Be Presented | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/tip-top-ball-assists-upstate-sanatorium.html | TIP TOP BALL ASSISTS UP-STATE SANATORIUM | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/books-of-the-times-transplanted-heirs-of-mischief-quotation-marks.html | Books of The Times; Transplanted Heirs of Mischief Quotation Marks | True | By Charles Poore | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/spellman-gives-thanks-mass-in-rome-celebrated-for-presidents-escape.html | SPELLMAN GIVES THANKS; Mass in Rome Celebrated for President's Escape | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/family-life-group-ends-conference-delegates-receive-suggestion-that.html | FAMILY LIFE GROUP ENDS CONFERENCE; Delegates Receive Suggestion That Non-Parents Be Included in Work | True | By Dorothy Barclay Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/truman-promotes-general.html | Truman Promotes General | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/keller-named-chrysler-chairman-with-colbert-appointed-president.html | Keller Named Chrysler Chairman With Colbert Appointed President; KELLER CHAIRMAN OF CHRYSLER BOARD | True | The New York Times Studio, 1947 | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/stuyvesant-heirs-sell-3d-ave-block-realty-at-10th-st-was-part-of.html | STUYVESANT HEIRS SELL 3D AVE. BLOCK; Realty at 10th St. Was Part of Farm Assembled by Dutch Governor in 1660 | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/pittsburgh-business-up-heavy-freight-traffic-and-rise-in-trade.html | PITTSBURGH BUSINESS UP; Heavy Freight Traffic and Rise in Trade Factors in Gain | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/4-poles-sentenced-to-death.html | 4 Poles Sentenced to Death | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-sued-in-air-crash-by-helen-hokinson-heirs.html | U.S. Sued in Air Crash By Helen Hokinson Heirs | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/changes-proposed-for-textile-rules-house-dress-manufacturers.html | CHANGES PROPOSED FOR TEXTILE RULES; House Dress Manufacturers Propose Basic Alterations in Draft of Trade Code Joint Conference Precedent | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/navy-rocket-motor-reported-smokeless.html | NAVY ROCKET MOTOR REPORTED SMOKELESS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/45-indicted-in-ohio-over-registration-more-cases-before-grand-jury.html | 45 INDICTED IN OHIO OVER REGISTRATION; More Cases Before Grand Jury Monday-- Taft Manager Hits Democrats on Religion Issue | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/thieves-cut-mexican-telegraph.html | Thieves Cut Mexican Telegraph | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/vanderbilt-on-top-3412-checks-chattanooga-eleven-as-curtis-sets.html | VANDERBILT ON TOP, 34-12; Checks Chattanooga Eleven as Curtis Sets Conference Mark | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/songwriter-armstrong-better.html | Songwriter Armstrong Better | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/tray-tables-an-aid-in-limited-space-tables-that-do-double-duty.html | TRAY TABLES AN AID IN LIMITED SPACE; TABLES THAT DO DOUBLE DUTY | True | The New York Times Studio | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/mcarran-record-on-senate-bills-fails-as-issue-in-nevadas-election.html | M'Carran 'Record' on Senate Bills Fails as Issue in Nevada's Election; His Return to Congress Expected as State Ignores Controversy Over Proposals on D.P.'s, Aid to Spain, Red Curbs Seniority a Factor Precipitated Party Split | True | By Gladwin Hill Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/peron-tito-wire-truman-both-condemn-assassination-attempt-on.html | PERON, TITO WIRE TRUMAN; Both Condemn Assassination Attempt on President | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/the-screen-in-review-rocky-mountain-starring-errol-flynn-and.html | THE SCREEN IN REVIEW; 'Rocky Mountain,' Starring Errol Flynn and Patricia Wymore, Opens of Strand Theatre | True | By Bosley Crowther | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/driscoll-counsels-democratic-county.html | DRISCOLL COUNSELS DEMOCRATIC COUNTY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/miss-fay-caulkins-becomes-a-bride-gowned-in-white-satin-at-her.html | MISS FAY CAULKINS BECOMES A BRIDE; Gowned in White Satin at Her Wedding to John S. Palmer, Graduate of Princeton | True | Bradford Bachrach | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/hararis-comedy-to-be-made-film-golden-goose-is-acquired-by-thor.html | HARARI'S COMEDY TO BE MADE FILM; 'Golden Goose' Is Acquired by Thor Productions for Screen --Marshall to Direct It Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/savonnerie-brings-3100-an-aubusson-carpet-sells-for-800-at-auction.html | SAVONNERIE BRINGS $3,100; An Aubusson Carpet Sells for $800 at Auction Here | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/marcantonio-foes-guarded-in-parade-donovan-rival-for-congress-heads.html | MARCANTONIO FOES GUARDED IN PARADE; Donovan, Rival for Congress, Heads Rally After March Into Heart of District Marcantonio Defeat Urged Promises More on Subject | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/childs-deficit-cut-to-14541.html | Childs Deficit Cut to $14,541 | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/letter-by-truman-stirs-missouri-race.html | 'LETTER' BY TRUMAN STIRS MISSOURI RACE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/record-net-shown-by-curtisswright-4962237-or-70c-a-share-in-9.html | RECORD NET SHOWN BY CURTISS-WRIGHT; $4,962,237, or 70c a share in 9 Months Against '49 Loss -- Other Company Reports MOTOR WHEEL NET RISES EARNINGS REPORTS OF CORPORATIONS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/freight-station-bought-in-brooklyn.html | FREIGHT STATION BOUGHT IN BROOKLYN | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/ban-on-editor-is-likely-embassies-abroad-have-orders-on-entry-visa.html | BAN ON EDITOR IS LIKELY; Embassies Abroad Have Orders on Entry Visa for Dolivet | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/truman-briefed-on-war.html | Truman Briefed on War | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/business-world-wholesale-commodity-prices-retail-sales-off-in-week.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Retail Sales Off in Week Roses Heads Shirt Institute Silver Foxes Advance 10% New Frozen Food Association Burlap Prices Ease Casting Ingot Prices Raised Sees F.T.C. Pillow Complaints Gift Wrapping Supply Tight | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/robber-disdains-police-seizes-1500-payroll-a-block-from.html | ROBBER DISDAINS POLICE; Seizes $1,500 Payroll a Block From Headquarters | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/article-1-no-title-french-theatre-man-here.html | Article 1 -- No Title; French Theatre Man Here | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/security-council-meets-monday.html | Security Council Meets Monday | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/chemistry-leader-calls-for-service.html | CHEMISTRY LEADER CALLS FOR SERVICE | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/world-fund-finds-sterline-is-safe-says-britain-3-commonwealth-lands.html | WORLD FUND FINDS STERLINC IS SAFE; Says Britain, 3 Commonwealth Lands Now Have No Excuse to Curb Dollar Imports | True | By Michael L. Hoffman Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/los-angeles-asks-water-issue-bids-10000000-bond-offer-due-nov.html | LOS ANGELES ASKS WATER ISSUE BIDS; $10,000,000 Bond Offer Due Nov. 14--News of Other Municipal Flotations | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/miss-sinclair-is-wed-to-samuel-baugh-2d.html | MISS SINCLAIR IS WED TO SAMUEL BAUGH 2D | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/war-scare-and-grocers-most-independents-had-below-5-rise-in.html | 'WAR SCARE' AND GROCERS; Most Independents Had Below 5% Rise in Affected Items | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/beer-for-relief-clients-backed.html | Beer for Relief Clients Backed | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/linkbelt-profits-off-9month-share-earnings-are-618-against-738-year.html | LINK-BELT PROFITS OFF; 9-Month Share Earnings Are $6.18 Against $7.38 Year Ago | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/mrs-t-mitchell-ford-has-son.html | Mrs. T. Mitchell Ford Has Son | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/text-of-un-assemblys-peace-program.html | Text of U.N. Assembly's Peace Program | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/roads-threatened-republican-7th-division-badly-chewed-up-in.html | ROADS THREATENED; Republican 7th Division 'Badly Chewed Up' in Counter-Attack U.S. TROOPS GO FORWARD Foe Said to Have Elements of 12 Divisions and 5 Brigades in Field Against the Allies Two Red Divisions in Reserve MacArthur Headquarters Estimate KOREA REDS PRESS ASSAULTS IN WEST Less Dangerous in East Bulk of Power in the West Marine Battalions Cut Off | True | By Lindsay Parrott Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/lehman-is-running-at-urging-of-his-wife-first-time-she-has-backed.html | Lehman Is Running at Urging of His Wife, First Time She Has Backed Re-election Drive | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/senate-distillers-to-confer-on-crime-investigating-committee-bids.html | SENATE, DISTILLERS TO CONFER ON CRIME; Investigating Committee Bids Group Tell About 'Invasion' of Trade by Underworld | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/customs-receipts-leap-philadelphia-port-shows-rise-of-54-over.html | CUSTOMS RECEIPTS LEAP; Philadelphia Port Shows Rise of 54% Over October, 1949 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/teachers-to-get-airliner-tour-over-city-for-better-idea-of-need-of.html | Teachers to Get Airliner Tour Over City For Better Idea of Need of Conservation | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/reds-press-west-korea-assault-un-votes-the-noveto-peace-plan-soviet.html | REDS PRESS WEST KOREA ASSAULT; U.N. VOTES THE NO-VETO PEACE PLAN; SOVIET ASKS A PARLEY ON GERMANY | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/puckett-gets-honorary-degree.html | Puckett Gets Honorary Degree | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/2-texans-join-oil-board-jake-l-hamon-aw-thompson-are-appointed-to.html | 2 TEXANS JOIN OIL BOARD; Jake L. Hamon, A.W. Thompson Are Appointed to Council | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/moscow-seeks-big-4-talks-on-its-german-unity-plans-soviet-proposals.html | Moscow Seeks Big 4 Talks On Its German Unity Plans; Soviet Proposals Recalled SOVIET ASKS BIG 4 MEET ON GERMANY Three Envoys Receive Note | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/tin-rise-features-commodity-deals-lead-zinc-and-sugar-futures-also.html | TIN RISE FEATURES COMMODITY DEALS; Lead, Zinc and Sugar Futures Also Advance--Coffee, Hides, Copper and Rubber Lower Copper Off, Hides Lower | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-studies-letter-in-jersey-campaign.html | U.S. STUDIES LETTER IN JERSEY CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/attending-the-funeral-of-admiral-darlan-in-algiers.html | ATTENDING THE FUNERAL OF ADMIRAL DARLAN IN ALGIERS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/indian-claims-mount-above-1750000000.html | INDIAN CLAIMS MOUNT ABOVE $1,750,000,000 | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/unfinished-business.html | UNFINISHED BUSINESS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/defense-neglect-charged-by-corsi-he-lays-lack-of-city-system-to.html | DEFENSE NEGLECT CHARGED BY CORSI; He Lays Lack of City System to Mayors--Offers His Own Plan Putting 'People' First Absences at Defense Parley For Personal Instruction Praise For Puerto Rican People | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/shoemaker-registers-triple.html | Shoemaker Registers Triple | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/west-germany-bans-informer.html | West Germany Bans 'Informer' | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/french-split-on-amnesty-bill-to-restore-rights-of-minor-collaborators-is-issue | FRENCH SPLIT ON AMNESTY; Bill to Restore Rights of Minor Collaborators Is Issue | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/new-step-in-victoria-rail-strike.html | New Step in Victoria Rail Strike | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/benefit-lists-israeli-number.html | Benefit Lists Israeli Number | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-urges-un-bar-entry-of-puppets-gross-asking-new-rule-says-we-will.html | U.S. URGES U.N. BAR ENTRY OF PUPPETS; Gross, Asking New Rule, Says We Will Continue to Oppose Red China's Admission U.S. URGES U.N. BAR ENTRY OF PUPPETS | True | By Georg Barrett Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/palsy-unit-meets-today-ailment-and-methods-of-treatment-will-be.html | PALSY UNIT MEETS TODAY; Ailment and Methods of Treatment Will Be Discussed | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/hg-sparks-ousted-as-company-head-jj-smith-a-stockholder-in-tv-radio.html | H.G. SPARKS OUSTED AS COMPANY HEAD; J.J. Smith, a Stockholder in TV, Radio, Auto Parts Concern, Elected in Proxy Fight H.G. SPARKS OUSTED AS COMPANY HEAD | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/acheson-deeply-gratified.html | Acheson "Deeply Gratified" | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/dirksen-is-linked-to-lobbying-group-republican-foe-of-lucas-in.html | DIRKSEN IS LINKED TO LOBBYING GROUP; Republican Foe of Lucas in Illinois Senatorial Race Is Named in House Report Letters Were Exchanged Democrats Also Involved | True | By William S. White Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/groups-to-discuss-wool-buying-plan-growers-and-dealers-to-study.html | GROUPS TO DISCUSS WOOL BUYING PLAN; Growers and Dealers to Study Proposal for U.S. Stockpile, Australian Minister Says In Interest of Democracies | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/72000-to-watch-cadets-quakers-army-faces-severe-test-in-effort-to.html | 72,000 TO WATCH CADETS, QUAKERS; Army Faces Severe Test in Effort to Extend Streak Against Penn Eleven | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/lynn-fontanne-injured.html | Lynn Fontanne Injured | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/arms-aid-official-named.html | Arms Aid Official Named | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/woman-slaps-unionist-and-13000-leave-work.html | Woman Slaps Unionist, And 13,000 Leave Work | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/data-on-nurses-sought-for-use-in-emergency.html | Data on Nurses Sought For Use in Emergency | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/hospitals-urged-to-help-alcoholics-specialist-says-three-beds-per.html | HOSPITALS URGED TO HELP ALCOHOLICS; Specialist Says Three Beds Per 100 Population Should Be Kept for Drinkers Beds in Grave Need Clinics Should Cooperate | True | By Lucy Freeman Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/fake-auto-schools-bilk-city-learners-driving-courses-of-25-found-in.html | FAKE AUTO SCHOOLS BILK CITY LEARNERS; Driving Courses of 25 Found in Study to Be Based Upon Fraudulent Practices ILLEGAL PROMISES MADE Cheap, Short-Cut 'Lessons' Fail to Instruct, Reports Counsel for 105 Operators Ways of Eluding Penalty Improving of Ethical Schools | True | By Bert Pierce | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/arsonist-imprisoned-admitted-172-deaths.html | ARSONIST IMPRISONED; ADMITTED 172 DEATHS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/erasmus-defeats-farrockaway-287-unbeaten-eleven-gains-fourth.html | ERASMUS DEFEATS FARROCKAWAY, 28-7; Unbeaten Eleven Gains Fourth Victory as Lawrence Stars -- Freeport Wins, 20-6 Trenton Central Set Back Mercersburg on Top, 26--1 St. Paul's Routs Irving, 46--7 Adelphi in Front, 25-7 | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/almond-sets-plan-to-battle-raiders-10th-corps-commander-says-red.html | ALMOND SETS PLAN TO BATTLE RAIDERS; 10th Corps Commander Says Red Guerrillas Will Be Met 'on Their Own Terms' All Concerned Take for Cover Brings Comrade to Safety | True | By Michael James Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/open-for-voting-complaints.html | Open for Voting Complaints | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/coal-mine-blast-wrecks-shove.html | Coal Mine Blast Wrecks Shove | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/senate-inquiry-uncertain-investigators-not-sure-of-acting-in.html | SENATE INQUIRY UNCERTAIN; Investigators Not Sure of Acting in Minneapolis Bribe Charge | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/esy-morales-leader-of-rumba-orchestra.html | ESY MORALES, LEADER OF RUMBA ORCHESTRA | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/bank-burglars-get-6000.html | Bank Burglars Get $6,000 | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/soviet-names-envoy-to-burma.html | Soviet Names Envoy to Burma | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/tips-on-poultry.html | Tips on Poultry | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/korea-eca-chief-named-clarence-e-meyer-former-oil-company-official.html | KOREA E.C.A. CHIEF NAMED; Clarence E. Meyer, Former Oil Company Official, Is Appointed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/news-of-food-small-roasts-called-economical-variable-for-1-or-2-at.html | News of Food; Small Roasts Called Economical, Variable for 1 or 2 at Table Selecting Potatoes or Onions On Buying Frying Pans | True | By June Owen | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/ge-paine-jr-divorced-granddaughter-of-joseph-e-widener-gets-reno.html | G.E. PAINE JR. DIVORCED; Granddaughter of Joseph E. Widener Gets Reno Decree | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/cuba-denies-drop-in-amity-for-us-minister-of-state-declares-puerto.html | CUBA DENIES DROP IN AMITY FOR U.S.; Minister of State Declares Puerto Rico Events Have Not Influenced Relations | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/offical-reports-of-the-fighting-in-korea-united-nations.html | Offical Reports of the Fighting in Korea; United Nations | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/hightower-is-seen-in-giselle-ballet-dances-role-with-marquis-dc.html | HIGHTOWER IS SEEN IN 'GISELLE' BALLET; Dances Role With Marquis de Cuevas' Company Although Having Leg Injury Mad Scene Well Done Don Quixote" Also Given | | By John Martin | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/withdraws-as-bishop-suffragan-was-to-have-been-consecrated-in.html | WITHDRAWS AS BISHOP; Suffragan Was to Have Been Consecrated in January | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/manhattan-alumni-dinner.html | Manhattan Alumni Dinner | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/cafeteria-strike-looms-150-employers-face-walkout-by-6000-workers.html | CAFETERIA STRIKE LOOMS; 150 Employers Face Walkout by 6,000 Workers Wednesday | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/dewey-reassures-women-he-and-lynch-would-consider-permanent.html | DEWEY REASSURES WOMEN; He and Lynch Would Consider Permanent Registration Plan | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/fire-records.html | Fire Records | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/nazism-again.html | NAZISM AGAIN | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/firemen-killed-in-plunge.html | Firemen Killed in Plunge | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/senate-inquirers-question-hanley-senate-investigatorsquestion.html | SENATE INQUIRERS QUESTION HANLEY; SENATE INVESTIGATORS-- QUESTION HANLEY | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/gen-gc-mdonald-of-air-force-retires.html | GEN. G.C. M'DONALD OF AIR FORCE RETIRES | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/envoy-to-bolivia-returning.html | Envoy to Bolivia Returning | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/joseph-holds-impellitteri-lacks-sufficient-experience-as-mayor.html | Joseph Holds Impellitteri Lacks Sufficient Experience as Mayor; Controller Cites Two Months in Post and Earlier Legislative Duty--Calls His Estimate Board Record Blank | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/electronics-in-lumber-new-sorter-reacts-to-boards-according-to.html | ELECTRONICS IN LUMBER; New Sorter Reacts to Boards According to Moisture | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/miss-hodgson-engaged-will-be-wed-to-robert-gordon-both-boston-u.html | MISS HODGSON ENGAGED; Will Be Wed to Robert Gordon --Both Boston U. Students | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/brooklyn-college-ready-for-ccny-will-pit-strong-land-attack-against.html | BROOKLYN COLLEGE READY FOR C.C.N.Y.; Will Pit Strong Land Attack Against Beaver Passes at Ebbets Field Tonight | True | | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/gain-of-5-is-seen-in-1951-us-output-statistician-says-income-will.html | GAIN OF 5% IS SEEN IN 1951 U.S. OUTPUT; Statistician Says Income Will Exceed This Year's Record of $200,000,000,000 NON-DURABLES IN DEMAND Marketing Association Is Told Orders Will Exert Upward Pressure on Prices Cites Three Conclusions Full Effect Not Severe GAIN OF 5% IS SEEN IN 1951 U.S. OUTPUT | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/inspector-retires-on-jurys-call-to-testify-on-gambling-wiretaps.html | Inspector Retires on Jury's Call To Testify on Gambling Wiretaps; INSPECTOR RETIRES WHEN JURY CALLS Twelfth Officer to Retire To Call Union County Resident | True | By Milton Honig | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/monthly-power-peak-set-fpc-reports-27774036000-kw-record-for.html | MONTHLY POWER PEAK SET; F.P.C. Reports 27,774,036,000 K.W. Record for September | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/services-planned-in-tribute-to-dead-police-memorial-program-is.html | SERVICES PLANNED IN TRIBUTE TO DEAD; Police Memorial Program Is Among Honors Scheduled by Numerous Groups Mass for Teachers' Group Actors Guild Memorial St. Constantine's Church Service for King Gustaf V Another Memorial for King To Dedicate a Plaque Cornerstone to Be Set In Bronx Pulpit Tomorrow Pentecostal Convention Christian Science Topic Plan Membership Drives World Alliance Meeting Jesuit Mission Dinner Citation for Congregation Polish Church Confiseated Aid For Puerto Ricans | True | By Preston King Sheldon | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/un-unit-votes-475-to-urge-atom-plan-resolution-calls-on-all-lands.html | U.N. UNIT VOTES 47-5 TO URGE ATOM PLAN; Resolution Calls on All Lands to Accept Majority Idea, Agree to Arms Check | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/recall-bars-gi-benefits-veterans-warned-by-va.html | Recall Bars G.I. Benefits, Veterans Warned by V.A. | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-aid-for-israel-urged-by-mizrachi-truman-and-acheson-asked-to.html | U.S. AID FOR ISRAEL URGED BY MIZRACHI; Truman and Acheson Asked to Take Lead in Initiating Jewish-Arab Peace Talks | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/rheology-award-made-society-gives-bingham-medal-to-dr-wf-fair-jr.html | RHEOLOGY AWARD MADE; Society Gives Bingham Medal to Dr. W.F. Fair Jr., Chemist | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/murphy-stops-wagner-loser-fails-to-come-out-for-2d-at-st-nicholas.html | MURPHY STOPS WAGNER; Loser Fails to Come Out for 2d at St. Nicholas Arena | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/puert0-rican-plan-for-youth-praised-report-on-needs-of-children.html | PUERTO RICAN PLAN FOR YOUTH PRAISED; Report on 'Needs of Children' There Hails 'Exciting Chapter' in Fight for 'Good Life' Progress in Recent Years Gains and "Deficiencies" Listed | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/two-make-debut-with-city-opera-bruni-falcon-russell-scarfeo-fill.html | TWO MAKE DEBUT WITH CITY OPERA; Bruni Falcon, Russell Scarfeo Fill Roles in 'Pagliacci'-- 'Cavalleria' Also on Bill | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/catholics-get-plea-to-foster-charities.html | CATHOLICS GET PLEA TO FOSTER CHARITIES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/red-chinas-new-role.html | RED CHINA'S NEW ROLE | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/city-deeds-land-to-va-gift-parcels-part-of-site-of-new-veterans.html | CITY DEEDS LAND TO V.A.; Gift Parcels Part of Site of New Veterans Hospital | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/husband-stabs-wife-over-a-court-award.html | HUSBAND STABS WIFE OVER A COURT AWARD | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/boy-killed-by-elevator-crushed-to-death-when-trapped-in-st-nicholas.html | BOY KILLED BY ELEVATOR; Crushed to Death When Trapped in St. Nicholas Ave. Building | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/rebuilding-of-port-pledged-by-mayor-impellitteri-campaign-manager.html | REBUILDING OF PORT PLEDGED BY MAYOR; Impellitteri Campaign Manager Calls on Pecora to Disavow Racial Prejudice Appeals Race Bias Appeals Attacked Calls It Frightful | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/peron-influence-in-puerto-rican-uprising-is-seen-by-interamerican.html | Peron Influence in Puerto Rican Uprising Is Seen by Inter-American Labor Leader | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/toweel-wins-by-knockout.html | Toweel Wins by Knockout | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/college-is-upheld-on-ouster-of-two-state-commissioner-rules-city.html | COLLEGE IS UPHELD ON OUSTER OF TWO; State Commissioner Rules City Was Within Rights in Lorch, Swadesh Cases | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/held-in-antisemitic-row-25-in-boston-are-arraigned-after-youths.html | HELD IN ANTI-SEMITIC ROW; 25 in Boston Are Arraigned After Youths Fight in Street | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/mother-held-in-childs-death.html | Mother Held in Child's Death | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/c-monteith-gilpin-lawyer-53-years-secretary-of-society-for-the.html | C. MONTEITH GILPIN, LAWYER 53 YEARS; Secretary of Society for the Prevention of World War III Dies Here at Age of 78 | True | The New York Times Studio, 1947 | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/poster-awards-planned-auto-club-announces-its-annual-student-prizes.html | POSTER AWARDS PLANNED; Auto Club Announces Its Annual Student Prizes | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/talk-for-il-duce-denied-by-pecora-candidate-replying-to-alp-charges.html | TALK FOR IL DUCE DENIED BY PECORA; Candidate, Replying to A.L.P Charges, Says He Rejected a Mussolini Decoration For Teacher Pay Rise Backs Civil Rights Here | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/the-final-link-in-pipeline-from-texas.html | THE FINAL LINK IN PIPELINE FROM TEXAS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-04 | 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/kennedy-baritone-sings-modern-works.html | KENNEDY, BARITONE, SINGS MODERN WORKS | True | | 1978-08-07 | RE0000005186 | B00000271636 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/78game-victory-streak-ends.html | 78-Game Victory Streak Ends | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/pittsburgh-halts-west-virginia-217-capp-tallies-twice-as-panthers.html | PITTSBURGH HALTS WEST VIRGINIA, 21-7; Capp Tallies Twice as Panthers Win Their First Game With T-Formation | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/franco-triumph-fizzles-in-madrid-despite-un-vote-and-careful.html | FRANCO 'TRIUMPH' FIZZLES IN MADRID; Despite U.N. Vote and Careful Arrangements Demonstration is Less Than Enthusiastic | True | By Sam Pope Brewer Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/kenyon-kick-decides-76.html | Kenyon Kick Decides, 7-6 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/us-aid-to-germany-put-at-3969000000.html | U.S. AID TO GERMANY PUT AT $3,969,000,000 | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS; Best Sellers | True | By David Dempsey | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/yugoslavs-offer-aggression-curb-urge-in-un-that-states-halt-fire.html | YUGOSLAVS OFFER AGGRESSION CURB; Urge in U.N. That States Halt Fire and Withdraw in 48 Hours or Be Censured | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-world-uniting-for-peace.html | THE WORLD; 'Uniting for Peace' | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/persimmons-and-dogwood.html | Persimmons and Dogwood | True | By Charlotte Capers | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/national-parks-plans-are-set-back-mobilization-cancels-out-program.html | NATIONAL PARKS PLANS ARE SET BACK; Mobilization Cancels Out Program to Act Upon Visitors' Complaints | True | By Nona Brown | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/great-mountain-range-found-beneath-pacific.html | Great Mountain Range Found Beneath Pacific | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/day-nursery-will-gain-dinner-dance-on-nov-17-to-help-manhattanville.html | DAY NURSERY WILL GAIN; Dinner Dance on Nov. 17 to Help Manhattanville Institution | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/margaret-heard-becomes-engaged-graduate-of-smith-is-fiancee-of.html | MARGARET HEARD BECOMES ENGAGED; Graduate of Smith Is Fiancee of James Wood Perkins, Harvard Law Alumnus | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/baldwin-annexes-sixth-in-row-256-routs-mineola-on-gridiron.html | BALDWIN ANNEXES SIXTH IN ROW, 25-6; Routs Mineola on Gridiron-- Amityville, Manhasset and Woodmere High Victors | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/baseball-notables-visit-general-marthur-in-tokyo.html | BASEBALL NOTABLES VISIT GENERAL M'ARTHUR IN TOKYO | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/governor-scores-rivals-on-prices-in-closing-rally-he-points-to.html | GOVERNOR SCORES RIVALS ON PRICES; In Closing Rally, He Points to State's Fight on Inflation-- Corsi Warns of Pay Cuts | True | By Leo Egan | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/of-foreign-inspiration.html | Of Foreign Inspiration | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/efficient-offices-attract-business-long-island-estate-listed-in-new.html | EFFICIENT OFFICES ATTRACT BUSINESS; LONG ISLAND ESTATE LISTED IN NEW OWNERSHIP | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bernard-shaw-gbs-on-everything.html | Bernard Shaw; G.B.S. on Everything | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/old-bowman-place-offered-in-5-parts.html | OLD BOWMAN PLACE OFFERED IN 5 PARTS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/blumglickman.html | Blum--Glickman | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/aluminum-cutback-of-35-expected-npa-to-act-this-week-to-limit.html | ALUMINUM CUTBACK OF 35% EXPECTED; N.P.A. to Act This Week to Limit Civilian Supplies, Unless Protests Are Heeded BASES FOR PLAN ASSAILED Details of Expansion Program to Be Given Soon--Politics Seen in Fixing Quotas | True | By Thomas E. Mullaney | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bernard-shaw-at-the-age-of-ninetyfour-our-foremost-man-of-letters.html | BERNARD SHAW; At the Age of Ninety-four Our Foremost Man of Letters Lays Down His Pen | True | By Brooks Atkinson | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/patricia-white-fiancee-she-is-engaged-to-j-deforest-venter-of.html | PATRICIA WHITE FIANCEE; She Is Engaged to J. DeForest Venter of Connecticut Bar | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/chinese-enigma-what-is-mao-up-to.html | Chinese Enigma; What Is Mao Up To? | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/defense-emissary.html | Defense Emissary | True | By Gilbert Bailey | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/british-un-flag-nears-tokyo.html | British U.N. Flag Nears Tokyo | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sally-jenkins-engaged-colby-junior-college-alumna-is-fiancee-of.html | SALLY JENKINS ENGAGED; Colby Junior College Alumna Is Fiancee of William S. Kimball | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/camera-notes-manhattan-club-receives-most-council-awards.html | CAMERA NOTES; Manhattan Club Receives Most Council Awards | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lipsky-heads-hanukkah-fete.html | Lipsky Heads Hanukkah Fete | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mary-sulzbach-to-wed-manhattanville-alumna-fiancee-of-harry-r.html | MARY SULZBACH TO WED; Manhattanville Alumna Fiancee of Harry R. Carpenter Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/an-asiatic-in-asia.html | An Asiatic In Asia | True | By John J. Espey | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/annette-roberts-scarsdale-bride-has-sisters-as-honor-matrons-at.html | ANNETTE ROBERTS SCARSDALE BRIDE; Has Sisters as Honor Matrons at Marriage to Quentin H. McDonald, Former Major | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/criminals-at-large-office-intrigue.html | Criminals at Large; Office Intrigue | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/alices-rushmore-wed-in-baltimore-radcliffe-alumna-is-married-to.html | ALICES RUSHMORE WED IN BALTIMORE; Radcliffe Alumna Is Married to John B. Routh, a Graduate of Princeton, Yale Law | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/fiveday-hotel-show-opening-tomorrow.html | FIVE-DAY HOTEL SHOW OPENING TOMORROW | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/child-to-mrs-ralph-major-jr.html | Child to Mrs. Ralph Major Jr. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/recollections-of-gbs-changing-locations-tomorrow-night.html | RECOLLECTIONS OF G.B.S.; CHANGING LOCATIONS TOMORROW NIGHT | True | By Sir Cedric Hardwicke | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lhasa-radio-dead-red-coup-reported-messages-to-capital-of-tibet.html | LHASA RADIO DEAD; RED COUP REPORTED; Messages to Capital of Tibet Unanswered --Leftist Monks Said to Have Seized Power | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/142667297-in-loans-arranged-by-broker.html | $142,667,297 IN LOANS ARRANGED BY BROKER | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/calls-korea-issue-reply-to-president-cites-blunders-as-cause-of-war.html | CALLS KOREA ISSUE; Reply to President Cites 'Blunders' as Cause of War Disaster DEWEY AND DUFF PRAISED Administration Is 'Spy-Riddled' and 'Socialistically Inclined,' Ex-Candidate Asserts | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rebel-pamphlets-found-in-st-louis-papers-demanding-freedom-for.html | REBEL PAMPHLETS FOUND IN ST. LOUIS; Papers Demanding Freedom for Puerto Rico Circulated Before President Arrives | True | By William M. Blair Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/josephine-ferger-is-wed-to-officer-becomes-bride-of-lieut-john.html | JOSEPHINE FERGER IS WED TO OFFICER; Becomes Bride of Lieut. John Tucker of Canadian Navy in Elmsford, N.Y., Church | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/musicians-assist-cancer-fund.html | Musicians Assist Cancer Fund | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/boy-scout-award-made-to-governor-dewey-five-others-honored-by-new.html | BOY SCOUT AWARD MADE TO GOVERNOR; Dewey, Five Others, Honored by New York, New Jersey Units at Annual Meeting | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/child-to-the-george-drapeaus-jr.html | Child to the George Drapeaus Jr. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/abigail-tuckers-troth-radcliffe-junior-engaged-to-be-married-to.html | ABIGAIL TUCKER'S TROTH; Radcliffe Junior Engaged to Be Married to William Siddall | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/new-section-for-464-families-started-at-apartment-center-in.html | New Section for 464 Families Started At Apartment Center in Bloomfield, N.J. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/eca-head-leaves-for-manila.html | E.C.A. Head Leaves for Manila | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/how-calm-can-you-get.html | How Calm Can You Get? | True | By Michael Amrine | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/audience-reaction.html | Audience Reaction | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/college-ski-group-lists-meet-slate-eastern-association-reveals-also.html | COLLEGE SKI GROUP LISTS MEET SLATE; Eastern Association Reveals Also Division of Schools Into 4 Classifications | True | By Frank Elkins Special To The New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/news-and-notes-from-the-field-of-travel-cases-being-prepared.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Cases Being Prepared | True | Australian Information Service | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/1951-a-forecast.html | 1951-- A Forecast | True | By Virginia Pope Fashion Editor of the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/280-on-scholarship-list.html | 280 on Scholarship List. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rutgers-oarsmen-defeat-brown-in-race-on-raritan.html | Rutgers Oarsmen Defeat Brown in Race on Raritan | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/publicity-guide-published.html | Publicity Guide Published | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/child-to-mrs-eh-redington-jr.html | Child to Mrs. E.H. Redington Jr | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lautrec-dufy-others-expressionist-landscapes.html | LAUTREC, DUFY, OTHERS; EXPRESSIONIST LANDSCAPES | True | By Stuart Preston | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/major-sports-results-football.html | Major Sports Results; FOOTBALL | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/chinese-tell-us-general-he-faces-fate-of-dean.html | Chinese Tell U.S. General He Faces Fate of Dean | True | By the United Press. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/on-german-treaty.html | On German Treaty | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/elizabeth-white-married-in-south-becomes-the-bride-of-jean-p-boyer.html | ELIZABETH WHITE MARRIED IN SOUTH; Becomes the Bride of Jean P. Boyer in St. Thomas Church, Garrison Forest, Md. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/r-p-i-beats-colgate-in-soccer.html | R. P. I. Beats Colgate in Soccer | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mit-head-warns-us-on-too-much-secrecy.html | M.I.T. HEAD WARNS U.S. ON TOO MUCH SECRECY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/design-for-the-atomic-submarine-longer-underwater-range.html | Design for the Atomic Submarine; Longer Under-Water Range | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/europe-laughs-paris.html | Europe Laughs; PARIS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lynch-says-dewey-uses-trick-photos-charges-governor-with-trying-to.html | LYNCH SAYS DEWEY USES TRICK PHOTOS; Charges Governor With Trying to Deceive Public About State Hospital Projects | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/shipping-news-and-notes-john-van-ryn-of-hollandamerica-retires.html | Shipping News and Notes; John Van Ryn of HollandAmerica Retires After 53 Years of Service | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/red-china-city-raided-12000-nationalist-guerrillas-hit-silung.html | RED CHINA CITY RAIDED; 12,000 Nationalist Guerrillas Hit Silung, Inflicting 500 Losses | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/city-college-tops-pro-quintet-6463-defeats-scranton-in-alumni-day.html | CITY COLLEGE TOPS PRO QUINTET, 64-63; Defeats Scranton in Alumni Day Exhibition--Harriers Beaten by St. John's | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | (9:30 P.M., WQXR--Saturday) | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/smu-is-toppled-by-texas-23-to-20-texas-back-plunging-across.html | S.M.U. IS TOPPLED BY TEXAS, 23 TO 20; TEXAS BACK PLUNGING ACROSS GOAL-LINE FOR FIRST LONGHORN SCORE | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/forecasts-of-the-leaders-of-the-major-political-parties.html | Forecasts of the Leaders of the Major Political Parties; DEMOCRATIC-LIBERAL CANDIDATES FOR STATE AND CITY OFFICES | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/new-yorker-sells-in-vermont.html | New Yorker Sells in Vermont | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/600-taken-in-holdup-installment-collector-waylaid-by-two-thugs-in.html | $600 TAKEN IN HOLD-UP; Installment Collector Waylaid by Two Thugs in Brooklyn | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/settlement-ends-harvester-strike-company-announces-a-pact-with-uaw.html | SETTLEMENT ENDS HARVESTER STRIKE; Company Announces a Pact With U.A.W. After 10-Week Tie-Up by 24,000 Workers | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/youth-narcotic-use-growing.html | Youth Narcotic Use Growing | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/growing-long-island-home-communities-to-get-large-drive-in-shopping.html | Growing Long Island Home Communities To Get Large Drive-In Shopping Centers | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/wellesley-unit-to-open-dedication-of-polio-center-at-the-college-is.html | WELLESLEY UNIT TO OPEN; Dedication of Polio Center at the College Is Set for Nov. 19 | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lions-on-top-2019-a-lion-on-the-loose-at-baker-field-and-a-cadet.html | LIONS ON TOP, 20-19; A Lion on the Loose at Baker Field and a Cadet Snaring a Penn Pass in Philadelphia | | By Louis Effrat | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/un-revokes-bans-on-franco-regime-by-a-vote-of-3810-assembly.html | U.N. REVOKES BANS ON FRANCO REGIME BY A VOTE OF 38-10; Assembly Sanctions Sending of Enjoys to Madrid and Lifts Agency Prohibition TWELVE NATIONS ABSTAIN Big Powers Are Not Expected to Name Ambassadors Soon -- Soviet Bloc Objects | True | By David Anderson | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/late-election-factors-may-affect-outcome-attempted-assassination.html | LATE ELECTION FACTORS MAY AFFECT OUTCOME; Attempted Assassination, the Setback In Korea and President's St. Louis Speech Are Uncertain Items IMPACT MAY NEVER BE KNOWN | | By Arthur Krock | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-three-bs-in-the-popular-field.html | THE THREE B's; In the Popular Field | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/gets-jersey-site-for-store-center-new-trade-center-planned-in.html | GETS JERSEY SITE FOR STORE CENTER; NEW TRADE CENTER PLANNED IN ROSELLE, N.J. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/vmi-routs-davidson.html | V.M.I. Routs Davidson | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-griffin-engaged-to-alan-harvey-senie.html | MISS GRIFFIN ENGAGED TO ALAN HARVEY SENIE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-outline-of-hg-wells-outline-of-hg-wells.html | The Outline of H.G. Wells; Outline of H.G. Wells | True | By Herbert F. West | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/useful-citizens.html | USEFUL CITIZENS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/wherry-says-truman-ignores-communism.html | WHERRY SAYS TRUMAN 'IGNORES COMMUNISM | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/apartment-house-of-striking-design.html | APARTMENT HOUSE OF STRIKING DESIGN | True | Langley | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/weekend-riders.html | WEEK-END RIDERS | True | Alfred Geschert | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/drawings-and-dreams.html | Drawings And Dreams | True | By Thomas C. Rennie | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/notre-dame-rallies-to-beat-navy-at-cleveland-19-to-10-notre-dame.html | Notre Dame Rallies to Beat Navy at Cleveland, 19 to 10; NOTRE DAME BREAKING UP A NAVY PASS IN THE END ZONE | | By Joseph M. Sheehan Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/made-to-order-foliage-emphasizes-flowers.html | MADE TO ORDER; FOLIAGE EMPHASIZES FLOWERS | True | Arrangement by Judith Garden; Gottscho-Schleisner. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/guard-for-president-is-being-made-tighter-elaborate-system-for-his.html | GUARD FOR PRESIDENT IS BEING MADE TIGHTER; Elaborate System for His Protection Followed in Capital and on Tour | True | By Anthony Leviero | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/campaign-on-radio-and-tv.html | Campaign on Radio and TV | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/more-british-reach-korea.html | More British Reach Korea | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rialto-gossip-katharine-cornell-chooses-a-comedy-for-her-next.html | RIALTO GOSSIP; Katharine Cornell Chooses a Comedy for Her Next Appearance--Items | True | By Lewis Funke | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/basic-needs.html | BASIC NEEDS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sweet-hollow-vote-scheduled.html | 'Sweet Hollow' Vote Scheduled | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/filipinos-welcome-us-aid-even-with-all-the-strings-censure-of-the.html | FILIPINOS WELCOME U.S. AID, EVEN WITH ALL THE STRINGS; Censure of the Bell Report Is Passed Over With Less Resentment Than Was Expected | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/explorer-offers-vital-aid-in-war-former-student-here-turns-fleeing.html | EXPLORER OFFERS VITAL AID IN WAR; Former Student Here Turns Fleeing Korean Policemen Into Thorns for Enemy | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sheila-j-daly-married-chicago-columnist-and-author-wed-to-peter.html | SHEILA J. DALY MARRIED; Chicago Columnist and Author Wed to Peter Gillette White | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dilemma-for-west-seen-in-soviet-step-previous-french-suggestions.html | DILEMMA FOR WEST SEEN IN SOVIET STEP; Previous French Suggestions for Four-Power Talks Held Barring Flat Rejection | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/treasure-chest-the-true-failure.html | Treasure Chest; The True Failure | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-theatres-touch-for-the-opera-good-theatre-at-the-opera.html | The Theatre's Touch For the Opera; 'GOOD THEATRE' AT THE OPERA | True | By Howard Taubman | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/9-cities-to-get-new-aid-eligible-for-state-payments-on-arterial.html | 9 CITIES TO GET NEW AID; Eligible for State Payments on Arterial Route Work | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/spingarn-annexes-fenceoff.html | Spingarn Annexes Fence-Off | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/subway-riders-may-dream-an-industrial-designer-sketches-his-perfect.html | Subway Riders May Dream; An industrial designer sketches his 'perfect' system: light and air and plenty of room with low music. | True | By Henry Dreyfuss | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/two-new-annuals-mexican-mother-and-child.html | TWO NEW ANNUALS; MEXICAN MOTHER AND CHILD | True | By Jacob Deschin | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/assemblies-dance-to-be-held-friday-many-dinners-will-be-given.html | ASSEMBLIES DANCE TO BE HELD FRIDAY; Many Dinners Will Be Given Before 14th Annual Fete at the Ritz-Carlton | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/kentucky-women-plan-bridge.html | Kentucky Women Plan Bridge | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/program-notes-some-fragmentary-soliloquies-as-the-broadway-season.html | Program Notes; Some fragmentary soliloquies as the Broadway season gathers full headway. | True | Compiled by Frances Rodman | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/skyscraper-sold.html | SKYSCRAPER SOLD | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/in-praise-of-the-friendly-pussley-and-pigweed-the-good.html | In Praise of the Friendly Pussley and Pigweed the Good | True | By Louis Bromfield | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/shirley-anne-whelan-is-bride.html | Shirley Anne Whelan Is Bride | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mrs-tz-van-raalte-has-son.html | Mrs. T.Z. Van Raalte Has Son | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/temple-routs-delaware-catering-gets-2-tallies-sets-up-another-in.html | TEMPLE ROUTS DELAWARE; Catering Gets 2 Tallies, Sets Up Another in 39-0 Victory | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/gop-forces-split-in-tennessee-race-republican-districts-snarled-by.html | G.O.P. FORCES SPLIT IN TENNESSEE RACE; Republican Districts Snarled by Intraparty Feuds, Rise of Democratic Strength | True | By John N. Popham Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/cakes-quickly-made.html | Cakes Quickly Made | True | By Ruth Casa-Emellos | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-openings-moments-from-the-two-stage-attractions-opening-on.html | THE OPENINGS; MOMENTS FROM THE TWO STAGE ATTRACTIONS OPENING ON BROADWAY THIS WEEK | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/defeat-of-coalition-in-greece-predicted.html | DEFEAT OF COALITION IN GREECE PREDICTED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/houston-buses-stalled-strike-of-1200-halts-traffic-in-souths.html | HOUSTON BUSES STALLED; Strike of 1,200 Halts Traffic in South's Largest City | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/let-every-wellrun-kitchen-boast.html | Let Every Well-Run Kitchen Boast | True | By Elizabeth Janeway | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/chinese-troops-in-korea.html | CHINESE TROOPS IN KOREA | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dorothea-adams-engaged-to-wed-fiancee-of-veteran.html | DOROTHEA ADAMS ENGAGED TO WED; FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/election-viewed-at-youth-forum-confusion-over-mixed-issues.html | ELECTION VIEWED AT YOUTH FORUM; Confusion Over Mixed Issues Reflected in Assaying of a Nonpartisan City Poll | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/400-houses-planned-for-inwood-acreage.html | 400 HOUSES PLANNED FOR INWOOD ACREAGE | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/in-the-grand-manner-formal-eveningscontinued.html | In the Grand Manner; Formal Evenings--Continued | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/new-photo-device-stops-superspeed-movement.html | New Photo Device 'Stops' Super-Speed Movement | True | By the United Press. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-vanished-songs.html | THE VANISHED SONGS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/store-buying-dip-felt-by-markets-some-report-less-activity-as-store.html | STORE BUYING DIP FELT BY MARKETS; Some Report Less Activity as Stores Are Reluctant to Add to Already Large Stocks | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/child-to-mrs-linsley-dodge-jr.html | Child to Mrs. Linsley Dodge Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/5000-casualties-aided-by-navy.html | 5,000 Casualties Aided by Navy | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dewey-now-plans-long-video-show-will-appear-tomorrow-on-18hour.html | DEWEY NOW PLANS LONG VIDEO SHOW; Will Appear Tomorrow on 18Hour Program--To Answer Questions of Public | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/stassen-allegation-denied-by-mmahon.html | STASSEN ALLEGATION DENIED BY M'MAHON | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/williams-tops-union-for-5th-in-row-1413.html | WILLIAMS TOPS UNION FOR 5TH IN ROW, 14-13 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/on-german-arms-they-meet-difficulties.html | On German Arms; They Meet Difficulties | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/automobile-top-is-made-entirely-of-glass.html | AUTOMOBILE TOP IS MADE ENTIRELY OF GLASS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/radio-bug-starts-panic-in-bronx-with-broadcast-of-atomic-attack.html | Radio 'Bug' Starts Panic in Bronx With 'Broadcast' of Atomic Attack; BOMB HOAX STIRS TURMOIL IN BRONX | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/in-the-classical-tradition.html | In the Classical Tradition | True | By Betty Pepis | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mr-gielgud-discovers-mr-fry-reliance-on-designer.html | MR. GIELGUD DISCOVERS MR. FRY; Reliance on Designer | True | By John Gielgud | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-drama-mailbag-theatre-prices-are-not-too-high-says-writer.html | THE DRAMA MAILBAG; Theatre Prices Are Not Too High, Says Writer | True | WOLFE KAUFMAN. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/some-burning-news-from-rome-from-france.html | SOME BURNING NEWS FROM ROME; FROM FRANCE | True | By Jane Cianfarra | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/aviation-helicopters-commercial-service-seen-for-new-york-following.html | AVIATION: HELICOPTERS; Commercial Service Seen for New York Following C.A.B. Examiner's Report | True | By Frederick Graham | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/alaskan-invasion-held-impractical-back-from-arctic.html | ALASKAN INVASION HELD IMPRACTICAL; BACK FROM ARCTIC | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/viewpoint-on-comedy-star-time-continues-its-television-run.html | VIEWPOINT ON COMEDY; "STAR TIME" CONTINUES ITS TELEVISION RUN | True | By Jack Gould | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/victory-for-corsi-predicted-by-aide-mintzer-says-900000-votes-are.html | VICTORY FOR CORSI PREDICTED BY AIDE; Mintzer Says 900,000 Votes Are Likely, With Pecora Next and Then Impellitteri | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/greece-in-un-accuses-sofia.html | Greece in U.N. Accuses Sofia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/onetime-lifer-is-wed-man-freed-for-aiding-medical-tests-takes-a.html | ONE-TIME 'LIFER' IS WED; Man Freed for Aiding Medical Tests Takes a Bride | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/barbarism-revival-seen-mrs-manning-says-its-forces-have-taken-over.html | BARBARISM REVIVAL SEEN; Mrs. Manning Says Its Forces Have Taken Over Communism | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mr-bollingen-and-mr-saturday.html | Mr. Bollingen' and Mr. Saturday' | True | By Selden Rodman | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/do-ratings-out-on-army-textiles-quartermaster-corps-applies.html | 'D.O.' RATINGS OUT ON ARMY TEXTILES; Quartermaster Corps Applies Priorities to Undelivered as Well as New Orders | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nations-voters-will-act-tuesday-on-billion-of-bonds-proposed-by.html | Nation's Voters Will Act Tuesday on Billion Of Bonds Proposed by Governmental Bodies | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/new-brunswick-eleven-loses.html | New Brunswick Eleven Loses | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/un-white-paper-for-peace-is-urged-ms-eisenhower-offers-plan-at.html | U.N. 'WHITE PAPER' FOR PEACE IS URGED; M.S. Eisenhower Offers Plan at Lafayette College Fete for Prevention of War | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nothing-daunted-new-documentary-pictures-show-power-and-progress-in.html | NOTHING DAUNTED; New Documentary Pictures Show Power And Progress in That Field | True | By Bosley Crowther | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/us-trackmen-win-south-african-meet.html | U.S. TRACKMEN WIN SOUTH AFRICAN MEET | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/economic-leaders-will-confer-here-development-programs-under-the.html | ECONOMIC LEADERS WILL CONFER HERE; Development Programs Under the Point Four Plan to Be Topics of Discussions | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/are-the-soviets-as-solid-and-lasting-as-they-seem-to-be-the-soviets.html | Are the Soviets as Solid and Lasting as They Seem to Be?; The Soviets | True | By Andre Karpinsky | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nicaragua-to-combat-price-rises.html | Nicaragua to Combat Price Rises | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/education-in-review-goal-of-education-week-is-to-bring-schools-and.html | EDUCATION IN REVIEW; Goal of Education Week Is to Bring Schools And the Community Closer Together | True | By Benjamin Fine | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/metal-rises-spur-control-demands-trade-wants-tightened-curbs-and.html | METAL RISES SPUR CONTROL DEMANDS; Trade Wants Tightened Curbs and Ceilings as Unofficial Markets Get Sales DEFENSE LOSING SUPPLIES Refiners Declare Priorities Are Not Effective-- Sharp Break Feared on Scrap | True | By Hartley W. Barclay | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/gruewhite.html | Grue--White | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lynch-held-unfair-on-antibias-charge.html | LYNCH HELD 'UNFAIR' ON ANTI-BIAS CHARGE | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/st-lawrence-registers-its-13th-triumph-in-row.html | St. Lawrence Registers Its 13th Triumph in Row | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-world-of-music-heritage-the-metropolitian-opera-opens-its-new.html | THE WORLD OF MUSIC: HERITAGE; THE METROPOLITIAN OPERA OPENS ITS NEW SEASON TOMORROW NIGHT WITH "DON CARLO" | True | By Ross Parmenter | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/heads-brewers-credit-group.html | Heads Brewers Credit Group | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/charitys-auto-looted-muscular-dystrophy-group-loses-film-and-750.html | CHARITY'S AUTO LOOTED; Muscular Dystrophy Group Loses Film and $750 Projector | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/started-in-basement.html | Started in Basement | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/forum-in-formosa-shuns-birth-control.html | FORUM IN FORMOSA SHUNS BIRTH CONTROL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/assassins-at-blair-house.html | Assassins; At Blair House | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/maine-trounces-colby-267.html | Maine Trounces Colby, 26-7 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/verdi-opera-revived-don-carlo-based-on-schillers-drama-opens-the.html | VERDI OPERA REVIVED; 'Don Carlo,' Based on Schiller's Drama, Opens the New Metropolitan Season | True | By Olin Downes | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mary-munros-nuptials-nursing-school-alumna-is-wed-to-john-thomas-2d.html | MARY MUNRO'S NUPTIALS; Nursing School Alumna Is Wed to John Thomas 2d, Yale '49 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/liners-to-call-at-rio-for-fete.html | Liners to Call at Rio for Fete | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/new-york-chiefs-victors.html | New York Chiefs Victors | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/home-to-hold-meeting.html | Home to Hold Meeting | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/suiting-spring.html | Suiting Spring | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/pecora-criticizes-hoodlum-arrests-strongarm-methods-are-laid-to.html | PECORA CRITICIZES 'HOODLUM ARRESTS; 'Strong-Arm' Methods Are Laid to Impellitteri--'Deal' With Marcantonio Is Alleged | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/syngman-rhee-pay-83-monthly.html | Syngman Rhee Pay $83 Monthly | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-anne-fulton-delaware-bride-wed-yesterday.html | MISS ANNE FULTON DELAWARE BRIDE; WED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/builders-expand-jersey-projects-start-new-homes-in-fair-lawn.html | BUILDERS EXPAND JERSEY PROJECTS; Start New Homes in Fair Lawn, Ridgewood--Good Demand Seen for New Dwellings | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dullest-fall-saturday-carries-stocks-lower.html | Dullest Fall Saturday Carries Stocks Lower | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/india-college-head-coming-here.html | India College Head Coming Here | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/french-shorten-line-further-in-indochina.html | FRENCH SHORTEN LINE FURTHER IN INDO-CHINA | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sports-of-the-times-the-last-roundup.html | Sports of The Times; The Last Round-Up | True | By Arthur Daley | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-greenhouse-survey-offseason-display.html | A GREENHOUSE SURVEY; OFF-SEASON DISPLAY | True | By Olive E. Allen | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/flowers-all-winter-plants-belong-throughout-the-home.html | FLOWERS ALL WINTER; PLANTS BELONG THROUGHOUT THE HOME | True | By Ruth Gannon | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nyu-coaches-injured-cann-and-oconnor-of-quintet-hurt-in-bus.html | N.Y.U. COACHES INJURED; Cann and O'Connor of Quintet Hurt in Bus Collision | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/auto-output-to-show-dip-179082-units-seen-this-week-against-179598.html | AUTO OUTPUT TO SHOW DIP; 179,082 Units Seen This Week, Against 179,598 in Prior Term | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/marjorie-theleen-connecticut-bride-wears-ivory-satin-and-lace-at.html | MARJORIE THELEEN CONNECTICUT BRIDE; Wears Ivory Satin and Lace at Marriage in Greens Farms to Clifford W. McGee 2d | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/puerto-rico-politics-party-lineup-three-major-groups-and.html | PUERTO RICO POLITICS PARTY LINE-UP; Three Major Groups And Nationalists Are Active | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rabbis-emphasize-duty-of-citizens-their-alertness-is-declared.html | RABBIS EMPHASIZE DUTY OF CITIZENS; Their 'Alertness' Is Declared Bulwark of Freedom--No Bias Seen in the Election Here | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/tufts-topples-amherst-ends-jeff-unbeaten-string-at-16-with-2220.html | TUFTS TOPPLES AMHERST; Ends Jeff Unbeaten String at 16 With 22-20 Triumph | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/maryland-downs-g-washington-237-de-stafeno-sub-quarterback-throws.html | MARYLAND DOWNS G. WASHINGTON, 23-7; De Stafeno, Sub Quarterback, Throws Two Touchdown Passes for Victors | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/murphy-studying-gaming-case-data-jurys-demand-for-dismissal-of.html | MURPHY STUDYING GAMING CASE DATA; Jury's Demand for Dismissal of Lieutenant in Gambling Inquiry Forwarded. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/r-p-i-eleven-bows-210.html | R. P. I. Eleven Bows, 21-0 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/tennessee-captures-two-fumbles-and-turns-back-north-carolinas.html | Tennessee Captures Two Fumbles and Turns Back North Carolina's Eleven; VOLUNTEERS DOWN TAR HEELS BY 16-0 Alert Tennessee Capitalizes on North Carolina Bobbles to Win at Knoxville PAYNE REGISTERS TWICE Line Smasher Goes Over for Touchdowns in First Half-- Safety in Final Period | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/program-for-next-tuesday.html | PROGRAM FOR NEXT TUESDAY | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/first-arabian-oil-in-pipeline-on-way-expected-to-arrive-at-sidon.html | FIRST ARABIAN OIL IN PIPELINE ON WAY; Expected to Arrive at Sidon, Mediterranean Terminal in Lebanon, on Nov. 15 1,068 MILES OVER DESERT 315,000-Bbls.-a-Day Capacity by Jan.1 to Free 75 Tankers for U.S. Coastwise Service | True | By J.h. Carmical | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/food-prices-up-2-in-month-to-oct-15-us-survey-in-eight-big-cities.html | FOOD PRICES UP .2% IN MONTH TO OCT. 15; U.S. Survey in Eight Big Cities Shows index Has Increased 2.2% During Korea War | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/young-mr-boswell-goes-to-london-here-in-a-great-biographers-diary.html | YOUNG MR. BOSWELL GOES TO LONDON; Here, in a Great Biographer's Diary, Is a Gaudy and Revealing Self-Portrait | True | By James L. Clifford | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/money-matters.html | Money Matters | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/new-books-for-younger-readers-handful-of-puppies.html | New Books for Younger Readers; Handful of Puppies | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/weinhausenkahn.html | Weinhausen--Kahn | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/musical-morning-to-be-held-nov-20-active-in-plans-for-concert-at.html | MUSICAL MORNING TO BE HELD NOV. 20; ACTIVE IN PLANS FOR CONCERT AT WALDORF | True | Mollet | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/white-plains-site-prepared-for-trade.html | WHITE PLAINS SITE PREPARED FOR TRADE | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/weeks-best-promotions-coat-sales-evening-separates-lounge-wear-are.html | WEEK'S BEST PROMOTIONS; Coat Sales, Evening Separates, Lounge Wear Are Stressed | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/fight-on-cynicism-urged-dr-de-kiewiet-calls-colleges-to-combat.html | FIGHT ON CYNICISM URGED; Dr. De Kiewiet Calls Colleges to Combat Despair | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bequest-to-bowdoin-completed.html | Bequest to Bowdoin Completed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mexicoguatemala-highway.html | MEXICO-GUATEMALA HIGHWAY | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/harriet-p-merritt-prospective-bride-member-of-faculty-at-spence.html | HARRIET P. MERRITT PROSPECTIVE BRIDE; Member of Faculty at Spence Engaged to Lawrence Dixon, Yale Graduate of 1941 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/indonesians-seize-rebel-stronghold-fall-of-amboina-tantamount-to.html | INDONESIANS SEIZE REBEL STRONGHOLD; Fall of Amboina Tantamount to Capitulation of Moluccas, Jakarta Aide Asserts | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/better-use-urged-of-market-facts-er-smith-holds-it-can-point-way-to.html | BETTER USE URGED OF MARKET FACTS; E.R. Smith Holds It Can Point Way to Better Living and Rearmament Success | True | By Brendan M. Jones | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/eca-group-to-aid-congo.html | E.C.A. Group to Aid Congo | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/cortland-eleven-wins-70.html | Cortland Eleven Wins, 7-0 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/big-night-in-london-royal-film-performance-brings-out-the-glamor.html | BIG NIGHT IN LONDON; Royal Film Performance Brings Out the Glamor | True | By Stephen Watts | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/chinese-garden-in-bronx.html | Chinese Garden in Bronx | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/independent-schools-council-appraises-their-role-in-training-for.html | Independent Schools; Council Appraises Their Role in Training for Citizenship | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/address-for-ryukyu-islands.html | Address for Ryukyu Islands | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/parents-meet-thursday.html | Parents Meet Thursday | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/snyder-a-grandfather-daughter-drucie-gives-birth-to-8-pound-girl.html | SNYDER A GRANDFATHER; Daughter 'Drucie' Gives Birth to 8 -Pound Girl | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/savings-banks-aim-at-more-branches-state-association-council-plans.html | SAVINGS BANKS AIM AT MORE BRANCHES; State Association Council Plans Action for Liberalization of Present Limitations | True | By George A. Mooney | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/ensemble-importance.html | Ensemble Importance | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/fire-damages-tractor-plant.html | Fire Damages Tractor Plant | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/generals-werent-to-blame.html | 'Generals Weren't to Blame' | True | By Drew Middleton | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/conflicting-forecasts-mark-eve-of-spring-apparel-line-openings.html | Conflicting Forecasts Mark Eve Of Spring Apparel Line Openings; Alarm in Spiraling Costs | True | By Herbert Koshetz | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lehman-held-likely-victor-slight-edge-given-to-dewey-mayoral-race.html | Lehman Held Likely Victor; Slight Edge Given to Dewey; Mayoral Race, With Pecora and Impellitteri Seen as the Principals, Still in Doubt | True | By James A. Hagerty | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/philadelphia-story-a-saga-in-art-ten-masterpieces-at-philadelphia.html | Philadelphia Story-- A Saga in Art; TEN MASTERPIECES AT PHILADELPHIA | True | By Francis Henry Taylor | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/gbsa-memoir-by-hg-wells-an-intimate-personal-estimate-written-in.html | G.B.S.--A MEMOIR BY H.G. WELLS; An Intimate Personal Estimate Written in 1945 Now Published | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/millions-in-gems-on-flight.html | Millions in Gems on Flight | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/iransoviet-pact-signed-teheran-premier-calls-the-trade-accord-start.html | IRAN-SOVIET PACT SIGNED; Teheran Premier Calls the Trade Accord Start of New Friendship | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/heckscher-tower-on-5th-ave-goes-to-havana-buyers-findlay-and-durst.html | HECKSCHER TOWER ON 5TH AVE. GOES TO HAVANA BUYERS; Findlay and Durst Families Sell 25-Story Office Skyscraper on 57th Street Corner LUCERNE HOTEL IN DEAL Ten Adjoining Buildings on the West Side Also Bought by Fischer-Landis Group | True | By Lee E. Cooper | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/stephanie-benet-db-mahin-marry-principals-in-marriages-yesterday.html | STEPHANIE BENET, D.B. MAHIN MARRY; PRINCIPALS IN MARRIAGES YESTERDAY | True | The New York Times | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/around-the-garden-after-frost.html | AROUND THE GARDEN; After Frost | True | By Dorothy H. Jenkins | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/st-josephs-nursery-to-gain-by-tea-dance.html | ST. JOSEPH'S NURSERY TO GAIN BY TEA DANCE | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lie-stays-on-soviet-threat.html | Lie Stays On; Soviet Threat | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/adenauer-opposes-4power-talk-idea-bonns-chancellor-calls-futile.html | ADENAUER OPPOSES 4-POWER TALK IDEA; Bonn's Chancellor Calls Futile Parleys With Soviet About Germany Till West Rearms | True | By Jack Raymond Special To The New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rubber-avenue-paved-is-entitled-to-its-name.html | Rubber Avenue Paved, Is Entitled to Its Name | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/wisconsin-routs-purdue-33-to-7-coattas-brilliant-passing-aids.html | WISCONSIN ROUTS PURDUE, 33 TO 7; Coatta's Brilliant Passing Aids Badgers-- Burks Gallops 80 Yards | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/catherine-gamble-lady-chapel-bride-emma-willard-school-alumna-wed.html | CATHERINE GAMBLE LADY CHAPEL BRIDE; Emma Willard School Alumna Wed at St. Patrick's to Dr. George H. McCormack Jr. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sally-street-bride-of-mb-mdonald-jr.html | SALLY STREET BRIDE OF M.B. M'DONALD JR. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/paper-production-ratio-off.html | Paper Production Ratio Off | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mrs-er-hudson-jr-has-child.html | Mrs. E.R. Hudson Jr. Has Child | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-tough-socialist-builds-frances-army-jules-moch-exemplifies-the.html | A Tough Socialist Builds France's Army; Jules Moch exemplifies the dictum that war is too serious to leave to generals. | True | By Theodore H. White | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/quadruplets-born-in-australia.html | Quadruplets Born in Australia | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/2000000-given-fund-of-duke-university.html | $2,000,000 GIVEN FUND OF DUKE UNIVERSITY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/daughter-to-the-aw-coolidges.html | Daughter to the A.W. Coolidges | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rain-here-upsets-1st-defense-drill-ground-observers-have-little.html | RAIN HERE UPSETS 1ST DEFENSE DRILL; Ground Observers Have Little Opportunity to Check Planes in Week-End Rehearsal | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/along-the-highways-and-byways-of-finance-intense.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Intense | True | By Robert H. Fetridge | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mary-hellpenstell-bride-in-bronxville.html | MARY HELLPENSTELL BRIDE IN BRONXVILLE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/records-mozarts-requiem-robert-shaw-and-his-chorale.html | RECORDS: MOZART'S REQUIEM; ROBERT SHAW AND HIS CHORALE | True | By Howard Taubman | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/boyer-asks-divorce-canadian-who-served-term-on-spy-charge-sues-mrs.html | BOYER ASKS DIVORCE; Canadian Who Served Term on Spy Charge Sues Mrs. Field | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/penn-state-annexes-run.html | Penn State Annexes Run | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dissenting-opinion.html | DISSENTING OPINION | True | ESTHER MARGOLIN. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/moss-to-finish-project-has-available-materials-for-houses-in-garden.html | MOSS TO FINISH PROJECT; Has Available Materials for Houses in Garden City | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/puerto-ricos-children.html | PUERTO RICO'S CHILDREN | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/tyler-scores-touchdown-as-big-green-trims-yale-yale-squad-upset-by.html | Tyler Scores Touchdown As Big Green Trims Yale; YALE SQUAD UPSET BY DARTMOUTH, 7-0 | True | By Lincoln A. Werden Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-1-no-title-north-korean.html | Article 1 -- No Title; North Korean | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/babbitweiss.html | Babbit--Weiss | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/truman-test-tuesday-will-decide.html | Truman Test; Tuesday Will Decide | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/gar-veteran-104-today.html | G.A.R. Veteran 104 Today | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/fiction-in-brief-forward-flashes.html | Fiction in Brief; Forward Flashes | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/duke-rally-tops-georgia-tech-3021-cox-paces-blue-devils-after.html | DUKE RALLY TOPS GEORGIA TECH, 30-21; Cox Paces Blue Devils After Rivals Score Three Times in First Period | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/oklahoma-takes-27th-in-row-2718-sooners-down-colorado-and-set.html | OKLAHOMA TAKES 27TH IN ROW, 27-18; Sooners Down Colorado and Set Record--Arnold and Vessels Lead Scorers | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bob-hope-and-troupe-return.html | Bob Hope and Troupe Return | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/shirley-seamon-fiancee-engaged-to-charles-h-reiss-jr-former.html | SHIRLEY SEAMON FIANCEE; Engaged to Charles H. Reiss Jr., Former Columbia Student | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/russia-changes-tactics-vishinsky-opens-attack-all-soviet-plans.html | RUSSIA CHANGES TACTICS; VISHINSKY OPENS ATTACK; All Soviet Plans Having Been Beaten, He Resumes His Prosecuting Role | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mrs-fay-h-thompson-wed-to-aaf-veteran.html | MRS. FAY H. THOMPSON WED TO A.A.F. VETERAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/shake-well-before-voting-for-candidates-the-friendly-handclasp-is.html | Shake Well Before Voting; For candidates the friendly handclasp is recommended rather than writing letters. | True | By George E. Allen | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/programs-of-the-week-concerts-recitals-today.html | PROGRAMS OF THE WEEK; CONCERTS, RECITALS TODAY | True | J. Abresch | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/county-treasurer-appointed.html | County Treasurer Appointed | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/ohio-state-squad-rolls-to-an-easy-triumph-over-northwestern-at.html | Ohio State Squad Rolls to an Easy Triumph Over Northwestern at Evanston; A BUCKEYE STOPPED IN MIDAIR BY A WILDCAT | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/anniversary-for-the-mick-mickey-rooney-at-thirty-looks-back-with.html | ANNIVERSARY FOR 'THE MICK'; Mickey Rooney, at Thirty, Looks Back With Some Bitterness On Twenty-five-Year Career--Hopes to Become a Director | True | By Helen Colton | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/unbeaten-wyoming-in-front.html | Unbeaten Wyoming in Front | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/wood-field-and-stream-farmersportsman-cooperation-in-hunting-varies.html | Wood, Field and Stream; Farmer-Sportsman Cooperation in Hunting Varies in Different Sections | True | By Raymond R. Camp | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miami-of-ohio-tops-wichita.html | Miami of Ohio Tops Wichita | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/cadet-string-at-26-78000-see-army-down-penn-in-late-surge-on.html | CADET STRING AT 26; 78,000 See Army Down Penn in Late Surge on Franklin Field FILIPSKI IS RUNNING ACE Yearling Back Gallops 29 and 73 Yards to Touchdowns -- Pollock, Blaik Excel | | By Allison Danzig Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mrs-agnes-b-cross-married.html | Mrs. Agnes B. Cross Married | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/middlebury-trims-norwich.html | Middlebury Trims Norwich | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/son-to-alfred-hagedorns-jr.html | Son to Alfred Hagedorns Jr. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/christine-q-fell-officers-fiancee-engaged-to-wed.html | CHRISTINE Q. FELL OFFICER'S FIANCEE; ENGAGED TO WED | True | Bradford Bachrach | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/chinas-tumbled-walls.html | China's Tumbled Walls | True | By Nathaniel Peffer | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/child-to-mrs-howard-ginsberg.html | Child to Mrs. Howard Ginsberg | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/brockport-teachers-in-front.html | Brockport Teachers in Front | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/curb-on-accidents-urged-to-save-nations-children-mishaps-at-home.html | Curb on Accidents Urged To Save Nation's Children; Mishaps at Home, Chief Cause of Death and Injury, Seen in Need of Study | True | By Howard A. Rusk, M.d. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/white-plains-moves-step-nearer-westchester-title-by-routing-new.html | White Plains Moves Step Nearer Westchester Title by Routing New Rochelle; TIGER GROUND GAME GAINS 33-0 TRIUMPH Grower Jones Stars for White Plains With Two Touchdowns and 5 Intercepted Passes YONKERS IN 0-0 DEADLOCK Port Chester Punts Keep Home Team Bottled Up--Hackley Beats Peekskill M.A. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-movie-a-movie-by-cocteau-a-movie-by-cocteau.html | A Movie by Cocteau; A Movie By Cocteau | True | By Tennessee Williams | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/childrens-village-meeting.html | Children's Village Meeting | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/smalltown-values-grinnell-believes-they-help-in-the-development-of.html | Small-Town Values; Grinnell Believes They Help in The Development of Leaders | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rutgers-beats-brown-on-fourthquarter-pass-in-first-hall-of-fame.html | Rutgers Beats Brown on Fourth-Quarter Pass in First 'Hall of Fame' Game; RALLY BY SCARLET TOPS BRUINS, 15-12 Vohden Tosses 40 Yards to Monahan in Final Minutes for Rutgers Triumph RAIN, MUD SLOW ATTACKS Brown's Both Tallies Come on Two Leone Passes to MacConnell, Markoff | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/impellitteri-asks-slander-inquiry-lays-antiitalian-recording-to.html | IMPELLITTERI ASKS SLANDER INQUIRY; Lays Anti-Italian Recording to Pecora Backers as He Demands Federal Action | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/patricia-b-cadigan-becomes-betrothed.html | PATRICIA B. CADIGAN BECOMES BETROTHED | True | Sarony | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/for-the-date-hour.html | For the Date Hour | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/no-place-for-tomatoes.html | No Place for Tomatoes | True | By Anthony West | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/alabamas-rally-trips-georgia-147-richardsons-pass-interception-sets.html | ALABAMA'S RALLY TRIPS GEORGIA, 14-7; Richardson's Pass Interception Sets Up Winning Score in Final Minute | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/college-guidance-found-wanting-handsoff-policy-criticized.html | College Guidance Found Wanting; "Hands-Off" Policy Criticized | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/arnold-trips-kings-point-verras-conversion-is-decisive-in-13to12.html | ARNOLD TRIPS KINGS POINT; Verra's Conversion Is Decisive in 13-to-12 Triumph | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/boston-u-checks-w-and-m-16-to-14-plomaritus-lastperiod-goal.html | BOSTON U. CHECKS W. AND M., 16 TO 14; Plomaritus' Last-Period Goal Provides Victory on Soggy Fenway Park Gridiron | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nyu-institute-to-gain-preview-show-of-goya-paintings-wednesday-will.html | N.Y.U. INSTITUTE TO GAIN; Preview Show of Goya Paintings Wednesday Will Be Benefit | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/stellar-evolution-events-that-happened-millions-of-years-ago-are.html | Stellar Evolution; Events That Happened Millions Of Years Ago Are Revealed | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/katherine-brooks-married-in-jersey-she-is-escorted-by-father-at.html | KATHERINE BROOKS MARRIED IN JERSEY; She Is Escorted by Father at Wedding in Cranford Church to William Frederick Bass | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/college-honors-japanese.html | College Honors Japanese | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/10forone-split-is-voted-crown-manufacturing-holders-action-taken-on.html | 10-FOR-ONE SPLIT IS VOTED; Crown Manufacturing Holders' Action Taken on Oct. 27 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/irene-marie-lacey-wed-to-ja-powers.html | IRENE MARIE LACEY WED TO J.A. POWERS | True | Bradford Bachrach | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/founders-dinner-on-nov-14.html | Founders Dinner on Nov. 14 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/n-c-state-on-top-70.html | N. C. State on Top, 7-0 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/kentucky-victor-over-florida-406-wildcats-scored-8th-in-row-as.html | KENTUCKY VICTOR OVER FLORIDA, 40-6; Wildcats Scored 8th in Row as Ground Attack Clicks-- Jamerson, Clark Star | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/princeton-routs-colgate-45-to-7-a-tiger-back-away-for-a-long-gain-a.html | PRINCETON ROUTS COLGATE, 45 TO 7; A TIGER BACK AWAY FOR A LONG GAIN AGAINST COLGATE | True | By Joseph C. Nichols Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/football-giants-to-face-redskins-owens-squad-hopes-to-mount.html | FOOTBALL GIANTS TO FACE REDSKINS; Owen's Squad Hopes to Mount Stronger Offense in Polo Grounds Contest Today | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/news-and-notes-along-camera-row-possible-errors.html | NEWS AND NOTES ALONG CAMERA ROW; Possible Errors | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/canada-to-send-1500-men-change-in-korean-war-results-in-decision-on.html | CANADA TO SEND 1,500 MEN; Change in Korean War Results in Decision on Troops | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/kings-playthings-to-be-shown-here-automatons-richly-encrusted-with.html | KINGS' PLAYTHINGS TO BE SHOWN HERE; Automatons, Richly Encrusted With Jewels, Reached Peak in Eighteenth Century | True | By Sanka Knox | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/marjorie-delaney-married-in-jersey-spring-lake-church-is-scene-of.html | MARJORIE DELANEY MARRIED IN JERSEY; Spring Lake Church Is Scene of Her Wedding to Eugene Gregory of East Orange | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/for-town-and-country.html | For Town and Country | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/booklet-on-welfare-issued.html | Booklet on Welfare Issued | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/wo-hay-of-easton-long-a-civic-leader.html | W.O. HAY OF EASTON, LONG A CIVIC LEADER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/communique-from-the-west-man-vs-man-and-nature-provide-conflict-in.html | COMMUNIQUE FROM THE WEST; MAN VS. MAN AND NATURE PROVIDE CONFLICT IN NEW FILMS | True | By Thomas F. Brady | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/peiping-bids-chinese-back-korean-reds.html | PEIPING BIDS CHINESE BACK KOREAN REDS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/voice-from-the-past-problems-of-opera-management-as-seen-by.html | VOICE FROM THE PAST; Problems of Opera Management as Seen By Gatti-Casazza After He Retired | True | By Bruno Zirato | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-faversham-to-wed-granddaughter-of-actor-will-be-bride-of-james.html | MISS FAVERSHAM TO WED; Granddaughter of Actor Will Be Bride of James G. Wynn | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-long-hard-road-toward-peace.html | The Long, Hard Road Toward Peace | | By Clyde Kluckhohn | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/report-from-wauseonfall-1950-it-is-interested-in-korea-but-also-in.html | Report From Wauseon--Fall, 1950; It is interested in Korea, but also in apples, schools, anniversaries--and, of course, politics. | True | By Frederic Fox | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/virginia-nuptials-for-anne-f-scott-she-is-married-in-lynchburg.html | VIRGINIA NUPTIALS FOR ANNE F. SCOTT; She is Married in Lynchburg Church to James D. Farrar --Sister Is Honor Maid | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/citizen-aspirants-face-reexamining-hundreds-must-be-screened-anew.html | CITIZEN ASPIRANTS FACE RE-EXAMINING; Hundreds Must Be Screened Anew Here and Over Nation Under the McCarran Act | True | By Albert J. Gordon | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/julie-macauley-is-wed-bride-of-john-avery-carter-in-chapel-of-st.html | JULIE MACAULEY IS WED; Bride of John Avery Carter in Chapel of St. Bartholomew's | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/formals-in-short-editions.html | Formals in Short Editions | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lehigh-conquers-muhlenberg-4213-doyne-and-gabriel-pace-attack-as.html | LEHIGH CONQUERS MUHLENBERG, 42-13; Doyne and Gabriel Pace Attack as Engineers GainSeventh in Row | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mexican-captures-horse-show-award-as-the-youngsters-had-their-day.html | MEXICAN CAPTURES HORSE SHOW AWARD; AS THE YOUNGSTERS HAD THEIR DAY AT THE NATIONAL HORSE SHOW | True | By John Rendel | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/2-will-aid-boys-home.html | 2 Will Aid Boys Home | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-ann-storrow-to-be-winter-bride-bryn-mawr-alumna-engaged-to.html | MISS ANN STORROW TO BE WINTER BRIDE; Bryn Mawr Alumna Engaged --to Felton M. Wyatt--Both at U.S. Embassy in Rome | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-dance-petit-sujata-and-asoka.html | THE DANCE: PETIT; SUJATA AND ASOKA | True | By John Martin | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/in-the-young-manner-in-the-young-mannercontinued.html | In the Young Manner; In the Young Manner--Continued. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | By Dorothy Barclay | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/agents-foresee-more-traveling-asta-convention-notes-postkorean.html | AGENTS FORESEE MORE TRAVELING; A.S.T.A. Convention Notes Post-Korean Increase In Reservations | True | By Jay Walz | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/eisenhower-encircled-by-still-more-mystery-politicians-try-to.html | EISENHOWER ENCIRCLED BY STILL MORE MYSTERY; Politicians Try to Figure Out Effect Of a Term as European Commander | True | By Cabell Phillips Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/events-of-the-week-compost-display.html | EVENTS OF THE WEEK; Compost Display | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/heads-danish-section-of-norwegian-ship-line.html | Heads Danish Section Of Norwegian Ship Line | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/on-barnard-deans-list-of-86-winning-honor-6-had-a-averages-last.html | ON BARNARD DEAN'S LIST; Of 86 Winning Honor 6 Had 'A' Averages Last Year | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/their-art-shapes-ours.html | Their Art Shapes Ours | True | By George Biddle | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bloom-indoors-with-one-plant-or-a-dozen-where-sun-is-scarce.html | BLOOM INDOORS WITH ONE PLANT OR A DOZEN; Where Sun Is Scarce | True | Gottscho-Schleisner | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/letters-to-the-times-minimum-requirements.html | Letters to The Times; Minimum Requirements | True | BRUTUS COSTE. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/21260-paid-for-furniture.html | $21,260 Paid for Furniture | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/west-point-plans-to-mark-150-years-theme-of-1952-events-will-be-us.html | WEST POINT PLANS TO MARK 150 YEARS; Theme of 1952 Events Will Be U.S. Security--Academy Lists Parleys, Games | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/big-tanker-launched-620foot-vessel-will-carry-oil-on-lake-superior.html | BIG TANKER LAUNCHED; 620-Foot Vessel Will Carry Oil on Lake Superior | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sunday-times-25c-outside-city-area.html | Sunday Times 25c Outside City Area | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/america-said-to-need-linguists-in-europe.html | AMERICA SAID TO NEED LINGUISTS IN EUROPE | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/stevens-aids-arsenal-sets-up-graduate-center-to-train-staff-for.html | STEVENS AIDS ARSENAL; Sets Up Graduate Center to Train Staff for Picatinny | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/letters-communist.html | Letters; COMMUNIST | True | JOHN MILLER. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-state-crushes-auburn.html | Miss. State Crushes Auburn | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/utilities-included-in-rent.html | Utilities Included in Rent | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/port-manuals-are-published.html | Port Manuals Are Published | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/prices-of-cotton-move-irregularly-trading-is-moderately-active-and.html | PRICES OF COTTON MOVE IRREGULARLY; Trading Is Moderately Active and Close Is 8 Points Off to 14 Higher on Day | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/spain-boycott-ends-trumans-statement.html | Spain: Boycott Ends; Truman's Statement | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mccreerys-names-buyer.html | McCreery's Names Buyer | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-helena-carmer-is-engaged-to-marry.html | MISS HELENA CARMER IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/brooklyn-college-conquers-ccny-touchdowns-in-second-period-by-brody.html | BROOKLYN COLLEGE CONQUERS C.C.N.Y.; Touchdowns in Second Period by Brody and Miller Win for Kingsmen, 12 to 0 | True | By Michael Strauss | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/faster-draft-seen-in-chinese-action-higher-quotas-for-next-year.html | FASTER DRAFT SEEN IN CHINESE ACTION; Higher Quotas for Next Year Held Likely if Intervention Prolongs Korea Struggle | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/cabinet-for-israel-political-crisis.html | Cabinet for Israel; Political Crisis | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/communist-china-moves-out-on-three-fronts-korea-tibet-and-indochina.html | COMMUNIST CHINA MOVES OUT ON THREE FRONTS; Korea, Tibet and Indo-China Feel The Impact of Her Armed Forces | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/knick-five-beaten-8776-nichols-leads-tricities-with-19-points-in.html | KNICK FIVE BEATEN, 87-76; Nichols Leads Tri-Cities With 19 Points in N.B.A. Game | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/invasion-of-tibet-notes-exchanged.html | Invasion of Tibet; Notes Exchanged | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/northeastern-triumphs-317.html | Northeastern Triumphs, 31-7 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/they-rise-and-fall.html | They Rise And Fall | True | By Walter B. Hayward | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bruins-check-canadiens-boston-six-ends-victoryless-streak-with-32.html | BRUINS CHECK CANADIENS; Boston Six Ends Victoryless Streak With 3-2 Triumph | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/all-at-once-53-first-at-jamaica-an-outsider-winning-the-empire-city.html | ALL AT ONCE, $53, FIRST AT JAMAICA; AN OUTSIDER WINNING THE EMPIRE CITY HANDICAP AT JAMAICA | True | By James Roach | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/new-issue-posed-for-british-voters-labors-plan-to-make-controls.html | NEW ISSUE POSED FOR BRITISH VOTERS; Labor's Plan to Make Controls Permanent Sets Off Debate | True | By Raymond Daniell Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bucknell-victor-over-nyu-417-tallies-three-touchdowns-in-first.html | BUCKNELL VICTOR OVER N.Y.U., 41-7; Tallies Three Touchdowns in First Period--Payne Races 97 Yards for Score | True | By Roscoe McGowen Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/debut.html | DEBUT | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/us-asked-to-spread-its-chemical-orders.html | U.S. ASKED TO SPREAD ITS CHEMICAL ORDERS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/scholarship-awarded-originator-of-christian-institute-at-muhlenberg.html | SCHOLARSHIP AWARDED; Originator of Christian Institute at Muhlenberg Is Winner | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sun-time.html | Sun Time | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-political-picture-in-the-48-states-a-preelection-survey.html | THE POLITICAL PICTURE IN THE 48 STATES: A PRE-ELECTION SURVEY; CANDIDATES AND ISSUES A State-by-State Report on the Contests Which Will Be Decided This Tuesday FORECAST'S OF OBSERVERS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/united-nations-moves-to-block-russian-veto-it-empowers-assembly-to.html | UNITED NATIONS MOVES TO BLOCK RUSSIAN VETO; It Empowers Assembly to Deal With Aggression Whenever Council Finds Itself Paralyzed ONLY SOVIET BLOC IS OPPOSED | True | By Edwin L. James | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/zionist-head-hails-israel-aid-pledges.html | ZIONIST HEAD HAILS ISRAEL AID PLEDGES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/london-cool-to-bid-for-big-4-meeting-nearing-eighty.html | LONDON COOL TO BID FOR BIG 4 MEETING; NEARING EIGHTY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/peddie-eleven-beats-hill-school-for-sixth-straight-victory-270.html | Peddie Eleven Beats Hill School For Sixth Straight Victory, 27-0; Arrix Scores Touchdown, Sets Up Two Other Tallies--New Hampshire Cubs Topple Exeter, 20-7--Andover Wins, 28-7 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/candidates-stand-on-seaway-asked-maritime-association-warns-against.html | CANDIDATES STAND ON SEAWAY ASKED; Maritime Association Warns Against Their Support of St. Lawrence Project | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/aic-eleven-victor-over-wesleyan-257.html | A.I.C. ELEVEN VICTOR OVER WESLEYAN, 25-7 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/boy-turns-jet-in-sleep-gas-overcomes-family.html | Boy Turns Jet in Sleep, Gas Overcomes Family | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/gunmen-trim-barber-2-take-72-and-a-watch-from-shop-owner-and.html | GUNMEN TRIM BARBER; 2 Take $72 and a Watch From Shop Owner and Customer | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/daughter-to-mrs-ht-birgel.html | Daughter to Mrs. H.T. Birgel | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/melzer-outpoints-carkido.html | Melzer Outpoints Carkido | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/eastern-sales-manager-for-us-radiator-unit.html | Eastern Sales Manager For U.S. Radiator Unit | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dewey-lynch-split-on-the-civil-service.html | DEWEY, LYNCH SPLIT ON THE CIVIL SERVICE | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/us-aid-demanded-for-ship-industry-franklin-tells-legion-group-that.html | U.S. AID DEMANDED FOR SHIP INDUSTRY; Franklin Tells Legion Group That American Merchant Marine Is In Danger | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/business-index-at-new-peak.html | BUSINESS INDEX AT NEW PEAK | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/french-mayor-to-present-bell.html | French Mayor to Present Bell | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-republican-candidate-for-senator.html | THE REPUBLICAN CANDIDATE FOR SENATOR | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/samaria-being-fitted-as-twoclass-liner.html | SAMARIA BEING FITTED AS TWO-CLASS LINER | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/freeforall-ends-game-won-by-louisville-287.html | Free-for-All Ends Game Won by Louisville, 28-7 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/o-say-can-you-see.html | O, Say, Can You See? | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mrs-js-berman-has-a-son.html | Mrs. J.S. Berman Has a Son | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/downpour-snarls-ind-trains-autos-cellars-streets-throughout-city.html | DOWNPOUR SNARLS IND TRAINS, AUTOS; Cellars, Streets Throughout City Flooded--.77-Inch Rain Falls in 5 Hours | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/picture-credits-94077817.html | PICTURE CREDITS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/some-people-she-met.html | Some People She Met | True | By Haydn S. Pearson | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/us-intensifying-hemisphere-drive-more-intense-effort-planned-in.html | U.S. INTENSIFYING HEMISPHERE DRIVE; More Intense Effort Planned in 1951 to Challenge Reds-- Brazil, Mexico Are Targets | True | By Milton Bracker Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/un-contends-us-must-grant-visas-headquarters-accord-viewed-as.html | U.N. CONTENDS U.S. MUST GRANT VISAS; Headquarters Accord Viewed as Binding Despite New Internal Security Law | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/chinese-reds-oust-a-british-consul-say-he-barred-a-raid-shelter-at.html | CHINESE REDS OUST A BRITISH CONSUL; Say He Barred a Raid Shelter at Mukden--More Troops Arrive in Manchuria. | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/parole-board-head-differs-with-lynch.html | PAROLE BOARD HEAD DIFFERS WITH LYNCH | True | | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nehru-refuses-cambridge-offer.html | Nehru Refuses Cambridge Offer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/science-in-review-new-value-for-the-speed-of-light-climaxes-a-long.html | SCIENCE IN REVIEW; New Value for the Speed of Light Climaxes a Long Series of Important Researches | True | By Waldemar Kaempffert | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lawyer-named-member-of-the-nyu-council.html | Lawyer Named Member Of the N.Y.U. Council | True | Gallo Studio | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/queens-college-dean-to-speak.html | Queens College Dean to Speak | True | | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/ancient-art-items-to-go-on-sale-here-primitives-in-knize-collection.html | ANCIENT ART ITEMS TO GO ON SALE HERE; Primitives in Knize Collection to Be Put Up Saturday-- Other Offerings Slated | True | | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/20-rate-rise-seen-if-tax-is-imposed-excessprofits-levy-viewed-by.html | 20% RATE RISE SEEN IF TAX IS IMPOSED; Excess-Profits Levy Viewed by Citizens Company Head as 'Hidden' Charge on User EXPANSION HELD AT STAKE Congress to Get Data Showing Unless Income Is Protected Growth Will Be Stopped | True | By John P. Callahan | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/ruth-bloodgood-a-bride-married-to-bruce-johanknecht-in-tremont.html | RUTH BLOODGOOD A BRIDE; Married to Bruce Johanknecht in Tremont Church, the Bronx | True | | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/penn-state-trips-boston-college-3d-period-fumble-paves-way-for.html | PENN STATE TRIPS BOSTON COLLEGE; 3d Period Fumble Paves Way for Eagles' Sixth Defeat in Row, 20-13 | True | | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/german-peace-rally-meets-in-east-berlin.html | GERMAN 'PEACE' RALLY MEETS IN EAST BERLIN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-hermit-of-liendo.html | The Hermit Of Liendo | True | By Philip Burnham | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dualpurpose-plants-secondary-material.html | DUAL-PURPOSE PLANTS; Secondary Material | True | By Esther C. Grayson | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/in-the-field-of-current-fiction-doomed-adolescent.html | In the Field of Current Fiction; Doomed Adolescent | True | | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/college-to-hold-music-festival.html | College to Hold Music Festival | True | | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/eisenhowers-son-injured-by-crash-west-point-friend-newark-girl-also.html | EISENHOWER'S SON INJURED BY CRASH; West Point Friend, Newark Girl Also Hurt as Autos Collide in Jersey Fog | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/british-autos-exhibited-two-models-of-the-1951-daimler-line-on-view.html | BRITISH AUTOS EXHIBITED; Two Models of the 1951 Daimler Line on View Here | True | | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/no-santas-for-east-germans.html | No Santas for East Germans | True | | 1978-08-07 | RE0000005 187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/vietnamese-sect-hails-eca-group-us-aid-mission-is-welcomed-in-home.html | VIETNAMESE SECT HAILS E.C.A. GROUP; U.S. Aid Mission Is Welcomed in Home District of the Caodaist Movement | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/elizabeth-stone-becomes-fiancee-descendant-of-melville-stone-to-be.html | ELIZABETH STONE BECOMES FIANCEE; Descendant of Melville Stone to Be Wed to Dr. John Garvin, Former Captain in Army | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/unfreezing-a-frieze-a-capitol-eyesore-may-presently-be-beautified.html | Unfreezing a Frieze; A Capitol eyesore may presently be beautified | True | By Jay Walz | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/california-halts-washington-147-marinos-passes-pace-victors.html | CALIFORNIA HALTS WASHINGTON, 14-7; Marinos' Passes Pace Victors --Heinrich of Huskies Sets Conference Aerial Mark | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bridge-hands-called-simple-a-supposition.html | BRIDGE: HANDS CALLED 'SIMPLE'; A Supposition | True | By Albert H. Morehead | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/horszowski-plays-beethoven-work-veteran-pianist-presents-33.html | HORSZOWSKI PLAYS BEETHOVEN WORK; Veteran Pianist Presents 33 'Diabelli' Variations in His Program at Town Hall | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/90000-see-illinois-nip-michigan-in-ann-arbor-snowstorm-7-to-0-90000.html | 90,000 See Illinois Nip Michigan In Ann Arbor Snowstorm, 7 to 0; 90,000 SEE ILLINOIS STOP MICHIGAN, 7-0 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/crown-zellerbach-prices-up.html | Crown Zellerbach Prices Up | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mona-johnston-wed-to-james-j-smith-jr.html | MONA JOHNSTON WED TO JAMES J. SMITH JR. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nehru-now-sees-china-in-a-different-light-peipings-sharp-replies-to.html | NEHRU NOW SEES CHINA IN A DIFFERENT LIGHT; Peiping's Sharp Replies to Protests On Tibet Shock Indian Premier | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/iowa-turns-back-minnesota-130-faske-and-bennett-score-as-gophers.html | IOWA TURNS BACK MINNESOTA, 13-0; Faske and Bennett Score as Gophers Still Seek First Victory of Season | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/for-a-native-son-cleveland-museum-opens-memorial-show-of-the-work.html | FOR A NATIVE SON; Cleveland Museum Opens Memorial Show Of the Work of William Sommer | True | By Aline B. Louchheim | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/news-from-the-world-of-stamps-norway-issues-will-honor-writer-for.html | NEWS FROM THE WORLD OF STAMPS; Norway Issues Will Honor Writer for Work in Native Dialect | True | By Kent B. Stiles | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/korean-cows-get-refugee-status-washday-along-the-songchon-river-in.html | KOREAN COWS GET 'REFUGEE' STATUS; WASHDAY ALONG THE SONGCHON RIVER IN NORTH KOREA | True | By Charles Grutzner Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/patricia-ann-jaffer-becomes-affianced.html | PATRICIA ANN JAFFER BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sedgman-beats-larsen-for-queensland-title.html | Sedgman Beats Larsen For Queensland Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/tailormade-sand-scooped-from-bay-dredges-screen-dry-product-take-it.html | TAILOR-MADE SAND SCOOPED FROM BAY; Dredges Screen, Dry Product, Take It 18 Miles for Piping to Jersey Building Jobs | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/european-council-maps-peace-plan-ministers-sign-pact-guarding-human.html | EUROPEAN COUNCIL MAPS PEACE PLAN; Ministers Sign Pact Guarding Human Rights in Nations of Western Europe | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/buys-southampton-estate.html | Buys Southampton Estate | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/plans-180-houses-on-bergen-tract-builder-at-woodcliff-lake-to-offer.html | PLANS 180 HOUSES ON BERGEN TRACT; Builder at Woodcliff Lake to Offer Units From $22,000-- New Glen Rock Colony | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-kathleen-rowe-is-engaged-to-marry.html | MISS KATHLEEN ROWE IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/our-request-shows-way.html | Our Request Shows Way | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-dorothy-s-vida-married.html | Miss Dorothy S. Vida Married | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/84000-star-helps-sunderland-win-ford-scores-3-goals-against.html | $84,000 STAR HELPS SUNDERLAND WIN; Ford Scores 3 Goals Against Sheffield Team--Arsenal and Newcastle on Top | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/shaw-mourned-in-soviet-critic-writes-his-works-were-highly-esteemed.html | SHAW MOURNED IN SOVIET; Critic Writes His Works Were 'Highly Esteemed' in Russia | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/from-the-mail-pouch-native-art-copland.html | FROM THE MAIL POUCH; NATIVE ART; Copland | True | JEANNE BEHREND. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/us-steel-raises-pig-iron-3aton-advance-announced-for-four.html | U.S. STEEL RAISES PIG IRON; $3-a-Ton Advance Announced for Four Subsidiaries | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/church-is-marking-90th-year.html | Church Is Marking 90th Year | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/h-ellis-straw.html | H. ELLIS STRAW | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/world-copyright-pushed.html | World Copyright Pushed | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/marjorie-w-miller-wed-in-short-hills.html | MARJORIE W. MILLER WED IN SHORT HILLS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/riverdale-housing-has-rustic-setting.html | RIVERDALE HOUSING HAS RUSTIC SETTING | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-memorable-week-soutine-at-the-museum-of-modern-art-masterpieces.html | A MEMORABLE WEEK; Soutine at the Museum of Modern Art --Masterpieces in Philadelphia | True | By Howard Devree | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/talk-with-mr-schulberg.html | Talk With Mr. Schulberg | True | By Harvey Breit | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nebraska-defeats-missouri-by-4034-reynolds-talkies-22-points-for.html | NEBRASKA DEFEATS MISSOURI BY 40-34; Reynolds Talkies 22 Points for Cornhuskers in Game of Spectacular Plays | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/jersey-nuptials-for-jean-thomas-bride-in-suburbs.html | JERSEY NUPTIALS FOR JEAN THOMAS; BRIDE IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/heads-state-university-board.html | Heads State University Board | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/automobile-planning-city-traffic-problems-must-be-solved-on-the.html | AUTOMOBILE: PLANNING; City Traffic Problems Must Be Solved On the Basis of Thorough Studies | True | By Bert Pierce | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/in-brief-five-current-biographies-master-machinist.html | In Brief: Five Current Biographies; Master Machinist | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/executive-buys-in-mt-carmel.html | Executive Buys in Mt. Carmel | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-achilles-heel-of-the-kremlin.html | The Achilles' Heel of the Kremlin | True | By Harry Schwartz | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/double-brandy-35-favorite-races-to-sevenlength-triumph-in-pimlico.html | Double Brandy, 3-5 Favorite, Races to Seven-Length Triumph in Pimlico Cup; TUTTLE 4-YEAR-OLD LEADS HOME WINDY Double Brandy, With Bone Up, Scores Easily in 2 -Mile Cup Race at Pimlico ADILE RUNS DISTANT THIRD Pellicle Is Fourth and Last --Winner, Clocked in 4:24, Earns Purse of $11,025 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/actors-arrange-benefit-bell-book-and-candle-nov-24-to-assist.html | ACTORS ARRANGE BENEFIT; 'Bell, Book and Candle' Nov. 24 to Assist Episcopal Guild | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/text-of-stassens-new-heaven-campaign-speech-replying-to-the.html | Text of Stassen's New Heaven Campaign Speech Replying to the President; Blames Administration | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/armys-spy-corps-expands-rapidly-operations-shown-at-school-derision.html | ARMY'S SPY CORPS EXPANDS RAPIDLY; Operations Shown at School -- Derision by Europeans Said to Prompt Display | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/jersey-hunt-cup-to-jesters-moon-mrs-strawbridges-star-sets-record.html | JERSEY HUNT CUP TO JESTER'S MOON; Mrs. Strawbridge's Star Sets Record for 4-Mile Timber Course at Far Hills | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/will-honor-dr-fitzgerald.html | Will Honor Dr. Fitzgerald | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/whats-behind-the-pinhead.html | What's Behind the Pinhead? | True | By Gilbert Highet | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/picked-from-the-radio-mailbag-familytype-comedy.html | PICKED FROM THE RADIO MAILBAG; FAMILY-TYPE COMEDY | True | RAYMOND PITCAIRN. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/leander-b-faber-jurist-dies-at-82-exmember-of-state-supreme-court.html | LEANDER B. FABER, JURIST, DIES AT 82; Ex-Member of State Supreme Court Once Ran for District Attorney of Queens | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rider-tops-adelphi-246-reilly-stianche-poore-count-in-second-half.html | RIDER TOPS ADELPHI, 24-6; Reilly, Stianche, Poore Count in Second Half for Victors | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/flynn-in-windup-foresees-victory-lynch-lehman-pecora-also-help-as.html | FLYNN IN WIND-UP FORESEES VICTORY; Lynch, Lehman, Pecora Also Help as Bronx Campaign Is Formally Ended | True | By Alexander Feinberg | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/suzelle-howes-nuptials-she-is-married-in-church-here-to-norman-f.html | SUZELLE HOWES NUPTIALS; She Is Married in Church Here to Norman F. Baldwin | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/victims-of-palsy-have-hopes-raised-cerebral-malady-shows-signs-of.html | VICTIMS OF PALSY HAVE HOPES RAISED; Cerebral Malady Shows Signs of Yielding to Treatment, Association Group Hears | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/will-assist-paralysis-appeal.html | Will Assist Paralysis Appeal | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/virginia-coates-oyster-bay-bride-graduate-of-finch-is-married-to.html | VIRGINIA COATES OYSTER BAY BRIDE; Graduate of Finch Is Married to John Chafee, a Providence Lawyer, in Church Nuptials | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/president-mourns-at-grave-of-guard-slain-by-assassins-trumans-at.html | President Mourns at Grave Of Guard Slain by Assassins; TRUMANS AT FUNERAL OF GUARD | True | By Walter A. Waggoner Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/and-one-by-schary.html | .. And One by Schary | True | By James M. Cain | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/william-and-mary-celebrates.html | William and Mary Celebrates | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/letters-to-the-editor-detective-stories.html | Letters to the Editor; Detective Stories | True | WADE DONAHOE | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-financial-week-erratic-behavior-of-stocks-continues-to-reflect.html | THE FINANCIAL WEEK; Erratic Behavior of Stocks Continues to Reflect Uncertainties--Tax Problems Predominate | True | By John G. Forrest Financial Editor | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/interest-in-israel-is-urged-on-jews-mizrachi-leader-finds-lack-of.html | INTEREST IN ISRAEL IS URGED ON JEWS; Mizrachi Leader Finds Lack of Enthusiasm and Appreciation of 'Miracles in Our Time' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/news-of-tv-and-radio-the-elections-the-opera-other-items.html | NEWS OF TV AND RADIO; The Elections--The Opera -- Other Items | True | By Sidney Lohman | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/builders-center-new-home-plans-around-merrick-new-homes-put-on.html | BUILDERS CENTER NEW HOME PLANS AROUND MERRICK; NEW HOMES PUT ON DISPLAY IN THE SUBURBS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/old-french-fears-mold-views-on-german-arms-for-paris-the-question.html | OLD FRENCH FEARS MOLD VIEWS ON GERMAN ARMS; For Paris the Question Is Tied Up With Plan for West European Union | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/political-unrest-th-puerto-rico-shock-to-financial-circles-here.html | Political Unrest th Puerto Rico Shock to Financial Circles Here; PUERTO RICO GAVE NO HINT OF UNREST | True | By Paul Heffernan | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/boys-town-choir-here-youngsters-offer-broad-range-of-selections-in.html | BOYS TOWN CHOIR HERE; Youngsters Offer Broad Range of Selections in Concert | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/jersey-group-to-meet-convention-to-make-study-of-new-federal-curbs.html | JERSEY GROUP TO MEET; Convention to Make Study of New Federal Curbs | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/frank-frankenstein-congressional-free-mailing-privileges-are.html | Frank Frankenstein; Congressional free mailing privileges are increasingly subject to criticism. | True | RICHARD L. NEUBERGER | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/president-is-sharp-he-says-in-major-address-isolation-would-mean.html | PRESIDENT IS SHARP; He Says in Major Address Isolation Would Mean 'National Suicide' WARNS OF RED-RUN WORLD Democrats Won Good Times, Led Fight on Communism, He Asserts in St. Louis | | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/business-leaders-back-us-program-tell-sawyer-at-special-parley-they.html | BUSINESS LEADERS BACK U.S. PROGRAM; Tell Sawyer, at Special Parley, They Endorse New Taxes, Controls on Credit | True | By Charles E. Egan Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/workers-pick-dock-union-philadelphians-turn-against-umw-district-50.html | WORKERS PICK DOCK UNION; Philadelphians Turn Against U.M.W. District 50 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sugar-from-wood-food-from-algae.html | Sugar From Wood, Food From Algae | True | By Seymour E. Harris | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/extends-string-to-26-games.html | Extends String to 26 Games | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/business-men-win-place-as-teachers-dr-love-cites-considerable-rise.html | BUSINESS MEN WIN PLACE AS TEACHERS; Dr. Love Cites Considerable Rise in Number Acting as Trade Course Instructors | True | By James J. Nagle | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/greenwich-area-gets-new-homes-part-of-a-community-of-300-residences.html | GREENWICH AREA GETS NEW HOMES; PART OF A COMMUNITY OF 300 RESIDENCES | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/vickys-international-motor-show-1950.html | VICKY'S INTERNATIONAL MOTOR SHOW 1950' | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rangers-play-tie-with-toronto-22-slowinski-goal-gives-blue-shirts.html | RANGERS PLAY TIE WITH TORONTO, 2-2; Slowinski Goal Gives Blue Shirts Fifth Deadlock of Season Before 13,141 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rewards-of-virtue.html | Rewards of Virtue | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/8th-army-awards-bronze-stars.html | 8th Army Awards Bronze Stars | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/grimm-is-out-at-dallas-managers-contract-dissolved-by-mutual.html | GRIMM IS OUT AT DALLAS; Manager's Contract Dissolved 'by Mutual Agreement' | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bags.html | Bags | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/john-w-harders-have-son.html | John W. Harders Have Son | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/football-scores-football-scores.html | Football Scores; Football Scores | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/baruch-gets-first-carver-foundation-christmas-seals.html | BARUCH GETS FIRST CARVER FOUNDATION CHRISTMAS SEALS | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/campaign-spending-at-peak-for-an-offyear-election-funds-raised-by.html | CAMPAIGN SPENDING AT PEAK FOR AN OFF-YEAR ELECTION; Funds Raised by Parties' National Offices Are Only a Fraction of What Is Being Spent | True | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-african-violets-environmental-conditions-govern-their-success.html | THE AFRICAN VIOLETS; Environmental Conditions Govern Their Success | True | By M.b. Cummings | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/kaltenborn-speaking.html | Kaltenborn Speaking | True | By Karl Schriftgiesser | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/tax-experts-to-meet.html | Tax Experts to Meet | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/spellman-pins-hope-on-common-sense.html | SPELLMAN PINS HOPE ON 'COMMON SENSE' | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/federation-builders-to-dine.html | Federation Builders to Dine | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/candy-bar-cut-in-canada-restored-to-6c-by-most-makers-of-chocolate.html | CANDY BAR CUT IN CANADA; Restored to 6c by Most Makers of Chocolate in Cocoa Drop | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/holders-the-right-one-is-the-key-to-good-composition.html | HOLDERS; The Right One Is the Key To Good Composition | True | By F.h. Romley | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/robert-r-carlson-to-wed-julie-m-fox-becomes-affianced.html | ROBERT R. CARLSON TO WED JULIE M. FOX; BECOMES AFFIANCED | True | Bradford Bachrach | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/scranton-crushes-albright.html | Scranton Crushes Albright | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/theres-beauty-in-the-ugly.html | There's Beauty in the Ugly | True | By Irving Stone | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/brazil-papers-indignant-finds-attempt-at-assassination-bestial-and.html | BRAZIL PAPERS INDIGNANT; Finds Attempt at Assassination 'Bestial and Stupid' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/jonathan-goodwin-weds-betsey-bent.html | JONATHAN GOODWIN WEDS BETSEY BENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/french-abandon-bulge-near-hanoi-army-in-indochina-withdraws-to.html | FRENCH ABANDON BULGE NEAR HANOI; Army in Indo-China Withdraws to Positions 35 Miles From North Vietnamese City | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-tour-around-the-city.html | A Tour Around the City | True | By Richard Eberhart | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/threat-to-the-land-in-the-sky-tibet-finds-itself-no-longer-out-of.html | Threat to 'The Land in the Sky'; Tibet finds itself no longer out of this world but faced instead with 'liberation' by neighboring Chinese Communists. | True | By Arthur Mathers | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/phone-strikers-ordered-back.html | Phone Strikers Ordered Back | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/city-loans-hold-near-peak-level-57600000-september-total-off-26.html | CITY LOANS HOLD NEAR PEAK LEVEL; $57,600,000 September Total Off 26% From August but Exceeds Other Months | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/postwar-korea-a-challenge-for-the-un.html | Post-War Korea: A Challenge for the U.N. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/us-considers-accusing-peiping-before-un-of-joining-korea-war-us.html | U.S. Considers Accusing Peiping Before U.N. of Joining Korea War; U.S. SIFTS CHARGE AGAINST RED CHINA | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/letters-of-saints-put-on-exhibition-st-peters-church-library-shows.html | LETTERS OF SAINTS PUT ON EXHIBITION; St. Peter's Church Library Shows Collection on the 7th Anniversary of Founding | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-truman-guarded-6-secret-service-men-meet-her-here-after.html | MISS TRUMAN GUARDED; 6 Secret Service Men Meet Her Here After 'Incident' | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/queens-asks-part-in-housing-plans-commerce-chamber-calls-on-city.html | QUEENS ASKS PART IN HOUSING PLANS; Commerce Chamber Calls on City Authority to Consult City Leaders First | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/general-increase-in-tv-prices-seen-andrea-predicts-industrywide.html | GENERAL INCREASE IN TV PRICES SEEN; Andrea Predicts Industry-Wide Rise in Line With Costs-- Big Producers Doubtful | True | By Alfred R. Zipser Jr. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/equipment-issue-cleared.html | Equipment Issue Cleared | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/ski-prospects-new-englands-winter-resorts-preparing-for-a-record.html | SKI PROSPECTS; New England's Winter Resorts Preparing For a Record (and Snowy) Season | True | By Frank Elkins | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/caroline-t-scott-bride-in-richmond-cathedral-of-the-sacred-heart.html | CAROLINE T. SCOTT BRIDE IN RICHMOND; Cathedral of the Sacred Heart Scene of Her Marriage to Comte Edouard Decazes | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/building-supplies-dealer-appoints-a-controller.html | Building Supplies Dealer Appoints a Controller | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-city-joyce-knew.html | The City Joyce Knew | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/closed-mill-stirs-town-to-action-maynard-committee-studying-plan-to.html | CLOSED MILL STIRS TOWN TO ACTION; Maynard Committee Studying Plan to Take Over Plant of American Woolen Co. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/big-brims.html | Big Brims | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-hymnparade-the-compiler-of-a-new-religious-song-book-lists.html | The Hymn-Parade; The compiler of a new religious song book lists America's ten favorites. | True | By Arthur Austin Editor of (THE FAMILY BOOK OF FAVORITE HYMNS.) | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bars-to-close-tuesday-liquor-sales-barred-from-6-am-to-7-pm-voting.html | BARS TO CLOSE TUESDAY; Liquor Sales Barred From 6 A.M. to 7 P.M., Voting Hours | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lehar-festival.html | LEHAR FESTIVAL | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/french-socialists-meet-party-stand-on-german-arms-and-indochina.html | FRENCH SOCIALISTS MEET; Party Stand on German Arms and Indo-China Debated | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/kathryn-finnerty-wed-she-is-bride-of-john-t-quinn-in-summit-church.html | KATHRYN FINNERTY WED; She Is Bride of John T. Quinn in Summit Church Ceremony | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/aid-by-chinese-scored-pepper-says-macarthur-views-move-in-korea-as.html | AID BY CHINESE SCORED; Pepper Says MacArthur Views Move in Korea as 'Serious' | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/virginia-koehler-a-bride-married-in-maplewood-chapel-to-john-h.html | VIRGINIA KOEHLER A BRIDE; Married in Maplewood Chapel to John H. Bunnell Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/holy-cross-capitalizes-on-harvard-mistakes-to-gain-victory-at.html | Holy Cross Capitalizes on Harvard Mistakes to Gain Victory at Cambridge; CRUSADERS CRUSH CRIMSON TEAM, 26-7 Holy Cross Scores All Four of Its Touchdowns in First Half Against Harvard MALOY HIGHLIGHTS ATTACK Scores Twice on Sneak Plays -Losers Make Only Tally on Pass in Last Period. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/adale-olyphant-wed-in-st-james-church-to-david-i-miller-a-former.html | Adale Olyphant Wed in St. James Church To David I. Miller, a Former Army Major | True | The New York Times | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/524325-expended-in-36-senate-races-final-figures-expected-to-go.html | $524,325 EXPENDED IN 36 SENATE RACES; Final Figures Expected to Go Much Higher-- 'Loopholes' in Restrictions Cited | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/virginia-triumphs-3414-beats-the-citadel-with-strong-ground.html | VIRGINIA TRIUMPHS, 34-14; Beats The Citadel With Strong Ground Game--Papit Stars | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/fog-over-the-political-landscape-a-national-election-being-fought.html | Fog Over the Political Landscape; A national election being fought by two divided parties may fail to clear the air. | True | By Arthur Krock | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/list-of-casualties-dead.html | List Of Casualties; DEAD | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/limbachergolden.html | Limbacher--Golden | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/top-surgeons-to-speak-association-of-military-men-to-convene-here.html | TOP SURGEONS TO SPEAK; Association of Military Men to Convene Here Thursday | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/corn-is-weakened-by-profittaking-other-grains-dip-in-sympathy-then.html | CORN IS WEAKENED BY PROFIT-TAKING; Other Grains Dip in Sympathy, Then Rally Feebly to End the Day Up Fractions | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/manila-and-the-bell-report.html | MANILA AND THE BELL REPORT | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/gets-2000000-army-order.html | Gets $2,000,000 Army Order | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/world-student-service-find.html | WORLD STUDENT SERVICE FUND | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mary-cuff-to-be-bride-of-joseph-dittrich-miss-hopkins-fiancee-of-db.html | Mary Cuff'to Be Bride of Joseph Dittrich; Miss Hopkins Fiancee of D.B. Ellsworth | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/japanese-treaty-is-sure-with-or-without-russians-aroused-by-the-war.html | JAPANESE TREATY IS SURE, WITH OR WITHOUT RUSSIANS; Aroused by the War in Korea, Other Powers Are Determined to Have a Settlement | True | By Walter Sullivan | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/voy-luckner-to-lecture-in-us.html | Voy Luckner to Lecture in U.S. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/wagner-commends-lehman.html | Wagner Commends Lehman | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dewey-and-mayor-confer-on-voting-taking-precautions-against-voting.html | DEWEY AND MAYOR CONFER ON VOTING; TAKING PRECAUTIONS AGAINST VOTING IRREGULARITIES | True | The New York Times | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/publishers-cited-in-finley-awards-alumni-of-city-college-honor-mrs.html | PUBLISHERS CITED IN FINLEY AWARDS; Alumni of City College Honor Mrs. Reid, A.H. Sulzberger for Aid to City's Welfare | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/debutantes-aid-ticket-sale-of-benefit-nov-29-at-ring-round-moon-for.html | Debutantes Aid Ticket Sale of Benefit Nov. 29 At 'Ring 'Round Moon' for Berkshire Farm; FURTHERING SUCCESS OF THEATRE PARTY | True | Ernemac | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sons-2touchdown-runs-set-back-fathers-team.html | Son's 2-Touchdown Runs Set Back Father's Team | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/manen-performs-own-violin-music-plays-beethoven-work-that-he.html | MANEN PERFORMS OWN VIOLIN MUSIC; Plays Beethoven Work That He Finished, Transcriptions of Other Composers | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/syracuse-blanks-lafayette-by-340-orange-overpowers-rivals-with.html | SYRACUSE BLANKS LAFAYETTE BY 34-0; Orange Overpowers Rivals With Varied Running and Passing Offensive | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/immigration-bars-called-too-harsh-roman-catholic-leader-tells.html | IMMIGRATION BARS CALLED TOO HARSH; Roman Catholic Leader Tells Conference Easing of Laws Is a Moral Obligation | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-return-of-the-fox.html | The Return of the Fox | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/finished-and-fully-occupied.html | FINISHED AND FULLY OCCUPIED | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/trumans-speech-saying-democrats-won-prosperity-led-world-fight-on.html | Truman's Speech Saying Democrats Won Prosperity, Led World Fight on Reds; Sees Gain for World Peace | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/hospital-harvest-festival.html | Hospital Harvest Festival | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/clifford-odets-sans-message-playwright-talks-about-the-country-girl.html | CLIFFORD ODETS SANS MESSAGE; Playwright Talks About "The Country Girl," His New Play | True | By Elliot Norton | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/daughter-to-mrs-nh-clare.html | Daughter to Mrs. N.H. Clare | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/politics-and-the-census-both-parties-will-jockey-for-advantage-in.html | POLITICS AND THE CENSUS; Both Parties Will Jockey for Advantage in Reapportioning Congressional Districts | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/panels-feature-realty-program-varied-topics-to-be-discussed-by.html | PANELS FEATURE REALTY PROGRAM; Varied Topics to Be Discussed by Experts at Convention in Miami Beach, Fla. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/notes-on-science-virchow-societys-anniversary-terramycin-for.html | NOTES ON SCIENCE; Virchow Society's Anniversary -- Terramycin for Animals VIRCHOW SOCIETY-- | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/fifth-in-row-for-arizona.html | Fifth in Row for Arizona | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/retail-sales-lag-a-growing-worry-failure-of-early-promotions.html | RETAIL SALES LAG A GROWING WORRY; Failure of Early Promotions Creates Dilemma as to How to Price Replacements | True | By Greg MacGregor | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/boxer-dies-after-knockout.html | Boxer Dies After Knockout | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/intervention-in-korea-for-the-yalu-dams.html | Intervention in Korea; For the Yalu Dams? | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/experts-contest-food-price-rise-economist-couple-cite-surplus-of.html | EXPERTS CONTEST FOOD PRICE RISE; Economist Couple Cite Surplus of Essential Items, Decry Effects of Forecasts | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/new-naval-post-for-lyons-jr.html | New Naval Post for Lyons Jr. | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rezoning-is-debated-for-cranford-plant.html | REZONING IS DEBATED FOR CRANFORD PLANT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/gold-cup-speed-boating-set-for-seattle-in-1951.html | Gold Cup Speed Boating Set for Seattle in 1951 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rutgers-seniors-allowed-to-study-independently.html | Rutgers Seniors Allowed To Study Independently | True | | 1978-08-07 | RE0000005187 | B00000271637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/terenwebb.html | Teren--Webb | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/exgovernor-retires-in-manila.html | Ex-Governor Retires in Manila | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/fordham-run-goes-to-brooklyn-prep-team-victor-with-55-points-pharao.html | FORDHAM RUN GOES TO BROOKLYN PREP; Team Victor with 55 Points-- Pharao of Mt. St. Michael's Races to Easy Triumph | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/st-michaels-on-top-416-overcomes-hofstras-early-lead-on-plourdes-3.html | ST. MICHAEL'S ON TOP, 41-6; Overcomes Hofstra's Early Lead on Plourde's 3 Touchdowns | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/puerto-rico-opens-calm-enrollment-women-voters-sign-up-quietly.html | PUERTO RICO OPENS CALM ENROLLMENT; Women Voters Sign Up Quietly After Week of Tension Set Off by Abortive Revolt | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dutch-siy-us-undersells.html | Dutch Siy U.S. Undersells | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/veronica-dwight-bride-in-hewlett-wears-ivory-satin-gown-for-wedding.html | VERONICA DWIGHT BRIDE IN HEWLETT; Wears Ivory Satin Gown for Wedding to Mark G. Richard in St. Joseph's Church | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/ri-state-beaten-320.html | R.I. State Beaten, 32-0 | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Joseph A. Barry | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/doctor-presents-oldage-formula-a-happy-marriage-and-equal-parts-of.html | DOCTOR PRESENTS OLD-AGE FORMULA; A Happy Marriage and Equal Parts of Industry, Play Are Physician's Prescription | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-korean-war-fighting-is-stepped-up-in-north-korea.html | The Korean War; FIGHTING IS STEPPED UP IN NORTH KOREA | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dollar-shortage-disappearing-fast-demand-also-grows-for-end-of.html | DOLLAR SHORTAGE DISAPPEARING FAST; Demand Also Grows for End of Import, Exchange as Well as Other Trade Barriers | True | By Thomas F. Conroy | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/daughter-to-mrs-robert-watts.html | Daughter to Mrs. Robert Watts | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/voter-109-is-dewey-backer.html | Voter, 109, Is Dewey Backer | True | | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-05 | 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/realty-executives-get-promotions.html | REALTY EXECUTIVES GET PROMOTIONS | True | Dahlheim | 1978-08-07 | RE0000005187 | B00000271637 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/buyers-seen-by-appointment.html | Buyers Seen by Appointment | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/drugs-for-korea-due-here.html | Drugs for Korea Due Here | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/brazilian-soccer-team-bows.html | Brazilian Soccer Team Bows | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/letters-to-the-times-soviet-record-appraised-to-improve-teacher.html | Letters to The Times; Soviet Record Appraised To Improve Teacher Morale Honorary Deputies Opposed Restricting Civilian Output | True | BENJAMIN H. NAMM.REBECCA C. SIMONSON,MAXWELL F. MARCUSE.C.F. COOKE. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/births-drop-deaths-rise-report-issued-for-last-month-in-city.html | BIRTHS DROP, DEATHS RISE; Report Issued for Last Month in City Compared to September | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/tin-soars-in-singapore.html | Tin Soars in Singapore | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/church-cornerstone-is-laid.html | Church Cornerstone Is Laid | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/madeleine-gilbert-to-be-bride-nov-25.html | MADELEINE GILBERT TO BE BRIDE NOV. 25 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/russian-split-stressed-league-here-asks-un-units-to-differentiate.html | RUSSIAN SPLIT STRESSED; League Here Asks U.N. Units to Differentiate Peoples Rulers | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/fitzpatrick-asks-defeat-of-dewey-asserts-governor-has-failed-to.html | FITZPATRICK ASKS DEFEAT OF DEWEY; Asserts Governor Has Failed to Explain the 'Shameful Episode' of Hanley Letter Other Charges Summarized | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/clarence-bowker-rail-executive-79-exvice-president-of-grand-trunk.html | CLARENCE BOWKER, RAIL EXECUTIVE, 79; Ex-Vice President of Grand Trunk Western, 38 Years With Line, Dies in Detroit | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/strong-new-steel-resists-corrosion-t1-also-holds-toughness-at.html | STRONG NEW STEEL RESISTS CORROSION; 'T1' Also Holds Toughness at Temperatures Below Zero, Carnegie-Illinois Says | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/warren-and-nixon-betting-favorites-california-governor-viewed-as.html | WARREN AND NIXON BETTING FAVORITES; California Governor Viewed as Far in Lead, but Mrs. Douglas Gains in Senate Race Stresses Communist Issue Democratic Registration High | True | By Lawrence E. Davies Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/burma-sets-amnesty-deadline.html | Burma Sets Amnesty Deadline | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/prizes-for-economics-essays.html | Prizes for Economics Essays | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/sports-of-the-times-alexander-the-great-the-missing-victory-ave.html | Sports of The Times; Alexander The Great The Missing Victory Ave Atque Vale On the Beam | True | By Arthur Daley | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/nbcs-big-show-makes-radio-debut-tallulah-bankhead-and-ethel-merman.html | N.B.C.'S 'BIG SHOW' MAKES RADIO DEBUT; Tallulah Bankhead and Ethel Merman in Repartee Duel-- Durante and Thomas Heard Jose Ferrer as Cyrano Benny Goodman on WNEW | True | By Jack Gould | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/burning-match-dispels-odors.html | Burning Match Dispels Odors | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/elt-doing-payment-deferred.html | E.L.T. Doing 'Payment Deferred' | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/ship-group-aide-resigns-sd-schell-quits-national-body-to-resume-law.html | SHIP GROUP AIDE RESIGNS; S.D. Schell Quits National Body to Resume Law Practice | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/profit-comparison-called-misleading-nam-analysis-finds-sharp.html | PROFIT COMPARISON CALLED MISLEADING; N.A.M. Analysis Finds Sharp National Income Rise Since 1939 Must Be Considered NEW MEASUREMENT URGED Study Asserts Net Should Be Weighed Against the Sales Dollar for True Picture | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/at-the-theatre-young-peoples-troupe-provides-fun-for-the-kiddies-in.html | AT THE THEATRE; Young People's Troupe Provides Fun for the Kiddies in Its First Show at Provincetown Playhouse | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/text-of-macarthur-statement.html | Text of MacArthur Statement | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/farley-will-vote-for-impellitteri-wider-rift-with-flynn-held-to.html | FARLEY WILL VOTE FOR IMPELLITTERI; Wider Rift With Flynn Held to Presage '52 Fight--Joe Louis Also Backs Acting Mayor FARLEY WILL VOTE FOR IMPELLITTERI Prediction of 400,000 Plurality | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/truman-charges-false-says-taft-senator-blames-administration-for.html | TRUMAN CHARGES FALSE, SAYS TAFT; Senator Blames Administration for Red China and Korean War --Cites Speech's 'Omissions' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/pay-freeze-setup-is-decried-by-cio-wage-controls-do-not-hit-the.html | PAY FREEZE SET-UP IS DECRIED BY C.I.O.; Wage Controls Do Not Hit the Basic Cause of Inflation, Union's Journal Charges Production Act Assailed Wisdom of Pay Freeze Hit | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/3-film-men-in-deal-for-julius-caesar-independentlymade-16mm-movie.html | 3 FILM MEN IN DEAL FOR 'JULIUS CAESAR'; Independently-Made 16-mm. Movie Produced in Chicago Will Tour 'Art Houses' | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/trade-data-offered-on-egypt.html | Trade Data Offered on Egypt | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/davis-to-be-on-radio-tonight.html | Davis to Be on Radio Tonight | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/marshall-reveals-a-defense-program-of-4-years-or-more-he-gives-no.html | MARSHALL REVEALS A DEFENSE PROGRAM OF 4 YEARS OR MORE; He Gives No Dollar Figure, but Unofficial Reports Are at 55 Billions for 1951 CIVILIAN CURBS 'DISTANT' U.S. to Control Raw Materials but Not the End Product, Business Advisers Learn Matter of Synchronization MARSHALL REVEALS 4-YEAR DEFENSE Anti-Trust Laws Issue | True | By Charles E. Egan Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/goya-art-display-opens-wednesday-loan-exhibition-for-benefit-of.html | GOYA ART DISPLAY OPENS WEDNESDAY; Loan Exhibition for Benefit of Fine Arts Institute of N.Y.U. to Be Held at Wildenstein's | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/new-church-edifice-is-begun.html | New Church Edifice Is Begun | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/still-their-hero.html | STILL THEIR HERO | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/4-mayoral-rivals-in-video-harmony-but-their-goodwill-on-mrs.html | 4 MAYORAL RIVALS IN VIDEO 'HARMONY'; But Their Good-Will on Mrs. Roosevelt's Program Sours in Later Appearances 4 MAYORAL RIVALS IN VIDEO 'HARMONY' Explains Council Absences Substitutes" at Studio | True | By Douglas Dales | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/eban-says-arabs-still-are-hostile-envoy-places-main-emphasis.html | EBAN SAYS ARABS STILL ARE HOSTILE; Envoy Places Main Emphasis, However, on Israel's Fight for Economic Success | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/rhodesia-tobacco-vies-with-souths.html | RHODESIA TOBACCO VIES WITH SOUTH'S | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/plant-makes-perchlorethelyne.html | Plant Makes Perchlorethelyne | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/stokes-sees-role-in-drama-of-faith-return-of-christ-is-stressed-in.html | STOKES SEES ROLE IN DRAMA OF FAITH; Return of Christ Is Stressed in First Sermon as the Rector of St. Bartholomew's | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.1950/11/06/archives/verdi-opera-opens-for-met-tonight-four-singers-to-make-debuts-in.html | VERDI OPERA OPENS FOR MET TONIGHT; Four Singers to Make Debuts in 'Don Carlo,' Inaugurating Company's 66th Season | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/filipinos-mopping-up-in-korea.html | Filipinos Mopping Up in Korea | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/drive-for-charity-urged-by-pontiff-spellman-back-from-rome-says.html | DRIVE FOR CHARITY URGED BY PONTIFF; Spellman, Back From Rome Says Pius Wants All People Helping Words With Deeds Talks of 'Good Samaritan' Help for Koreans Mapped German Military Group Formed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/soviet-czechs-sign-trade-pact.html | Soviet, Czechs Sign Trade Pact | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/rice-to-address-dramatists.html | Rice to Address Dramatists | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/rome-pledges-drive-against-neofascism.html | ROME PLEDGES DRIVE AGAINST NEO-FASCISM | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/heads-womens-activities-of-cancer-group-here.html | Heads Women's Activities Of Cancer Group Here | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/vargas-views-role-of-brazil.html | Vargas Views Role of Brazil | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/aftermath-of-nationalist-uprising-in-puerto-rico.html | AFTERMATH OF NATIONALIST UPRISING IN PUERTO RICO | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/rangers-checked-by-hawks-six-31-new-yorkers-fail-to-register-until.html | RANGERS CHECKED BY HAWKS SIX, 3-1; New Yorkers Fail to Register Until 18:13 of 3d Period-- 14 Penalties Mark Game | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/election-ticket.html | ELECTION TICKET | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/rededication-urged-gustavus-adolphus-lutheran-church-is-85-years.html | REDEDICATION URGED; Gustavus Adolphus Lutheran Church is 85 Years Old | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/quick-aid-to-asia-urged-gen-erskine-says-there-still-is-time-to.html | QUICK AID TO ASIA URGED; Gen. Erskine Says There Still Is Time to Save the Area | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/moose-show-to-tour-bases.html | Moose Show to Tour Bases | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/stores-built-in-riverdale.html | Stores Built in Riverdale | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/daughter-to-mrs-peter-h-conze.html | Daughter to Mrs. Peter H. Conze | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/moscow-and-the-big-three.html | MOSCOW AND THE BIG THREE | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/police-have-radio-trouble.html | Police Have Radio Trouble | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/miss-mary-siler-to-become-bride-bryn-mawr-alumna-engaged-to-edward.html | MISS MARY SILER TO BECOME BRIDE; Bryn Mawr Alumna Engaged to Edward Raymond--Both With Defense Department Shakin--Kleinberg | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/4-carboloy-appointments-made.html | 4 Carboloy Appointments Made | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/october-production-of-tv-sets-813851.html | OCTOBER PRODUCTION OF TV SETS 813,851 | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/operating-rules-offered-directors-management-institute-issues-them.html | OPERATING RULES OFFERED DIRECTORS; Management Institute Issues Them After Studying 238 Well Managed Companies PUBLICITY A PRIME DUTY 'Outside' Members Should Fix Executives' Salaries, Control Employment, Report Says Keen Public Informed Executives' Records Cited | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/books-and-authors.html | Books and Authors | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/acute-steel-supply-forecast-for-1951.html | ACUTE STEEL SUPPLY FORECAST FOR 1951 | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/two-national-title-meets-listed-on-record-eastern-ski-program.html | Two National Title Meets Listed On Record Eastern Ski Program; Jumping Events Set for Brattleboro, Vt. With Junior Downhill and Slalom in Berkshires--Eaton Is Re-Elected | True | By Frank Elkins Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/two-ships-taken-in-tow-coast-guard-picks-up-disabled-tanker-and.html | TWO SHIPS TAKEN IN TOW; Coast Guard Picks Up Disabled Tanker and Schooner | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/apartment-leases.html | APARTMENT LEASES | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/west-sifts-views-on-moscows-note-british-cabinet-meets-today-mccloy.html | WEST SIFTS VIEWS ON MOSCOW'S NOTE; British Cabinet Meets Today --McCloy Against Prejudging Soviet Proposal on Germany | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/vietnamese-agree-to-organize-army-bao-dai-will-take-charge-of-plan.html | VIETNAMESE AGREE TO ORGANIZE ARMY; Bao Dai Will Take Charge of Plan for a 3-Division Force Financed by French French Retreat in North | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/xavier-vanquishes-iona-prep-by-2013-kelly-paces-triumph-with-two.html | XAVIER VANQUISHES IONA PREP BY 20-13; Kelly Paces Triumph With Two Touchdowns--Brooklyn Prep Routed by Chaminade | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/germcarrying-rats-bred-in-north-korea.html | GERM-CARRYING RATS BRED IN NORTH KOREA | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/un-chief-is-stern-calls-intervention-one-of-most-offensive-acts-of.html | U.N. CHIEF IS STERN; Calls Intervention One of 'Most Offensive Acts' of Lawlessness BIG ENEMY TRAP AVERTED General Declares Troops Move Into Korea From Manchuria, Beyond Reach of His Army, Mission to Destroy Foe Two Red Divisions Identified M'ARTHUR CHARGES ALIENS REOPEN WAR Headquarters Is in Doubt Headquarters Is Calm Move on Complaint Doubted Washington Shuns Comment President Is Silent | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/chrysanthemum-exhibit-opens-in-brooklyn.html | CHRYSANTHEMUM EXHIBIT OPENS IN BROOKLYN | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/to-manage-liner-service.html | To Manage Liner Service | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/shaws-coffin-bears-terry-garden-spray.html | SHAW'S COFFIN BEARS TERRY GARDEN SPRAY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/giants-top-redskins-on-pooles-40yard-field-goal-with-four-seconds.html | Giants Top Redskins on Poole's 40-Yard Field Goal With Four Seconds Left; THE REDSKINS ON WAY TO THEIR FIRST TOUCHDOWN | True | By Louis Effrat | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/stone-laid-at-center-new-jewish-edifice-in-queens-to-be-completed.html | STONE LAID AT CENTER; New Jewish Edifice in Queens to Be Completed in Spring | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/piano-program-given-by-bernhard-weiser.html | PIANO PROGRAM GIVEN BY BERNHARD WEISER | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/obrien-heads-hotel-association.html | O'Brien Heads Hotel Association | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/france-expanding-her-oil-industry-refining-capacity-set-to-reach.html | FRANCE EXPANDING HER OIL INDUSTRY; Refining Capacity Set to Reach 18,700,000 Tons in '53--Also Increasing Tanker Fleet | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/dh-workman-in-new-post.html | D.H. Workman in New Post | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/groves-assails-mmahon-charge-of-atom-secret-theft-while-he-ruled.html | GROVES ASSAILS M'MAHON; Charge of Atom Secret Theft While He Ruled Bomb Is Scored | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/incarnation-parish-to-hold-2day-sale.html | INCARNATION PARISH TO HOLD 2-DAY SALE | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/wings-halt-bruin-six-42-take-second-place-in-league-by-winning.html | WINGS HALT BRUIN SIX, 4-2; Take Second Place in League by Winning Before 11,205 | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/red-chinas-step-angers-marines-us-force-does-well-in-first.html | RED CHINA'S STEP ANGERS MARINES; U.S. Force Does Well in First Encounter in Korea With Foe From Manchuria Relieved Korean Unit | True | By Michael James Special To The New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/spreading-wings.html | SPREADING WINGS | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/to-sell-printing-equipment.html | To Sell Printing Equipment | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/auriol-voices-hope-for-disarmament-french-president-says-action.html | AURIOL VOICES HOPE FOR DISARMAMENT; French President Says Action Must Be Guaranteed and Controlled by the U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/laurence-spiker-editor-on-times-assistant-sports-chief-for-13-years.html | LAURENCE SPIKER, EDITOR ON TIMES; Assistant Sports Chief for 13 Years Joined Paper in 1922 --Dies of Heart Attack | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/by-winston-churchill-the-second-world-war-installment-24problems-of.html | By Winston Churchill: The Second World War; INSTALLMENT 24-- PROBLEMS OF VICTORY Book II--Africa Redeemed | True | The New York Times | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/americans-top-trenton-local-team-gains-21-soccer-victoryhispanos.html | AMERICANS TOP TRENTON; Local Team Gains 2-1 Soccer Victory--Hispanos Triumph | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/office-floor-taken-by-diamond-company.html | OFFICE FLOOR TAKEN BY DIAMOND COMPANY | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/pecora-promises-hell-dominate-reaffirms-his-independence-derides.html | PECORA PROMISES HE'LL 'DOMINATE'; Reaffirms His Independence, Derides Reports He Will Remove Moses, Murphy | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/5th-commandment-topic-dr-bernadt-finds-most-us-children-obey-it.html | 5TH COMMANDMENT TOPIC; Dr. Bernadt Finds Most U.S. Children Obey It Well | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/patient-aid-urged-for-palsied-child-try-to-teach-some-skill-that.html | PATIENT AID URGED FOR PALSIED CHILD; Try to Teach Some Skill That Will Give Happiness, Dr. Fay Advises Conference Here NEED FOR FAITH STRESSED Cancer Society Founder Asks New Group to Avoid Pitfalls of Similar Organizations | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/drifting-trawler-aground.html | Drifting Trawler Aground | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/jersey-campaign-lacking-in-fervor-main-offices-to-be-filled-are-14.html | JERSEY CAMPAIGN LACKING IN FERVOR; Main Offices to Be Filled Are 14 Seats in Congress and 4 in State Assembly BOTH SIDES CLAIM GAIN But Neutral Observers Expect Election to Cause Little Change in Present Ratios Statewide Races Lacking Democratic Club Active | True | By Kalman Seigel Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/vice-president-is-named-by-ward-wheelock-co.html | Vice President Is Named By Ward Wheelock Co. | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/miss-betty-arnoff-lawyers-fiancee-vassar-graduate-to-be-bride-of.html | MISS BETTY ARNOFF LAWYER'S FIANCEE; Vassar Graduate to Be Bride of Herbert Prashker, Who Studied at Columbia Osias--Hoffman | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/us-riders-annex-international-lowscore-trophy-at-horse-show.html | U.S. Riders Annex International Low-Score Trophy at Horse Show; AMERICANS WHO WON THE THREE-DAY INTERNATIONAL TEST | True | By Michael Strauss | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/dalai-lama-stays-in-tibet-capital-lhasa-stops-delegation-to-peiping.html | Dalai Lama Stays in Tibet Capital; Lhasa Stops Delegation to Peiping; DALAI LAMA STAYS IN TIBETAN CAPITAL | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/gross-clients-next-in-gambling-inquiry.html | GROSS CLIENTS NEXT IN GAMBLING INQUIRY | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/bias-letter-disputed-in-jersry-campaign.html | BIAS LETTER DISPUTED IN JERSRY CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/grace-line-names-lutz-vice-president-three-other-veterans-get-new.html | Grace Line Names Lutz Vice President; Three Other Veterans Get New Posts | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/buy-homes-in-wantagh-li.html | Buy Homes in Wantagh, L.I. | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/israeli-wants-described-dr-silver-tells-zionists-nation-needs.html | ISRAELI WANTS DESCRIBED; Dr. Silver Tells Zionists Nation Needs Population Rise, Aid | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/furniture-sales-higher-15-gain-noted-in-september-compared-with.html | FURNITURE SALES HIGHER; 15% Gain Noted in September Compared With Year Ago | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/heads-mobilization-unit.html | Heads Mobilization Unit | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/marie-l-murphys-plans-she-will-be-married-on-nov-25-to-john-boyle.html | MARIE L. MURPHY'S PLANS; She Will Be Married on Nov. 25 to John Boyle Nash | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/susan-johnstone-engaged-to-wed-descendant-of-early-mayors-betrothed.html | SUSAN JOHNSTONE ENGAGED TO WED; Descendant of Early Mayors Betrothed to P.H. Milliken, Former N.Y.U. Student Collins--Brown | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/dewey-rests-here-for-tvradio-drive-to-start-18hour-campaign.html | DEWEY RESTS HERE FOR TV-RADIO DRIVE; To Start 18-Hour Campaign Marathon This Morning-- Makes Talk at Church | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/swiss-air-wreck-found-fliers-spot-plane-that-carried-48-near-top-of.html | SWISS AIR WRECK FOUND; Fliers Spot Plane That Carried 48 Near Top of Mont Blanc | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/client-relations-chief-for-industrial-designer.html | Client Relations Chief For Industrial Designer | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/walter-opposes-red-law-revision-representative-says-this-is-not.html | WALTER OPPOSES RED LAW REVISION; Representative Says This Is Not Needed--Favors Inquiry on McGrath's Enforcement Attacks Brides' Detention Colombia Sugar Export Rises | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/ship-faces-reconversion-gordon-used-as-dp-carrier-to-rejoin.html | SHIP FACES RECONVERSION; Gordon, Used as D.P. Carrier, to Rejoin President Lines | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/agriculture-plan-drafted-by-dutch-project-calls-for-integration-by.html | AGRICULTURE PLAN DRAFTED BY DUTCH; Project Calls for Integration by West European Nations of Crops and Prices Authority Over Prices Gradual Cut in Protection | True | By Sydney Gruson Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/sharett-to-address-hadassah.html | Sharett to Address Hadassah | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/members-of-society-hosts-at-horse-show.html | MEMBERS OF SOCIETY HOSTS AT HORSE SHOW | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/abroad-are-stalin-and-mao-forming-a-partnership-for-conquest-the.html | Abroad; Are Stalin and Mao Forming a Partnership for Conquest? The Unthinkable Deal The Meeting at Prague | True | By Anne O'Hare McCormick | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/parleys-continue-in-eagle-dispute.html | PARLEYS CONTINUE IN EAGLE DISPUTE | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/exchange-terms-set-in-utility-stock-deal.html | EXCHANGE TERMS SET IN UTILITY STOCK DEAL | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/stephanie-scourby-bows-brooklyn-mezzosoprano-gives-a-program-at.html | STEPHANIE SCOURBY BOWS; Brooklyn Mezzo-Soprano Gives a Program at Town Hall | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/5-picked-for-school-head-new-york-man-one-of-those-set-for.html | 5 PICKED FOR SCHOOL HEAD; New York Man One of Those Set for Administrator Race | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/browns-set-back-cardinals-by-107-grozas-field-goal-in-first-period.html | BROWNS SET BACK CARDINALS BY 10-7; Groza's Field Goal in First Period Wins, Gives Victors American-Division Lead Losers Drive 80 Yards | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/church-opens-centenary-monthlong-celebration-gets-under-way-in.html | CHURCH OPENS CENTENARY; Month-Long Celebration Gets Under Way in Bronxville | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/made-president-of-home-for-aged-infirm-hebrews.html | Made President of Home For Aged, Infirm Hebrews | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/texas-triumph-over-smu-weeks-outstanding-event-in-college-football.html | Texas' Triumph Over S.M.U. Week's Outstanding Event in College Football; LONGHORNS RATED WITH NATION'S BEST Texas Now Seems Assured of Conference Title and Bid to Dallas Cotton Bowl DARTMOUTH'S STAR RISES Hanoverians Finally in Stride Against Yale--Ohio State, Columbia, Illinois Excel Illinois in Contention Tiger Among the Best | | By Allison Danzig | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/austria-beats-denmark-51.html | Austria Beats Denmark, 5-1 | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/gop-gains-likely-in-next-congress-but-not-control-campaign-survey.html | G.O.P. GAINS LIKELY IN NEXT CONGRESS BUT NOT CONTROL; Campaign Survey Indicates Democrats Will Rule the 82d but by Reduced Majorities REPUBLICANS BRING ISSUE Assert Attempt Is Being Made to Suppress News of Chinese Reds 'Pouring' Into Korea Concealment Is Charged Senate Gains Vital to G.O.P. GAINS IN CONGRESS BY G.O.P. INDICATED Several Democrats Hard Pressed Interest in State Contests | | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/lamp-trade-cuts-material-buying-some-manufacturers-here-react-to.html | LAMP TRADE CUTS MATERIAL BUYING; Some Manufacturers Here React to Sharp Drop in Retail Purchasing | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/world-bank-mission-arrives-in-baghdad.html | WORLD BANK MISSION ARRIVES IN BAGHDAD | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/cotton-purchase-fund-set-up.html | Cotton Purchase Fund Set Up | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/the-mcarran-act-again.html | THE MCARRAN ACT AGAIN | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/bostwick-field-advances-triumphs-107-in-semifinals-of-argentine.html | BOSTWICK FIELD ADVANCES; Triumphs, 10-7, in Semi-Finals of Argentine Open Polo | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/miniature-poodle-best-at-elizabeth-mrs-frelinghuysens-entrant.html | MINIATURE POODLE BEST AT ELIZABETH; Mrs. Frelinghuysen's Entrant Victor in Field of 661 at Union County K.C. Show | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/truman-arriving-home-to-vote-in-election.html | TRUMAN ARRIVING HOME TO VOTE IN ELECTION | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/only-way-to-larger-service.html | Only Way to Larger Service | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/tax-flexibility-asked-tool-and-die-manufacturers-urge-1947-to-1949.html | TAX FLEXIBILITY ASKED; Tool and Die Manufacturers Urge 1947 to 1949 'Base' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/bulls-get-no-help-in-cotton-market-factors-for-upturn-lacking-in.html | BULLS GET NO HELP IN COTTON MARKET; Factors for Upturn Lacking in Week and Irregularity Leads to Drop at End | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/solomon-offers-recital-at-piano-performs-music-by-beethoven-haydn.html | SOLOMON OFFERS RECITAL AT PIANO; Performs Music by Beethoven, Haydn, Schumann and Liszt in Carnegie Hall Program | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/peace-held-security-key-niemoeller-says-germanys-solution-is-to.html | PEACE HELD SECURITY KEY; Niemoeller Says Germany's Solution Is to Shun War | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/nuptials-on-dec-9-for-alice-vahlsing.html | NUPTIALS ON DEC. 9 FOR ALICE VAHLSING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/steel-pay-talks-resume-today.html | Steel Pay Talks Resume Today | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/10-seized-in-raids-on-narcotics-ring-nine-including-one-woman-held.html | 10 SEIZED IN RAIDS ON NARCOTICS RING; Nine, Including One Woman, Held in Bail After One Man Is Wounded at Garage Wide Operations Seen Man on Probation Seized | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/lujack-of-bears-trips-lions-3521-veteran-back-scores-twice-and.html | LUJACK OF BEARS TRIPS LIONS, 35-21; Veteran Back Scores Twice and Kicks 5 Extra Points --McMillin Under Fire | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/us-pay-at-7-billions-civil-service-head-adds-cases-of-disloyalty.html | U.S. PAY AT 7 BILLIONS; Civil Service Head Adds Cases of Disloyalty Are Few | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/arranges-7500000-loan.html | Arranges $7,500,000 Loan | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/hanley-gains-in-health-progress-in-rest-called-steady-hospital.html | HANLEY GAINS IN HEALTH; Progress in Rest Called Steady -- Hospital Leave Uncertain | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/citys-reservoirs-now-at-643-of-capacity.html | City's Reservoirs Now At 64.3% of Capacity | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/teacher-aid-urged-in-religious-study-msgr-middleton-asks-catholic.html | TEACHER AID URGED IN RELIGIOUS STUDY; Msgr. Middleton Asks Catholic Group to Defend Released Time, 'Again Under Attack' | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/news-of-food-saanen-swiss-cheese-made-for-400-years-available-here.html | News of Food; Saanen, Swiss Cheese Made for 400 Years, Available Here Again After Long Absence 720,000 Pounds of Swordfish C.A.R.E. Adds Asia Sweets Ready for Czechs | True | By June Owen | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/chicago-crime-study-may-sway-election.html | CHICAGO CRIME STUDY MAY SWAY ELECTION | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/john-obrien-owned-hudson-county-paper.html | JOHN O'BRIEN, OWNED HUDSON COUNTY PAPER | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/schedule-of-ski-tournaments.html | Schedule of Ski Tournaments | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/investor-acquires-w-27th-st-lofts-buys-12story-building-near-6th.html | INVESTOR ACQUIRES W. 27TH ST. LOFTS; Buys 12-story Building Near '6th' Ave.-- Second Ave. Site Is Leasad From Estate | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/spaak-critical-of-experts.html | Spaak Critical of 'Experts' | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/how-times-will-flash-election-results-by-lights-from-tower-in-times.html | How Times Will Flash Election Results By Lights From Tower in Times Square; GOVERNOR ELECTED U.S. SENATORIAL RESULT MAYORALITY CONTEST | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/the-korean-war-un-units-pressed-in-west-korea-bus-drive-on-in-east.html | The Korean War; U.N. UNITS PRESSED IN WEST KOREA BUS DRIVE ON IN EAST | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/qualifying-for-the-un.html | QUALIFYING FOR THE U.N. | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/new-friends-open-15th-season-here-chamber-music-concert-offers-2.html | NEW FRIENDS OPEN 15TH SEASON HERE; Chamber Music Concert Offers 2 Selections by Copland--Hungarian Quartet Plays | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/registration-peak-set-in-puerto-rico-unexpected-totals-counted-as.html | REGISTRATION PEAK SET IN PUERTO RICO; Unexpected Totals Counted as Observers Say Revolt Was Prematurely Sprung Links to Truman Assassin | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/rca-balks-at-federal-request-to-give-color-tv-tubes-to-cbs-rca-not.html | R.C.A. Balks at Federal Request To Give Color TV Tubes to C.B.S.; R.C.A. NOT TO GIVE COLOR TV TO C.B.S. | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/coal-short-in-germany-priorities-set-up-to-guarantee-supplies-for.html | COAL SHORT IN GERMANY; Priorities Set Up to Guarantee Supplies for Key Consumers | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/greyhound-line-buys-bus-stock.html | Greyhound Line Buys Bus Stock | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/new-eca-aide-in-london.html | New E.C.A. Aide in London | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/lehman-at-coney-keeps-a-tradition-3000-cheer-his-preelection.html | LEHMAN AT CONEY KEEPS A TRADITION; 3,000 Cheer His Pre-election Stroll--Rally Is Told Senator Will Win by 500,000 Another Great Team" in View Victories for Negro Education | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/knott-heads-peddie-board.html | Knott Heads Peddie Board | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/patterns-of-the-times-american-designer-series-rappi-vienna-native.html | Patterns of the Times: American Designer Series; Rappi, Vienna Native, Makes Gowns That Invite Dancing She Made Own Clothes Material Is First Problem A Double-Duty Pattern | True | By Virginia Pope | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/joy-marriner-u-of-edinburgh-exstudent-is-engaged-to-gilbert-kingan.html | Joy Marriner, U. of Edinburgh Ex-Student, Is Engaged to Gilbert Kingan Jr. of Queens; Benenson--Gasner | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/helen-lightner-presents-recital-soprano-performs-chaussons-halfhour.html | HELEN LIGHTNER PRESENTS RECITAL; Soprano Performs Chausson's Half-Hour 'Poeme de l'Amour et de la Mer' in Town Hall | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/5-unions-approve-publishers-offer-printers-alone-reject-contract-3.html | 5 UNIONS APPROVE PUBLISHERS' OFFER; Printers Alone Reject Contract --3 Others of industry's 9 Crafts Still to Act Printers Turn Down Proposal Rises Effective at Once Printers Warned by Leader 18-Month Contract Rejected | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/church-is-warned-of-reds-as-rivals.html | CHURCH IS WARNED OF REDS AS RIVALS. | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/mattye-johnson-gives-recital.html | Mattye Johnson Gives Recital | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/russian-embassy-stained-wall-in-washington-smeared-by-bottle-of-red.html | RUSSIAN EMBASSY STAINED; Wall in Washington Smeared by Bottle of Red Ink | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/2000-new-books-in-exhibit.html | 2,000 New Books in Exhibit | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/insurance-plan-for-curb-truslow-announces-coverage-for-members-firm.html | INSURANCE PLAN FOR CURB; Truslow Announces Coverage for Members, Firm Partners | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/gop-seen-winning-pennsylvania-races.html | G.O.P. SEEN WINNING PENNSYLVANIA RACES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/bond-averages.html | BOND AVERAGES | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/city-proposes-to-fight-election-day-bonfires.html | City Proposes to Fight Election Day Bonfires | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/takes-interfaith-post-bunche-heads-organizing-unit-for-brotherhood.html | TAKES INTERFAITH POST; Bunche Heads Organizing Unit for Brotherhood Week | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/education-in-museums.html | EDUCATION IN MUSEUMS | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/ministers-deplore-political-campaigns.html | MINISTERS DEPLORE POLITICAL CAMPAIGNS | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/48-radio-tv-talks-to-mark-campaign-finale-here-today-mayoralty-race.html | 48 Radio, TV Talks to Mark Campaign Finale Here Today; Mayoralty Race Close CAMPAIGN'S FINALE ON RADIO, TV TODAY | True | By James A. Hagerty | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/jordan-charges-murder-asserts-12-israeli-soldiers-shot-and-killed-2.html | JORDAN CHARGES MURDER; Asserts 12 Israeli Soldiers Shot and Killed 2 Arab Children | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/resident-offices-report-on-trade-spring-lines-are-made-ready-for.html | RESIDENT OFFICES REPORT ON TRADE; Spring Lines Are Made Ready for Buyers Expected Soon --Warmth Slows Sales | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/french-unit-lands-in-japan.html | French Unit Lands in Japan | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/sunray-clears-14145000-in-9-months-almost-doubling-profit-reported.html | Sunray Clears $14,145,000 in 9 Months, Almost Doubling Profit Reported Year Ago | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/corsi-calls-rivals-political-fakes-he-says-tammany-pecora-and.html | CORSI CALLS RIVALS 'POLITICAL FAKES'; He Says 'Tammany' Pecora and Impellitteri Represent 'Bad Government' Raises Cost Estimate Will Continue Fight | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/nation-state-city-voting-tomorrow-races-for-congress-governor-and.html | NATION, STATE, CITY VOTING TOMORROW; Races for Congress, Governor and Mayor Are Commanding the Chief Interest Here Various Contests Over Nation Four Contestants for Mayor | True | By Joseph C. Ingraham | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/court-battle-on-in-insurance-case-beneficiary-seeks-5000-for-death.html | COURT BATTLE ON IN INSURANCE CASE; Beneficiary Seeks $5,000 for Death of Seaman Swept From a Destroyer | True | By Joseph J. Ryan | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/norwegian-tells-of-lag-in-shipping-finds-country-outdistanced-by.html | NORWEGIAN TELLS OF LAG IN SHIPPING; Finds Country Outdistanced by Principal Rivals in Spite of Tonnage Gain Owners Arrange Financing | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/library-building-started-ground-broken-for-nineteenth-structure-in.html | LIBRARY BUILDING STARTED; Ground Broken for Nineteenth Structure in Queens | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/fair-skies-rescue-air-defense-tests.html | FAIR SKIES RESCUE AIR DEFENSE TESTS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/student-finds-mistake-in-childrens-charter.html | Student Finds 'Mistake' In Children's Charter | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/books-of-the-times-a-mans-revelation-of-himself-variegated.html | Books of The Times; A Man's Revelation of Himself Variegated Personality Exposed | True | By Orville Prescott | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/foe-spurs-battles-chinese-reds-captured-by-marines-in-north-korea.html | FOE SPURS BATTLES; CHINESE REDS CAPTURED BY MARINES IN NORTH KOREA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/court-bars-tactics-of-credit-jeweler-state-agrees-to-settlement-on.html | COURT BARS TACTICS OF CREDIT JEWELER; State Agrees to Settlement on Refunds--Had Charged Swindle of $100,000 | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/utility-accord-reached-defense-department-gsa-plan-covers-power-gas.html | UTILITY ACCORD REACHED; Defense Department, G.S.A. Plan Covers Power, Gas, Water | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/bridge-nearing-completion.html | Bridge Nearing Completion | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/kesselring-play-is-due-in-winter-four-twelves-are-48-comedy-with-a.html | KESSELRING PLAY IS DUE IN WINTER; 'Four Twelves Are 48,' Comedy With a Cast of 15, Will Be Staged by Otto Preminger Two More Shows Retire Ruth Richmond Resigns | True | By Sam Zolotow | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/rams-rally-whips-fortyniners-2821-drive-for-21-points-in-third.html | RAMS RALLY WHIPS FORTY-NINERS, 28-21; Drive for 21 Points in Third Quarter Decides Battle of Passing Quarterbacks | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/sujata-asoka-offer-dances-of-the-east.html | SUJATA, ASOKA OFFER DANCES OF THE EAST | True | By John Martin | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/to-speak-on-polio-recovery.html | To Speak on Polio Recovery | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/swiss-discount-crisis-in-germany-see-no-cause-for-alarm-over.html | SWISS DISCOUNT CRISIS IN GERMANY; See No Cause for Alarm Over Payments Balance as O.E.E.C. Action Can Be Taken Rapid Recovery Stressed SWISS DISCOUNT CRISIS IN GERMANY Need of Stockpiling | True | By George H. Morison Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/british-diplomat-in-tokyo.html | British Diplomat in Tokyo | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/benefit-for-stage-relief-fund.html | Benefit for Stage Relief Fund | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/welles-movie-withheld-stars-criticism-of-germany-causes-fox-to.html | WELLES MOVIE WITHHELD; Star's Criticism of Germany Causes Fox to Cancel Release | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/new-york-skaters-on-top.html | New York Skaters on Top | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/westchester-vote-placed-at-241000-republicans-forecast-dewey.html | WESTCHESTER VOTE PLACED AT 241,000; Republicans Forecast Dewey Plurality of 90,000 in County on Tuesday Optimistic for Judge Smyth Ossining to Elect Officials School Issue in New Rochelle | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/sister-kenny-to-speak-in-drive.html | Sister Kenny to Speak in Drive | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/far-east-upsets-market-in-london-resistance-in-korea-invasion-of.html | FAR EAST UPSETS MARKET IN LONDON; Resistance in Korea, Invasion of Tibet by Chinese Factors in Checking Upswing POLITICS ALSO HALTS RISE General Election Signs Grow Proposed Controls Cloud Industrial Outlook New Government Loan FAR EAST UPSETS MARKET IN LONDON | True | By Lewis L. Nettleton Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/fumes-kill-two-children-sisters-8-and-11-die-in-brooklyn.html | FUMES KILL TWO CHILDREN; Sisters, 8 and 11, Die in Brooklyn --Grandparents Overcome | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/truman-at-home-sure-of-victories-flies-to-kansas-city-confident-for.html | TRUMAN, AT HOME, SURE OF VICTORIES; Flies to Kansas City 'Confident' for Democrats in Election --Spends Day Visiting | True | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/education-officials-to-confer.html | Education Officials to Confer | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/turkeys-minister-first-back-in-spain-ankaras-chief-of-mission.html | TURKEY'S MINISTER FIRST BACK IN SPAIN; Ankara's Chief of Mission Arrives After Withdrawal of the U.N. Ban | True | By Sam Pope Brewer Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/gloria-d-weiss-married-bride-of-daniel-l-fondiller-both-nyu.html | GLORIA D. WEISS MARRIED; Bride of Daniel L. Fondiller-- Both N.Y.U. Graduates | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/knitting-yarns-blended-developments-designed-to-cope-with-rising.html | KNITTING YARNS BLENDED; Developments Designed to Cope With Rising Wool Costs | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/economics-and-finance-chain-reaction-inflation.html | ECONOMICS AND FINANCE; Chain Reaction Inflation | True | By Edward H. Collins | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/michael-strange-author-60-dead-poet-actress-and-playwright-exwife.html | MICHAEL STRANGE, AUTHOR, 60, DEAD; Poet, Actress and Playwright, Ex-Wife of John Barrymore, Was Once Society Belle A Varied Career Followed Shaw's Advice Began Series of Readings | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/st-bonaventure-wins-4120.html | St. Bonaventure Wins, 41-20 | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/brewers-get-more-grain-increase-of-million-pounds-in-year-to-june.html | BREWERS GET MORE GRAIN; Increase of Million Pounds in Year to June 30 Reported | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/earnings-of-philco-show-sharp-spurt-10412000-or-603-a-share-in-9.html | EARNINGS OF PHILCO SHOW SHARP SPURT; $10,412,000, or $6.03 a Share, in 9 Months Slightly Under $10,531,914 1948 Record | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/at-dedication-ceremonies-of-new-chaplains-memorial.html | AT DEDICATION CEREMONIES OF NEW CHAPLAINS MEMORIAL | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/ogarrio-leaving-texas-co.html | Ogarrio Leaving Texas Co. | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/ferguson-receives-contract.html | Ferguson Receives Contract | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/lynch-says-dewey-has-evaded-issues-in-campaign-windup-he-calls.html | LYNCH SAYS DEWEY HAS EVADED ISSUES; In Campaign Wind-Up, He Calls Rival 'Cellophane-Wrapped' User of 'Silken Deception' Accuses Dewey of Evasion Quotes Upstate Editorial | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/late-drive-by-colts-stops-packers-4121.html | LATE DRIVE BY COLTS STOPS PACKERS, 41-21 | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/knick-five-beaten-in-overtime-9895-tricities-triumphs-in-nba.html | KNICK FIVE BEATEN IN OVERTIME, 98-95; Tri-Cities Triumphs in N.B.A. Contest Despite 35 Points Registered by Boryla. | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/operators-obtain-two-bronx-houses-geisinger-rau-take-realty-on.html | OPERATORS OBTAIN TWO BRONX HOUSES; Geisinger & Rau Take Realty on Tiffany St.--Investor Buys on Wilkins Ave. | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/takes-over-investments-of-steel-pension-funds.html | Takes Over Investments Of Steel Pension Funds | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/two-soldiers-identified-hartford-conn-men-were-among-3-killed-in.html | TWO SOLDIERS IDENTIFIED; Hartford, Conn., Men Were Among 3 Killed in Air Crash | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/wars-end-seen-delayed-us-aide-holds-no-hope-gis-will-return-before.html | WAR'S END SEEN DELAYED; U.S. Aide Holds No Hope G.I.'s Will Return Before Christmas | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/new-store-building-bought-in-brooklyn.html | NEW STORE BUILDING BOUGHT IN BROOKLYN | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/pontifical-mass-hails-new-dogma-st-patricks-also-honors-founding-of.html | PONTIFICAL MASS HAILS NEW DOGMA; St. Patrick's Also Honors Founding of Augustinians of the Assumption | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/3-field-goals-by-steelers-geri-upset-eagles-in-shibe-park-97-crowd.html | 3 Field Goals by Steelers' Geri Upset Eagles in Shibe Park, 9-7; Crowd of 24,629 Sees Ex-Georgia Star Tie League Feat for Place-Kicking--Losers Score Touchdown in Second Quarter | | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/trumans-guards-on-jump-as-screen-falls-near-car.html | Truman's Guards on Jump As Screen Falls Near Car | | By the United Press. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/bruchhausen-receives-scroll.html | Bruchhausen Receives Scroll | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/dutch-face-loss-of-german-trade-traced-to-berlin-exhaustion-of.html | DUTCH FACE LOSS OF GERMAN TRADE; Traced to Berlin Exhaustion of Payments Union Credit and Treaty Expiration | | By Paul Catz Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/riverdale-house-for-eightytwo-families.html | RIVERDALE HOUSE FOR EIGHTY-TWO FAMILIES | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/3-die-as-car-skids-into-river.html | 3 Die as Car Skids Into River | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/composers-honor-copland-at-age-50-celebration-marked-by-wide.html | COMPOSERS HONOR COPLAND AT AGE 50; Celebration Marked by Wide Musical Program at the Modern Art Museum | True | | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/to-expand-port-security-coast-guard-eases-reserve-rules-to-build-up.html | TO EXPAND PORT SECURITY; Coast Guard Eases Reserve Rules to Build Up Forces | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/security-in-doing-gods-will.html | Security in 'Doing God's Will' | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/knapps-dinghy-triumphs-shows-way-in-three-races-as-season-opens-at.html | KNAPP'S DINGHY TRIUMPHS; Shows Way in Three Races as Season Opens at Larchmont | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/soviet-policy-aim-sought-in-address.html | SOVIET POLICY AIM SOUGHT IN ADDRESS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/events-of-interest-in-shipping-world-senator-johnson-praised-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Senator Johnson Praised by Propeller Club Unit for Aid to Merchant Marine Tanker Men Get Pay Rise Imports at Boston Rise Added Duties for F.R. Anderson | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/at-annual-actors-memorial-service-here-yesterday.html | AT ANNUAL ACTORS MEMORIAL SERVICE HERE YESTERDAY | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/flash-prices-expanded-by-exchange-to-30-stocks.html | Flash Prices Expanded By Exchange to 30 Stocks | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/2800-awarded-ts-eliot-he-wins-london-sunday-times-prize-for.html | $2,800 AWARDED T.S. ELIOT; He Wins London Sunday Times' Prize for 'Cocktail Party' | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/advertising-news-and-notes-ad-outlook-brightens-television-drive.html | Advertising News and Notes; Ad Outlook Brightens Television Drive Began Accounts Personnel | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/donnell-is-reported-trailing-in-missouri.html | DONNELL IS REPORTED TRAILING IN MISSOURI | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/yfrah-neaman-soloist-lebanese-violinist-is-the-guest-of.html | YFRAH NEAMAN SOLOIST; Lebanese Violinist Is the Guest of Philharmonic in Bow Here | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/nitrogen-study-slated-french-representatives-will-observe.html | NITROGEN STUDY SLATED; French Representatives Will Observe Production in U.S. | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/red-chinese-rally-people-against-us-all-groups-in-peiping-coalition.html | RED CHINESE RALLY PEOPLE AGAINST U.S.; All Groups in Peiping Coalition Also Pledge to Support Aid for North Koreans RED CHINESE RALLY PEOPLE AGAINST U.S. | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/all-votes-in-state-to-be-cast-on-machines-with-provisions-made-for.html | All Votes in State to Be Cast on Machines, With Provisions Made for Any 'Write-ins'; Face of Voting Machine as It Will Appear in a Typical Manhattan District | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/november-lard-price-off-commodity-is-little-affected-by-strength-in.html | NOVEMBER LARD PRICE OFF; Commodity Is Little Affected by Strength in Oils | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/prices-at-new-high-incorn-oats-beans-many-millions-of-dollars-added.html | PRICES AT NEW HIGH INCORN, OATS, BEANS; Many Millions of Dollars Added to Prospective Farm Income During Current Year Large Oats Stocks PRICES AT NEW HIGH IN CORN, OATS, BEANS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/los-angeles-mayor-ill-fletcher-bowron-in-hospital-with-gall-bladder.html | LOS ANGELES MAYOR ILL; Fletcher Bowron in Hospital With Gall Bladder Infection | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/barter-quotas-given-for-iranrussia-deal.html | BARTER QUOTAS GIVEN FOR IRAN-RUSSIA DEAL | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/line-halts-china-calls-president-ships-will-visit-red-ports-only-on.html | LINE HALTS CHINA CALLS; President Ships Will Visit Red Ports Only on U.S. Request | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/missing-flier-is-found-safe.html | Missing Flier Is Found Safe | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/removes-silicone-film.html | Removes Silicone Film | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/due-nov-21-at-booth.html | DUE NOV. 21 AT BOOTH | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/yclubs-forge-fatherson-link-indian-tribes-gain-interest-of-parents.html | 'Y'CLUBS FORGE FATHER-SON LINK; 'Indian Tribes' Gain Interest of Parents, Help to Solve Problems at Home Points to Lessons Taught | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/pledge-histadrut-fund-300-in-labor-zionist-order-set-to-raise.html | PLEDGE HISTADRUT FUND; 300 in Labor Zionist Order Set to Raise $300,000 | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/vice-president-to-handle-sales-of-wire-screening.html | Vice President to Handle Sales of Wire Screening | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/city-college-honors-al-jolson.html | City College Honors Al Jolson | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/weeks-money-market-gold-bullion.html | WEEK'S MONEY MARKET; GOLD BULLION | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/candidates-offer-policies-for-city-impellitteri-pecora-corsi-and.html | CANDIDATES OFFER POLICIES FOR CITY; Impellitteri, Pecora, Corsi and Ross Give Their Views on Finance, Economy, Defense Replies on Defense Provision | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/silver-now-edging-into-the-cold-war-war-industries-governments-seen.html | SILVER NOW EDGING INTO THE COLD WAR; War Industries, Governments Seen Stockpiling Metal to Fill Needs for Variety of Uses | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/oneyear-maturities-of-us-46831204698.html | ONE-YEAR MATURITIES OF U.S. $46,831,204,698 | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/days-for-closing-of-libraries.html | Days for Closing of Libraries | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/winter-wear-show-offers-ski-fashions-for-winter-sports.html | WINTER WEAR SHOW OFFERS SKI FASHIONS; FOR WINTER SPORTS | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/democratic-victory-predicted-by-kenny.html | DEMOCRATIC VICTORY PREDICTED BY KENNY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/arms-steel-needs-put-at-20-to-25-prospect-seen-in-1951-to-fill.html | ARMS STEEL NEEDS PUT AT 20 TO 25%; Prospect Seen in 1951 to Fill Requirements for Direct and Indirect Defense Programs OUTPUT RATE MAINTAINED 102.5% Schedule Maintained but Some Mills Are Having Trouble Holding Pace War's Pattern Seen No Green Light for Expansion | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005188 | B00000271638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/education-exhibition-brooklyn-public-library-shows-books-and.html | EDUCATION EXHIBITION; Brooklyn Public Library Shows Books and Pamphlets | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/mayor-and-murphy-at-memorial-rites-both-speak-at-shomrim-society.html | MAYOR AND MURPHY AT MEMORIAL RITES; Both Speak at Shomrim Society Services for Policemen Who Died in the Last Year VOICE FAITH IN THE FORCE Commissioner Deplores That 'a Few' Have Made 'Difficult Days' for the Department | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/high-morale-held-vital-office-group-told-managements-job-to-build.html | HIGH MORALE HELD VITAL; Office Group Told Management's Job to Build It Among Workers | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/naval-architects-meet-wednesday-high-attendance-is-expected-for.html | NAVAL ARCHITECTS MEET WEDNESDAY; High Attendance Is Expected for Society's Fifty-eighth Annual Session Here Technical Papers to Be Read Officers to Be Elected | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/changes-in-british-concern.html | Changes in British Concern | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/campaign-on-the-radio-and-tv.html | Campaign on the Radio and TV | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/mustard-gas-suspected-3-on-upstate-farm-affected-army-denies.html | MUSTARD GAS SUSPECTED; 3 on Upstate Farm Affected--Army Denies Shipments | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/140836756-in-new-offerings.html | $140,836,756 in New Offerings | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/miami-sheriff-hid-assets-inquiry-says.html | MIAMI SHERIFF HID ASSETS, INQUIRY SAYS | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-06 | 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005188 | B00000271638 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/mrs-quentin-warren-has-child.html | Mrs. Quentin Warren Has Child | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/lord-reith-in-colonial-aid-post.html | Lord Reith in Colonial Aid Post | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/us-appeals-indian-case-that-may-cost-it-14-billion.html | U.S. Appeals Indian Case That May Cost It 14 Billion | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/california-county-raises-1498000-school-bonds-sold-to-bankers-by.html | CALIFORNIA COUNTY RAISES $1,498,000; School Bonds Sold to Bankers by Sacramento--Other Municipal Loans | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/teachers-boycott-open-school-week-many-are-refusing-to-attend.html | TEACHERS BOYCOTT OPEN SCHOOL WEEK; Many Are Refusing to Attend Meetings After Hours-- Unions See 'Coercion' "Open School" Duties Debated Guild Sees "Outrage" | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/becomes-new-president-of-drake-america-corp.html | Becomes New President Of Drake America Corp. | True | Conway | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/rhee-enunciates-handoff-policy-awaits-final-un-decision-on-north.html | RHEE ENUNCIATES HANDS-OFF POLICY; Awaits Final U.N. Decision on North Korea, Promises to Continue Cooperation | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/us-takes-back-bid-to-have-japan-restored-to-equality-in-trading.html | U.S. Takes Back Bid to Have Japan Restored To Equality in Trading After Asian Protests | True | By Michael L. Hoffman Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/vaudeville-unit-leaves-palace-troupe-of-18-to-tour-us-air-bases-in.html | VAUDEVILLE UNIT LEAVES; Palace Troupe of 18 to Tour U.S. Air Bases in Germany | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/fast-congress-call-seen-george-predicts-truman-will-act-today-or.html | FAST CONGRESS CALL SEEN; George Predicts Truman Will Act Today or Tomorrow | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/barzin-conducts-in-carnegie-hall-directs-national-orchestral.html | BARZIN CONDUCTS IN CARNEGIE HALL; Directs National Orchestral Unit--Collegiate Chorale Heard in Delius' Requiem | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/in-the-nation-once-more-the-old-familiar-strain.html | In The Nation; Once More the Old, Familiar Strain | True | By Arthur Krock | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/forest-hills-site-taken-for-suites-hicksville-corner-plot-bought.html | FOREST HILLS SITE TAKEN FOR SUITES; Hicksville Corner Plot Bought for 'Gas' Station--Houses in Other L.I. Deals | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/nine-more-japanese-paroled.html | Nine More Japanese Paroled | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/colby-gets-hardys-pet-chair.html | Colby Gets Hardy's Pet Chair | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/by-winston-churchill-the-second-world-war-flying-statesmen.html | By Winston Churchill: The Second World War; 'FLYING STATESMEN' | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/your-vote-is-needed.html | YOUR VOTE IS NEEDED | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/king-george-has-lumbago.html | King George Has Lumbago | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/gi-voting-held-light-soldiers-in-germany-show-little-interest-in.html | G.I. VOTING HELD LIGHT; Soldiers in Germany Show Little Interest in Election | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/trial-defendant-ordered-to-prison-ward-as-hospital-bars-visit-by.html | Trial Defendant Ordered to Prison Ward As Hospital Bars Visit by Court Doctor | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/to-be-consulted-on-code-all-groups-in-textile-industry-to-get.html | TO BE CONSULTED ON CODE; All Groups in Textile Industry to Get Hearing on Rules | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/handy-will-remain-in-hospital-lose-vote.html | HANDY WILL REMAIN IN HOSPLTAL, LOSE VOTE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/title-run-won-by-lafferty.html | Title Run Won by Lafferty | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/crime-jury-dissolved-alabama-attorney-general-ends-inquiry-before.html | CRIME JURY DISSOLVED; Alabama Attorney General Ends Inquiry Before It Acts | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/two-art-groups-open-shows-today-new-york-brooklyn-societies-holding.html | TWO ART GROUPS OPEN SHOWS TODAY; New York, Brooklyn Societies Holding Annual Exhibitions of Paintings and Sculpture Several Paintings Stand Out Candell Wins Prize | True | By Howard Devree | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/small-business-study-goodrich-puts-70-of-its-2000-suppliers-in-that.html | 'SMALL BUSINESS STUDY'; Goodrich Puts 70% of Its 2,000 Suppliers in That Category | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/opening-night.html | OPENING NIGHT | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/skyscraper-raid-nets-3-as-bookies-24000000ayear-business-indicated.html | SKYSCRAPER RAID NETS 3 AS BOOKIES. $24,000,000-a-Year Business Indicated by Data Seized by Police at 70 Pine Street | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/pipeline-to-cut-gas-to-canada-onethird.html | PIPELINE TO CUT GAS TO CANADA ONE-THIRD | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/aid-to-north-cited-general-questions-chinese-red-china-reds-move.html | AID TO NORTH CITED; GENERAL QUESTIONS CHINESE RED CHINA REDS MOVE PUT TO U.N. BY U.S. | True | By Walter Sullivan Special To the New York Times | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/old-holding-sold-on-e-46th-street-5story-loft-building-in-first.html | OLD HOLDING SOLD ON E. 46TH STREET; 5-Story Loft Building in First Sale in 83 Years--Suites in Other Manhattan Trading | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/magic-words-wins-sprint-at-jamaica-feeding-time-at-yonkers-raceway.html | MAGIC WORDS WINS SPRINT AT JAMAICA; FEEDING TIME AT YONKERS RACEWAY | True | By Joseph C. Nichols | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/north-korean.html | North Korean | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/schwartz-to-coach-west.html | Schwartz to Coach West | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/trumans-brotherinlaw-iii.html | Truman's Brother-in-Law III | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/11-hurt-in-train-wreck-locomotive-dives-down-bank-five-cars-upset.html | 11 HURT IN TRAIN WRECK; Locomotive Dives Down Bank, Five Cars Upset in Ohio | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/seagrave-charges-reduced-in-burma-action-on-treason-counts-by.html | SEAGRAVE CHARGES REDUCED IN BURMA; Action on Treason Counts by Rangoon Court Lifts Threat of a Death Penalty | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/nyu-cubs-to-play-today-will-oppose-fordham-freshman-eleven-on-rams.html | N.Y.U. CUBS TO PLAY TODAY; Will Oppose Fordham Freshman Eleven on Rams' Field | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/union-plans-fight-on-loyalty-oath-center-of-soviets-anniversary.html | UNION PLANS FIGHT ON LOYALTY OATH; CENTER OF SOVIET'S ANNIVERSARY CELEBRATION | True | By Lucy Freeman | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/peipings-entry-laid-by-rhee-to-48-pact.html | PEIPINGS ENTRY LAID BY RHEE TO '48 PACT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/hawaii-votes-today-on-new-constitution.html | HAWAII VOTES TODAY ON NEW CONSTITUTION | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/high-sales-level-on-foods-forecast-bohack-buyer-expects-holiday.html | HIGH SALES LEVEL ON FOODS FORECAST; Bohack Buyer Expects Holiday Business to Be at Least as Good as in 1949 | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/ge-to-offer-new-resins.html | G.E. to Offer New Resins | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/army-takes-lead-in-football-poll-runnerup-ohio-state-annexes-most.html | ARMY TAKES LEAD IN FOOTBALL POLL; Runner-Up Ohio State Annexes Most First-Place Votes, but Trails by 49 Points | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/questions-swamp-dewey-marathon-nominees-for-governor-make-appeal-on.html | QUESTIONS SWAMP DEWEY MARATHON; NOMINEES FOR GOVERNOR MAKE APPEAL ON TELEVISION | True | By William R. Conklin the New York Times (BY GEORGE ALEXANDER SON) | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/dauthuille-fit-for-bout-french-boxer-here-for-garden-fight-with.html | DAUTHUILLE FIT FOR BOUT; French Boxer Here for Garden Fight With Young Friday | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/plea-on-war-job-loss-denied-by-high-court.html | PLEA ON WAR JOB LOSS DENIED BY HIGH COURT | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/16-killed-in-guatemala-in-assault-on-army-post.html | 16 Killed in Guatemala In Assault on Army Post | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/for-wider-wool-counts-australians-say-us-demands-eliminate-coarser.html | FOR WIDER WOOL COUNTS; Australians Say U.S. Demands Eliminate Coarser Grades | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/gets-remcru-titanium-post.html | Gets Rem-Cru Titanium Post | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/tito-says-hell-back-un-decision-in-event-of-conflict-with-red-china.html | Tito Says He'll Back U.N. Decision In Event of Conflict With Red China; Tito Says That He Will Back the U.N. in Case of War Tito Would Keep Obligation Transit to Greece Hoped For Tito Disclaims New Ideology Tito Would Buy Western Arms | True | By C. L. Sulzberger Special To The New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/canadians-land-at-pusan.html | Canadians Land at Pusan | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/steel-wage-talks-continued.html | Steel Wage Talks Continued | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/thirtythree-red-years.html | THIRTY-THREE RED YEARS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/supply-bids-invited-140000-pounds-chili-con-carne-among-food-items.html | SUPPLY BIDS INVITED; 140,000 Pounds Chili Con Carne Among Food Items Needed | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/schuman-supports-parity-of-germans-french-foreign-minister-favors.html | SCHUMAN SUPPORTS PARITY OF GERMANS; French Foreign Minister Favors Equality in European Army After 'Interim Period' | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/chains-cut-milk-c-coffee-down-1-to-4c.html | CHAINS CUT MILK C; COFFEE DOWN 1 TO 4C | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/long-island-golf-to-healysheridan-two-teams-tie-2-shots-back-of.html | LONG ISLAND GOLF TO HEALY-SHERIDAN; Two Teams Tie 2 Shots Back of Brentwood Pair With 66s in Amateur-Pro Tourney | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/named-general-counsel-of-american-oil-company.html | Named General Counsel Of American Oil Company | True | Murtaugh | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/a-united-nations-task.html | A UNITED NATIONS TASK | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/mrs-edward-moore-is-hostess.html | Mrs. Edward Moore Is Hostess | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/strike-at-westinghouse-4500-quit-after-layoff-of-650-in-four-lamp.html | STRIKE AT WESTINGHOUSE; 4,500 Quit After Lay-Off of 650 in Four Lamp Division Plants | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/farr-knocks-out-wilde-victor-in-third-but-crowd-boos-count-of-10-in.html | FARR KNOCKS OUT WILDE; Victor in Third, but Crowd Boos Count of 10 in British Bout | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/polio-foundation-faces-big-deficit-local-chapters-are-expected-to.html | POLIO FOUNDATION FACES BIG DEFICIT; Local Chapters Are Expected to Have $5,000,000 in Unpaid Bills by End of Year | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/home-fashions-trends-influence-of-tv-and-movies-on-furnishings.html | HOME FASHIONS TRENDS; Influence of TV and Movies on Furnishings Discussed | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/ford-fund-names-hoffman-as-head-congratulating-head-of-ford.html | FORD FUND NAMES HOFFMAN AS HEAD; CONGRATULATING HEAD OF FORD FOUNDATION | True | The New York Times | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/plan-for-addition-to-court-approved-zurmuhlen-orders-final-draft.html | PLAN FOR ADDITION TO COURT APPROVED; Zurmuhlen Orders Final Draft for $800,000 Structure for Appellate Division | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/james-originals-and-copies-shown-ohrbachs-presentation-also.html | JAMES ORIGINALS AND COPIES SHOWN; Ohrbach's Presentation Also Illustrates 'Derivations' From Designer's Ideas Drape Always Flattering Business Dress in Silk | True | By Virginia Pope | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/cuba-spurs-workers-bonus.html | Cuba Spurs Workers' Bonus | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/marcantonio-repeats-returns-to-his-lucky-corner-for-final-rally-of.html | MARCANTONIO REPEATS; Returns to His 'Lucky Corner' for Final Rally of Drive | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/diamond-match-co-to-revamp-capital-reclassification-of-preferred-is.html | DIAMOND MATCH CO. TO REVAMP CAPITAL; Reclassification of Preferred Is Aimed at Simplification of Entire Structure Purposes of Action DIAMOND MATCH CO. TO REVAMP CAPITAL Details of Plan | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/quake-shakes-san-diego.html | Quake Shakes San Diego | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/heads-calculator-agency.html | Heads Calculator Agency | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/puerto-rico-faces-crisis-in-progress-wage-differential-far-below.html | PUERTO RICO FACES CRISIS IN PROGRESS; Wage Differential Far Below Ours as Island Seeks United States Industry A Breathing Spell Called "Soldier of Independence" | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/thailand-joins-un-fleet.html | Thailand Joins U.N. Fleet | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/gm-dividend-outlay-largest-in-american-corporate-history-223753755.html | G.M. Dividend Outlay Largest In American Corporate History; $223,753,755 for 430,452 Holders--$1 Declared on Common, $1.50 Year-End Special, Regular Preferred Disbursements RECORD G.M. OUTLAY IN DIVIDENDS MADE | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/british-minister-certain-atom-aide-went-to-russia.html | British Minister Certain Atom Aide Went to Russia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/murphy-promises-fraudfree-polls-orders-given-to-the-police-to-keep.html | MURPHY PROMISES FRAUD-FREE POLLS; Orders Given to the Police to Keep All Hoodlums Away-- No Loitering After Voting | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/events-of-interest-in-shipping-world-en-kleyn-new-commander-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; C.N. Kleyn, New Commander of Holland-America Line, Due Here Tomorrow Yugoslav Port of Rejeka Grows German Seamen's Demands | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/health-group-takes-space-on-w-58th-st.html | HEALTH GROUP TAKES SPACE ON W. 58TH ST. | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/strike-off-at-6-harvester-units.html | Strike Off at 6 Harvester Units | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/joins-sharon-optical-board.html | Joins Sharon Optical Board | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/chinatown-aglow-for-business-fete-merchants-will-open-their-new.html | CHINATOWN AGLOW FOR BUSINESS FETE; Merchants Will Open Their New Building With Dining, Fireworks and Dancing | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/uniform-procedure-for-defense-loans.html | UNIFORM PROCEDURE FOR DEFENSE LOANS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/carroll-club-to-give-first-lady.html | Carroll Club to Give 'First Lady' | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/wisconsin-chances-for-rose-bowl-hinge-on-battle-with-ohio-state.html | Wisconsin Chances for Rose Bowl Hinge on Battle With Ohio State; California-U.C.L.A. Game Likewise Has Pasadena Significance--Dartmouth, Princeton, Penn Favored in East | True | By Allison Danzig | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/schram-and-mcdonald-will-be-writers-guests.html | Schram and McDonald Will Be Writers' Guests | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/bonds-and-shares-on-london-market-macarthurs-statement-depresses.html | BONDS AND SHARES ON LONDON MARKET; MacArthur's Statement Depresses Session--British Funds Sharply Lower | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/building-plans-filed-garage-and-office-on-w-49th-street-to-cost.html | BUILDING PLANS FILED; Garage and Office on W. 49th Street to Cost $200,000 A garage and office building at 116-120 West Forty-ninth Street was among plans filed yesterday with the Department of Housing and Buildings. The cost was given as $200,000. The owners were listed as Frank A. Zunino Jr. of 35 Raiders Lane, Darien, Conn., and Grace M. Zunino of 655 Park Avenue. | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/letters-to-the-times-loyalty-of-puerto-ricans-devotion-of-great.html | Letters to The Times; Loyalty of Puerto Ricans Devotion of Great Majority to Ideals of Democracy Is Affirmed Integrating Europe's Forces French Alternative to Rearmament of Germany Advocated Salaries of Municipal College Staffs Implementing of D.P. Law Delay in School Repairs Citizens Group Gives Background on Program for P.S. 165 | True | LUIS MUNOZ MARINALBERT GUERARDVERA SHLAKMANDAVID J. DALLINROBERT DAUGHERTY | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/record-tuna-pack-seen-gain-will-only-partly-offset-drop-in-salmon.html | RECORD TUNA PACK SEEN; Gain Will Only Partly Offset Drop in Salmon Canning | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/anne-a-lockwood-to-be-bride-dec-9-former-briarcliff-student-is.html | ANNE A. LOCKWOOD TO BE BRIDE DEC. 9; Former Briarcliff Student Is Betrothed to Story Close Redfield, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/mail-campaign-appeals-delivered-postage-due.html | Mail Campaign Appeals Delivered 'Postage Due' | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/korean-won-is-devalued.html | Korean Won Is Devalued | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/peiping-role-in-korea-embarrasses-britain.html | PEIPING ROLE IN KOREA EMBARRASSES BRITAIN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/good-government-is-final-corsi-plea-25mile-motorcade-and-radio.html | GOOD GOVERNMENT IS FINAL CORSI PLEA; 25-Mile Motorcade and Radio Talks Close His Republican Mayoralty Campaign | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/redruth-rugby-victor-30.html | Redruth Rugby Victor, 3-0 | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/gives-luncheon-in-ritzcarlton.html | Gives Luncheon in Ritz-Carlton | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/freight-car-deliveries-up.html | Freight Car Deliveries Up | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/wood-field-and-stream-maines-early-waterfowl-season-showed.html | Wood, Field and Stream; Maine's Early Waterfowl Season Showed Broadbill, Whistlers, Some Red Legs | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/society-turns-out-for-opening-of-metropolitan-opera-season-notables.html | Society Turns Out for Opening Of Metropolitan Opera Season; Notables of Diplomatic, Military, Civic and Business Worlds Present--Several Dinner Parties Given Before Performance Diplomats Among Guests Mrs. Belmont's Party Joseph A. Neffs Entertain Subscribers to Seats | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/loses-fight-for-52297-hungarys-appeal-in-will-case-rejected-by.html | LOSES FIGHT FOR $52,297; Hungary's Appeal in Will Case Rejected by Jersey Court | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/general-named-personnel-aide.html | General Named Personnel Aide | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/high-use-and-lack-of-rain-cut-citys-water-storage.html | High Use and Lack of Rain Cut City's Water Storage | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/eviction-ruling-delayed-historic-rhinelander-houses-in-washington.html | EVICTION RULING DELAYED; 'Historic' Rhinelander Houses in Washington Square Involved | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/nuptials-on-nov-25-for-vivienne-asche.html | NUPTIALS ON NOV. 25 FOR VIVIENNE ASCHE | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/peiping-asks-india-to-end-tibet-guard-demands-withdrawal-of-trade.html | PEIPING ASKS INDIA TO END TIBET GUARD; Demands Withdrawal of Trade Troops--Reds Only 60 Miles From Lhasa | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/democrats-report-55391-spent-on-tv-national-committee-lists-aid-in.html | DEMOCRATS REPORT $55,391 SPENT ON TV; National Committee Lists Aid in Campaign--G.O.P. Notes Donations of $705,450 | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/tasks-of-red-cross-listed-by-marshall.html | TASKS OF RED CROSS LISTED BY MARSHALL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/canadians-honor-de-lany-3d-naval-district-commander-hailed-for-his.html | CANADIANS HONOR DE LANY; 3d Naval District Commander Hailed for His Hospitality | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/hearings-on-sugar-sales-government-will-get-industrys-views-on-nov.html | HEARINGS ON SUGAR SALES; Government Will Get Industry's Views on Nov. 28 | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/16-sentenced-in-east-germany.html | 16 Sentenced in East Germany | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/atlantic-refining-to-pay-20-in-stock-directors-also-vote-quarterly.html | ATLANTIC REFINING TO PAY 20% IN STOCK; Directors Also Vote Quarterly Dividend of 75 Cents and Call Preferred for Redemption W.A. SHEAFFER PEN CO. Directors Declare 10c Quarterly and 90c Extra Dividends OTHER DIVIDEND NEWS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/navy-seeks-air-reserves-specialist-berths-are-available-at-floyd.html | NAVY SEEKS AIR RESERVES; Specialist Berths Are Available at Floyd Bennett Base | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/russians-at-un-define-aggressor-list-5-categories-but-exclude.html | RUSSIANS AT U.N. DEFINE AGGRESSOR; List 5 Categories but Exclude States Fomenting Civil War or Giving Indirect Aid | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/amato-halts-bos-in-eighth.html | Amato Halts Bos in Eighth | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/board-gets-plan-on-bomb-shelters-space-for-1500000-would-be.html | BOARD GETS PLAN ON BOMB SHELTERS; Space for 1,500,000 Would Be Provided Under Manhattan Parks and Public Areas | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/mrs-hv-summerlin-becomes-betrothed.html | MRS. H.V. SUMMERLIN BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/crisco-raised-1-c-a-pound.html | Crisco Raised 1 c a Pound | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/atlantic-city-electric-bonds.html | Atlantic City Electric Bonds | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/soviet-returns-441-austrians.html | Soviet Returns 441 Austrians | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/village-art-center-in-new-home.html | Village Art Center in New Home | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/change-for-paint-stock-americanmarietta-restricts-the-conversion-of.html | CHANGE FOR PAINT STOCK; American-Marietta Restricts the Conversion of Class B Common | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/kamber-outboxes-diduck.html | Kamber Outboxes Diduck | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/comic-court-home-first-sets-australian-2mile-record-in-melbourne.html | COMIC COURT HOME FIRST; Sets Australian 2-Mile Record in Melbourne Cup Race | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/george-w-kable-engineer-editor-specialist-on-agriculture-with-tva.html | GEORGE W. KABLE, ENGINEER, EDITOR; Specialist on Agriculture With T.V.A. From '34 to '37 Dies--Headed Farm Publication | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/text-of-macarthurs-report-to-un-american-delegates-confer-at-lake.html | Text of MacArthur's Report to U.N.; AMERICAN DELEGATES CONFER AT LAKE SUCCESS | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/gambler-indicted-in-senate-inquiry-contempt-of-congress-charged-he.html | GAMBLER INDICTED IN SENATE INQUIRY; Contempt of Congress Charged --He and Police Also Cited by Miami Rackets Jury Affair Called "Suspicious" Balked at Questions Miami Indicts Gamblers, Officers | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/canadian-to-be-beatified.html | Canadian to Be Beatified | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/pro-yanks-sign-kennedy.html | Pro Yanks Sign Kennedy | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/senator-asks-use-of-chiangs-army-united-states-marines-heading-for.html | SENATOR ASKS USE OF CHIANGS ARMY; UNITED STATES MARINES HEADING FOR THE KOREAN FRONT | True | By William S. White Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/elgin-making-selfwinder.html | Elgin Making Self-Winder | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/steam-pipes-used-to-cool-building-new-air-conditioning-system-is.html | STEAM PIPES USED TO COOL BUILDING; New Air Conditioning System Is Demonstrated Here in Pilot Plant Operation | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/suggestions-held-aid-to-production-truman-tells-national-group-to.html | SUGGESTIONS HELD AID TO PRODUCTION; Truman Tells National Group to Let Employes Contribute to Efficient Mangement "More Than Mechanics" Meet Management Half Way | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/hotel-show-opens-to-big-attendance-delegations-from-eire-india.html | HOTEL SHOW OPENS TO BIG ATTENDANCE; Delegations From Eire, India, Japan, South Africa, Europe and Latin America Present FOUR FLOORS OF EXHIBITS Record Orders Are Expected for Fast Dwindling Supplies of Operating Equipment | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/paris-ousts-red-officials.html | Paris Ousts Red Officials | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/countess-engaged-to-peter-s-howard-caroline-e-von.html | COUNTESS ENGAGED TO PETER S. HOWARD; Caroline E. von FurstenbergHerdringen to Be the Bride ofLate Turfman's Grandson | True | Phyfe | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/british-trawler-freed-russians-detain-ship-five-days-and-fine.html | BRITISH TRAWLER FREED; Russians Detain Ship Five Days and Fine Skipper $72.80 | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/puerto-ricans-in-korea-battle.html | Puerto Ricans in Korea Battle | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/51-textile-scholarship-new-england-foundation-announces-terms-of.html | '51 TEXTILE SCHOLARSHIP; New England Foundation Announces Terms of Contest | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/moss-sees-queens-mothers.html | Moss Sees Queens Mothers | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/broadway-stage-stars-to-assist-blood-program.html | Broadway Stage Stars To Assist Blood Program | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/american-sentenced-in-manila.html | American Sentenced in Manila | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/us-buys-3-buildings-east-of-blair-house.html | U.S. BUYS 3 BUILDINGS EAST OF BLAIR HOUSE | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/bing-buys-100-coffees-for-line-outside-of-met.html | Bing Buys 100 Coffees For Line Outside of Met | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/usaided-nations-face-cutback-bid-sawyer-says-he-plans-to-ask-curbs.html | U.S.-AIDED NATIONS FACE CUTBACK BID; Sawyer Says He Plans to Ask Curbs on Civilian Output Equal to This Country's Demands Not Specified Larger Goals Sought Steel Price Curbs in Picture Bigger Arms Effort Seen | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/lynch-says-dewey-uses-vilification-learning-the-duties-of-a-new.html | LYNCH SAYS DEWEY USES VILIFICATION; LEARNING THE DUTIES OF A NEW YORK CITY FIREMAN | True | The New York Times | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/soviet-calls-korea-liberation-battle-marshal-bulganin-in-bolshevist.html | SOVIET CALLS KOREA LIBERATION BATTLE; Marshal Bulganin, in Bolshevist Anniversary Address, Says West Seeks a New War SOVIET SAYS KOREA IS LIBERATION FIGHT Stormy Applause U.S. Sends Best Wishes | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/acevedo-stops-bobby-bell.html | Acevedo Stops Bobby Bell | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/radium-is-only-a-cheap-paint.html | 'Radium' Is Only a Cheap Paint | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/parking-fines-cut-for-most-of-city-excessive-15-levy-to-yield-to-4.html | PARKING FINES CUT FOR MOST OF CITY; 'Excessive' $15 Levy to Yield to $4 Rate Dec. 1 Except in Lower Part of Manhattan PARKING FINES CUT FOR MOST OF CITY Mail Payments Barred, Restored | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/world-oil-output-up-9810000-barrels-daily-listed-by-bureau-of-mines.html | WORLD OIL OUTPUT UP; 9,810,000 Barrels Daily Listed by Bureau of Mines | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/speeding-the-schuman-plan.html | SPEEDING THE SCHUMAN PLAN | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/british-labor-wins-debate-on-housing-beats-conservative-motion-by.html | BRITISH LABOR WINS DEBATE ON HOUSING; Beats Conservative Motion by 12-Vote Margin as Several Liberals Side With Attlee | True | By Raymond Daniell Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/4-printing-unions-sign-contracts-craftsmen-employed-on-ten-daily.html | 4 PRINTING UNIONS SIGN CONTRACTS; Craftsmen Employed on Ten Daily Newspapers Here to Get Immediate Wage Rise Fifth Union Expected to Sign Brooklyn Eagle Strike Averted | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/us-denies-surprise-by-foes-resurgence.html | U.S. DENIES 'SURPRISE' BY FOE'S RESURGENCE | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/cotton-irregular-after-early-rise-better-crop-weather-worse-war.html | COTTON IRREGULAR AFTER EARLY RISE; Better Crop Weather, Worse War News and Hedging Are Factors in Price Changes | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/plan-78-jersey-homes-first-section-started-in-new-colony-in.html | PLAN 78 JERSEY HOMES; First Section Started in New Colony in Mountain View | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/investing-concern-seeks-wide-shift-bankers-securities-asks-sec-for.html | INVESTING CONCERN SEEKS WIDE SHIFT; Bankers Securities Asks S.E.C. for Exemption Order to Allow Exchange of Holdings Alhambra Gold Mine Corporation St. Regis Paper Company | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/4-sandpaper-makers-end-pricefixing-pact.html | 4 SANDPAPER MAKERS END PRICE-FIXING PACT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/cookson-acquires-elma-huganir-play-producer-plans-to-offer-drama.html | COOKSON ACQUIRES ELMA HUGANIR PLAY; Producer Plans to Offer Drama Based on Novel, 'Ceremony of Innocence,' Next Year Producers Agree on Dates Meandering Along the Boards | True | By Louis Calta | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/canadian-pipeline-to-bring-gas-here-west-coast-transmission-co.html | CANADIAN PIPELINE TO BRING GAS HERE; West Coast Transmission Co. Files Application With F.P.C. to Supply Hanford Area F.P.C. MAY AMEND RULES Step in View on Applications on Gas Exports and Imports | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/westchester-board-refers-works-move.html | WESTCHESTER BOARD REFERS WORKS MOVE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/tanker-in-persian-gulf-crash.html | Tanker in Persian Gulf Crash | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/poles-to-join-in-fete-decorations-abound-for-soviet-anniversary-of.html | POLES TO JOIN IN FETE; Decorations Abound for Soviet Anniversary of Revolution | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/program-for-final-day-at-show-in-the-garden.html | Program for Final Day At Show in the Garden | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/made-idle-by-strike-4000-van-job-funds.html | MADE IDLE BY STRIKE, 4,000 WIN JOB FUNDS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/jean-wallace-wins-annulment.html | Jean Wallace Wins Annulment | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/union-men-win-in-court-judge-orders-reinstatement-of-2-officers.html | UNION MEN WIN IN COURT; Judge Orders Reinstatement of 2 Officers Expelled by U.A.W. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/woman-dies-in-car-crash.html | Woman Dies in Car Crash | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/heyden-chemical-to-expand.html | Heyden Chemical to Expand | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/french-in-vietnam-consolidate-hold-american-fighter-planes-arriving.html | FRENCH IN VIETNAM CONSOLIDATE HOLD; AMERICAN FIGHTER PLANES ARRIVING IN INDO-CHINA | True | By Tillman Durdin Special To The New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/new-loan-agreement-for-picture-concern.html | NEW LOAN AGREEMENT FOR PICTURE CONCERN | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/14-dead-in-new-casualty-list.html | 14 Dead in New Casualty List | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/seeks-to-close-plant.html | Seeks to Close Plant | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/opera-premiere-seen-in-telecast-millions-view-metropolitans-don.html | OPERA PREMIERE SEEN IN TELECAST; Millions View Metropolitan's 'Don Carlo'--Staging Not Always Best for TV | True | By Jack Gould | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/city-campaign-recalls-05-battle-hearst-nearly-beat-tammany.html | City Campaign Recalls '05 Battle; Hearst Nearly Beat Tammany; Publisher Lost Mayoralty by a Scant 3,485 Votes but Jerome, Also an Independent, Defeated 3 Rivals for Prosecutor | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/britain-will-buy-grain-from-soviet-for-cash.html | Britain Will Buy Grain From Soviet for Cash | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/pecora-says-foes-becloud-the-issues-charges-they-throw-mud-and.html | PECORA SAYS FOES BECLOUD THE ISSUES; Charges They Throw Mud and Run--He Promises Pay Rises for City Workers | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/henry-e-russells-entertain.html | Henry E. Russells Entertain | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/oklahoma-opposed-to-bowl-contests-university-president-coach.html | OKLAHOMA OPPOSED TO BOWL CONTESTS; University President, Coach Disapprove, but Say Team Would Decide on Bid | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/part-of-apartment-colony-in-roslyn-li.html | PART OF APARTMENT COLONY IN ROSLYN, L.I. | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/us-steel-plans-to-merge-4-units-new-company-would-combine.html | U.S. STEEL PLANS TO MERGE 4 UNITS; New Company Would Combine Carnegie-Illinois and 2 Coke Subsidiaries, Olds Asserts FAIRLESS TO BE PRESIDENT Proposal to Be Effective Jan. 1 Designed for Simplification of Corporate Structure | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/the-korean-war-communists-lift-their-pressure-in-korea-fighting.html | The Korean War; COMMUNISTS LIFT THEIR PRESSURE IN KOREA FIGHTING | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/news-of-food-whitefish-coming-in-by-plane-and-freight-volume-heavy.html | News of Food; Whitefish Coming In by Plane and Freight --Volume Heavy, Low Price May Go Lower | True | By June Owen | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/many-give-parties-at-the-horse-show-shown-yesterday.html | MANY GIVE PARTIES AT THE HORSE SHOW; SHOWN YESTERDAY | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/truman-recalls-his-happy-youth-truman-viewing-painting-in-his-home.html | TRUMAN RECALLS HIS HAPPY YOUTH; TRUMAN VIEWING PAINTING IN HIS HOME TOWN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/text-of-truman-address-at-liberty-bell-ceremony.html | Text of Truman Address at Liberty Bell Ceremony | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/business-world-store-sales-here-up-11-election-day-closings-turn.html | BUSINESS WORLD; Store Sales Here Up 11% Election Day Closings Turn for Better in Men's Wear Japanese Dinnerware Gains 20% Toiletry Boost Forecast Wholesale Food Business Up | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/appointed-vice-president-of-ziv-co-tv-production.html | Appointed Vice President Of Ziv Co. TV Production | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/toscanini-still-out-maestro-will-not-conduct-4th-concert-of-nbc.html | TOSCANINI STILL OUT; Maestro Will Not Conduct 4th Concert of N.B.C. Symphony | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/west-coast-line-getting-new-ships-service-to-south-america-to-be.html | WEST COAST LINE GETTING NEW SHIPS; Service to South America to Be Carried On by Craft Built Since the War Owned by Lauritzen Tankers Being Built in Sweden | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/fordham-seeking-more-alumni-fans-their-support-may-determine-future.html | FORDHAM SEEKING MORE ALUMNI FANS; Their Support May Determine Future of Ram Football, Coffey Letter Says | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/ship-reaches-balboa-with-25degree-list.html | SHIP REACHES BALBOA WITH 25-DEGREE LIST | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/mrs-tilghman-affianced-former-ruth-slocum-to-be-the-bride-of-james.html | MRS. TILGHMAN AFFIANCED; Former Ruth Slocum to Be the Bride of James A. Smith | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/gems-and-furs-add-to-opera-glamour-at-the-opening-of-the.html | GEMS AND FURS ADD TO OPERA GLAMOUR; AT THE OPENING OF THE METROPOLITAN OPERA SEASON | True | By Dorothy O'Neillthe New York Times (BY LARRY MORRIS) | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/lehman-stresses-tenets-of-his-life-senator-seeking-reelection-says.html | LEHMAN STRESSES TENETS OF HIS LIFE; Senator Seeking Re-election Says He Does Not Want a Victory of Numbers Alone | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/1800-buyers-view-boys-wear-show-registration-for-spring-lines-about.html | 1,800 BUYERS VIEW BOYS' WEAR SHOW; Registration for Spring Lines About Equal to Last May's Fall Market Week 10% AVERAGE PRICE RISE 200 Manufacturers Have Their Products in Hotel Display -- Closing Thursday | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/rise-in-living-costs-is-forecast-for-1951.html | RISE IN LIVING COSTS IS FORECAST FOR 1951 | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/how-times-will-flash-election-results-by-lights-from-tower-in-times.html | How Times Will Flash Election Results By Lights From Tower in Times Square | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/libert-master-began-on-schooner-born-to-sea-he-served-in-army.html | Libert Master Began on Schooner; Born to Sea, He Served in Army; Breton First Took a Command in Gale Off San Francisco in 1919, When He Was Only 23 Had Never Seen Port Before Love of Sea Inborn Took French Troops to Asia | True | By George Cable Wrightthe New York Times | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/air-mail-to-korea-resumed.html | Air Mail to Korea Resumed | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/mrs-mesta-mme-bonnet-meet-international-crisis.html | Mrs. Mesta, Mme. Bonnet Meet International Crisis | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/contest-for-young-composers.html | Contest for Young Composers | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/salesmen-to-meet-here-fd-roosevelt-jr-will-speak-to-100-council.html | SALESMEN TO MEET HERE; F.D. Roosevelt Jr. Will Speak to 100 Council Delegates | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/opera-opens-with-new-manager-new-stars-and-record-receipts-stress.html | Opera Opens With New Manager, New Stars and Record Receipts; STRESS ON THE NEW AT OPERA OPENING | True | By Howard Taubman | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/merger-is-proposed-to-save-o-w-line.html | MERGER IS PROPOSED TO SAVE O. & W. LINE | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/curb-pittsburgh-stores-parcel-drivers-strike-in-wage-fight-with-six.html | CURB PITTSBURGH STORES; Parcel Drivers Strike in Wage Fight With Six Companies | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/jean-wood-smith-college-alumna-fiancee-of-michael-s-churchman-jr.html | Jean Wood, Smith College Alumna, Fiancee Of Michael S. Churchman Jr., E.C.A. Aide | True | Special to THE NEW YORK TIMES.Newman | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/simple-rites-held-for-bernard-shaw-only-close-friends-and-household.html | SIMPLE RITES HELD FOR BERNARD SHAW; Only Close Friends and Household Attend Service atLondon Crematorium | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/tax-forum-to-hear-sharpe.html | Tax Forum to Hear Sharpe | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/city-and-state-rivals-wage-campaign-well-into-night-4000000-vote-in.html | CITY AND STATE RIVALS WAGE CAMPAIGN WELL INTO NIGHT; 40,00,000 VOTE IN U. S. TODAY; THE MAYORALTY CANDIDATES ON FINAL DAY OF CAMPAIGN | True | By James A. Hagerty | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/bus-strike-delays-60000-bronx-riders.html | BUS STRIKE DELAYS 60,000 BRONX RIDERS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/opera-in-premiere-sunday-costs-five-pesos-has-debut-in-charlotte-nc.html | OPERA IN PREMIERE; 'Sunday Costs Five Pesos' Has Debut in Charlotte, N.C. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/korea-red-atrocities-said-to-claim-26000.html | KOREA RED ATROCITIES SAID TO CLAIM 26,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/french-heartened-by-truman-praise-good-word-for-schuman-plan-for-a.html | FRENCH HEARTENED BY TRUMAN PRAISE; Good Word for Schuman Plan for a Steel Pool in Europe Spurs Effort for Agreement Curb on Trusts Sought | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/us-plans-fisheries-survey.html | U.S. Plans Fisheries Survey | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/margaret-lockwood-divorced.html | Margaret Lockwood Divorced | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/traffic-accidents-rise-total-for-week-in-city-is-631-against-469-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 631 Against 469 a Year Ago | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/harry-schwartz-bridgeport-aide-socialist-candidate-for-state.html | HARRY SCHWARTZ, BRIDGEPORT AIDE; Socialist Candidate for State Attorney General Is Dead-- City's Legal Chief 16 Years | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/business-property-bought-in-brooklyn.html | BUSINESS PROPERTY BOUGHT IN BROOKLYN | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/no-air-survivors-seen-hope-gone-for-48-in-alps-crash-one-going-to.html | NO AIR SURVIVORS SEEN; Hope Gone for 48 in Alps Crash --One Going to Rescue Killed | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/4-drowned-jews-buried-in-israel.html | 4 Drowned Jews Buried in Israel | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/99680-for-91day-bills-average-price-for-1101297000-total-accepted.html | 99,680 FOR 91-DAY BILLS; Average Price for $1,101,297,000 Total Accepted | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/top-russians-absent-from-un.html | Top Russians Absent From U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/topics-and-sidelights-of-the-day-in-wall-street-election-day.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Election Day Holiday | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/commodities-rise-on-news-of-korea-crude-rubber-tin-and-cocoa.html | COMMODITIES RISE ON NEWS OF KOREA; Crude Rubber, Tin and Cocoa Futures Advanced to Limit in Day's Trading Here COMMODITIES RISE ON NEWS OF KOREA Cocoa Up 100 Points | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/creedon-will-expedite-industrial-expansions.html | Creedon Will Expedite Industrial Expansions | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/un-delegates-watch-polls-for-any-us-policy-change-elections-share.html | U.N. Delegates Watch Polls For Any U.S. Policy Change; Elections Share the Spotlight With Chinese Intervention in Korean War | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/soviet-reports-on-whalers.html | Soviet Reports on Whalers | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/beverly-j-hanson-wed-at-cathedral-has-4-attendants-at-marriage-to.html | BEVERLY J. HANSON WED AT CATHEDRAL; Has 4 Attendants at Marriage to Robert S. Hopps in Lady Chapel of St. Patrick's | True | Phyfe | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/the-election-at-a-glance-how-many-vote-for-whom.html | The Election at a Glance: How Many Vote for Whom | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/wares-of-50-lands-at-womens-fair-new-building-to-be-opened-tomorrow.html | WARES OF 50 LANDS AT WOMENS FAIR; NEW BUILDING TO BE OPENED TOMORROW IN CHINATOWN | True | The New York Times | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/advertising-news-and-notes-ad-effect-on-educated-cited.html | Advertising News and Notes; Ad Effect on Educated Cited | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/firemen-aid-priests-kin-two-give-transfusions-to-the-father-of.html | FIREMEN AID PRIEST'S KIN; Two Give Transfusions to the Father of Clergyman | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/metal-rate-cut-sought-scrap-iron-institute-asks-icc-for-20-freight.html | METAL RATE CUT SOUGHT; Scrap Iron Institute Asks I.C.C. for 20% Freight Reduction | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/canadians-briefed-on-export-bank-risks.html | CANADIANS BRIEFED ON EXPORT BANK RISKS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/2000000-campaign-set-odlum-and-clay-among-heads-of-arthritis.html | $2,000,000 CAMPAIGN SET; Odlum and Clay Among Heads of Arthritis Foundation Drive | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/for-the-home-lamps-to-brighten-todays-rooms-shops-offer-designs-of.html | For the Home: Lamps to brighten Today's Rooms; Shops Offer Designs of Various Materials to Suit Every Decor | True | The New York Times Studio | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/met-newcomers-nucleus-of-cast-four-make-debuts-with-troupe-verdi.html | 'MET' NEWCOMERS NUCLEUS OF CAST; Four Make Debuts With Troupe -- Verdi Opera Presented for First Time in 30 Years Four Make Debuts Scene in Monastery Style Seems to Advance | True | By Olin Downes | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/elevated-to-presidency-of-autograf-brush-co.html | Elevated to Presidency Of Autograf Brush Co. | True | Meaney | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/surveyors-strike-halts-city-housing-picketing-also-affects-other.html | SURVEYORS' STRIKE HALTS CITY HOUSING; Picketing Also Affects Other Building-- Labor Relations Unit Arranges Parley | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/liberal-club-attacked-window-smashed-and-records-destroyed-leader.html | LIBERAL CLUB ATTACKED; Window Smashed and Records Destroyed, Leader Says | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/poland-offering-5-higher-interest-rate-on-savings-is-part-of-money.html | POLAND OFFERING 5%; Higher Interest Rate on Savings Is Part of Money Reform | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/war-in-korea-broadens-hes-in-the-army-now.html | War in Korea Broadens; HE'S IN THE ARMY NOW | True | By Hanson W. Baldwin Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/interim-rent-rises-in-city-are-upheld-40000-tenants-are-affected-by.html | INTERIM RENT RISES IN CITY ARE UPHELD; 40,000 Tenants Are Affected by Refusal of Supreme Court to Review State Law | True | By Jay Walz Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/record-steel-tonnage-to-be-poured-this-week.html | Record Steel Tonnage To Be Poured This Week | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/miss-graydon-engaged-cincinnati-girl-to-be-married-to-charles.html | MISS GRAYDON ENGAGED; Cincinnati Girl to Be Married to Charles Hollerith Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/puerto-rico-frees-communists-head.html | PUERTO RICO FREES COMMUNIST'S HEAD | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/inexcusable-waste.html | INEXCUSABLE WASTE | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/supreme-court-rent-law-ruling-hailed-by-goldstein-mcgoldrick-they.html | Supreme Court Rent Law Ruling Hailed by Goldstein, McGoldrick; They Stress That Decision Upholds 95% of State Control Statute--Amount to Be Collected Under Interim Rise Disputed | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/alwynn-ranges-from-ski-togs-to-crinolines-marked-by-detail-in-new.html | Alwynn Ranges From Ski Togs to Crinolines, Marked by Detail, in New Offerings in Paris | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/25-skaters-reinstated-roller-derby-group-fines-13-performers-who.html | 25 SKATERS REINSTATED; Roller Derby Group Fines 13 Performers Who Left Loop | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/deluge-of-selling-cuts-stock-prices-korean-war-news-leads-to-early.html | DELUGE OF SELLING CUTS STOCK PRICES; Korean War News Leads to Early Plunge That is Partly Offset Near the Close COMBINED INDEX SAGS 3.43 Transfers Mount to 2,570,000 Shares, Largest in Week-- Big Dividend Overshadowed | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/10-aliens-lose-bail-plea.html | 10 Aliens Lose Bail Plea | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/13-football-fatalities-single-college-player-death-on-list-the.html | 13 FOOTBALL FATALITIES; Single College Player Death on List the First Since 1947 | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/fpc-hearing-postponed-niagara-falls-power-company-wins-delay-to-jan.html | F.P.C. HEARING POSTPONED; Niagara Falls Power Company Wins Delay to Jan. 29 | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/books-of-the-times-sought-peace-and-found-disaster-romantic-but.html | Books of The Times; Sought Peace and Found Disaster Romantic but Persuasive | True | By Orville Prescott | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/yugoslav-in-un-council-appeals-for-italys-entry.html | Yugoslav in U.N. Council Appeals for Italy's Entry | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/captain-tubridy-annexes-individual-title-at-horse-show-presentation.html | Captain Tubridy Annexes Individual Title at Horse Show; PRESENTATION OF INTERNATIONAL TROPHY LAST NIGHT | True | By John Rendel | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/25-school-games-listed-catholic-fives-in-preliminary-tests-to.html | 25 SCHOOL GAMES LISTED; Catholic Fives in Preliminary Tests to Knicks' Contests | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/afl-link-up-for-vote-machinists-to-decide-on-return-to-parent.html | A.F.L. LINK UP FOR VOTE; Machinists to Decide on Return to Parent Organization | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/new-fabrics-finish-is-fireretardant.html | NEW FABRICS FINISH IS FIRE-RETARDANT | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/canadians-set-new-flight.html | Canadians Set New Flight | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/demarest-blanks-emerson-13-to-0-remains-undefeated-unscored-on-in.html | DEMAREST BLANKS EMERSON, 13 TO 0; Remains Undefeated, Unscored On in Six Games--West Side Checks Weequahic, 12-2 Fumble Aids West Side School for Deaf Victor | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/harvard-fund-honors-cs-golden.html | Harvard Fund Honors C.S. Golden | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/wald-and-krasna-buy-odets-story-rko-producers-will-film-clash-by.html | WALD AND KRASNA BUY ODETS STORY; R.K.O. Producers Will Film 'Clash by Night,' 1941 Play --Robert Ryan Gets Lead Studio Musical Cast Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/lord-royden-leader-in-british-shipping.html | LORD ROYDEN, LEADER IN BRITISH SHIPPING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/george-sturdevant-california-jurist-84.html | GEORGE STURDEVANT, CALIFORNIA JURIST, 84 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/penn-state-streak-ends-soccer-team-bows-10-to-west-chester-after-20.html | PENN STATE STREAK ENDS; Soccer Team Bows, 1-0, to West Chester After 20 Victories | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/newspapers-windows-smashed.html | Newspaper's Windows Smashed | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/congress-fights-dominated-by-issue-of-foreign-policy-mrs-willkie.html | Congress Fights Dominated By Issue of Foreign Policy; Mrs. Willkie and 3 Senators See Weakness in Korea--Democrats Reply Obliquely, Hope to End Conservative Coalition 40,000,000 WILL GO TO NATION'S POLLS | True | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/norwegian-royalty-to-visit-us.html | Norwegian Royalty to Visit U.S. | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/negro-education-symposium.html | Negro Education Symposium | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/authors-to-give-benefit-five-will-discuss-their-works-at-party-for.html | AUTHORS TO GIVE BENEFIT; Five Will Discuss Their Works at Party for Harlem House | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/plans-to-increase-stock-montanadakota-co-holders-to-vote-on.html | PLANS TO INCREASE STOCK; Montana-Dakota Co. Holders to Vote on Proposal Nov. 27 | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/overseas-policy-altered-on-air-force-packaging.html | Overseas Policy Altered On Air Force Packaging | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/big-orders-likely-in-spring-apparel-buyers-are-expected-to-spend-60.html | BIG ORDERS LIKELY IN SPRING APPAREL; Buyers Are Expected to Spend 60 to 85% of Appropriations --Early Easter Main Factor | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/price-bros-stock-split-quebec-company-shareholders-announce-4for1.html | PRICE BROS. STOCK SPLIT; Quebec Company Shareholders Announce 4-for-1 on Common | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/sightless-youth-find-living-is-fun-thanks-to-lighthouse-group-puts.html | SIGHTLESS YOUTH FIND LIVING IS FUN; Thanks to Lighthouse, Group Puts In a Lively Hour as Fire Company's Guests | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/us-to-ask-un-fix-palestine-aid-fund-repaving-place-de-la-concorde-a.html | U.S. TO ASK U.N. FIX PALESTINE AID FUND; REPAVING PLACE DE LA CONCORDE AFTER A HALF-CENTURY | | Special to THE NEW YORK TIMES.The New York Times | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/amvets-criticize-curbs-commander-asks-easing-of-the-restrictions-on.html | AMVETS CRITICIZE CURBS; Commander Asks Easing of the Restrictions on Home Buying | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/fire-in-stamford-seen-miles-away-lumber-yard-3-houses-burn-huge-vat.html | FIRE IN STAMFORD SEEN MILES AWAY; Lumber Yard, 3 Houses Burn Huge Vat of Alcohol Saved Near Waterfront | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/award-to-tennessee-eastman.html | Award to Tennessee Eastman | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/gw-brandt-weds-tomorrow.html | G.W. Brandt Weds Tomorrow | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/hearn-stores-votes-to-increase-capital.html | HEARN STORES VOTES TO INCREASE CAPITAL | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/ernest-moncrieff-real-estate-man-head-of-rye-brokerage-firm-and.html | ERNEST MONCRIEFF, REAL ESTATE MAN; Head of Rye Brokerage Firm and Former President of Swan-Finch Oil Dies | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/margaret-dunnigan-married.html | Margaret Dunnigan Married | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/truman-says-free-must-stand-firm-is-silent-on-china-makes-strong.html | TRUMAN SAYS FREE MUST STAND FIRM; IS SILENT ON CHINA; Makes Strong Speech, Written before MacArthur Statement; Without Modifying It POINTS TO 'BITTER ENEMY' Declares Allied Unity Vital, and U. S. Won't 'Run Out' as He Says It Did in 1920. . | True | By Anthony Leviero Special To the New York Times | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/aw-carlquist-promoted.html | A.W. Carlquist Promoted | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/regrouping-seen-army-spokesman-warns-enemy-may-not-have-abandoned.html | REGROUPING SEEN; Army Spokesman Warns Enemy May Not Have Abandoned Fight VITAL ROAD STILL SECURE Attacks of North Koreans and Chinese Reds Fall Short of Key Allied Supply Line Night Attack Beaten Back REDS PULLED BACK IN KOREA SURPRISE Well-Trained Troops Used 24 Miles From Manchuria | | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/rickey-named-executive-vice-president-and-general-manager-of-the.html | Rickey Named Executive Vice President and General Manager of the Pirates; PENNANT MAKER ACCEPTS POST WITH THE BUCCANEERS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/school-salary-inquiry-widened.html | School Salary Inquiry Widened | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/1963580-cleared-by-butler-bros-profit-equal-to-195-a-share-for-9.html | $1,963,580 CLEARED BY BUTLER BROS; Profit Equal to $1.95 a Share for 9 Months, Compared With $1,194,192 Loss Year Ago OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/resigns-medical-post.html | Resigns Medical Post | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/6-killed-in-coast-crash.html | 6 Killed in Coast Crash | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/timken-granted-review-supreme-court-to-hear-appeal-from-antitrust.html | TIMKEN GRANTED REVIEW; Supreme Court to Hear Appeal From Anti-Trust Verdict | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/chinese-reds-call-for-volunteers-drive-begun-to-whip-up-public.html | CHINESE REDS CALL FOR 'VOLUNTEERS; Drive Begun to Whip Up Public Support for Intervention in War in Korea Hong Kong Nervous Reds Say They Will Turn Tide | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/gas-range-prices-increased-3-to-5-four-leading-manufacturers-say.html | GAS RANGE PRICES INCREASED 3 TO 5%; Four Leading Manufacturers Say Rises Are Necessitated by Higher Material Costs Attempt to Hold Line GAS RANGE PRICES INCREASED 3 TO 5% | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/sports-of-the-times-more-on-alex.html | Sports of The Times; More on Alex | True | By Arthur Daley | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/honegger-presents-program-for-cello.html | HONEGGER PRESENTS PROGRAM FOR 'CELLO | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/czech-sees-us-withdrawal.html | Czech Sees U.S. Withdrawal | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/impellitteri-sees-victory-free-hand-mayor-hails-lack-of-political.html | IMPELLITTERI SEES VICTORY, FREE HAND; Mayor Hails Lack of Political Alliances in His Closing Drive -- Promises Improvements | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/physician-kills-two-to-end-blackmail.html | PHYSICIAN KILLS TWO TO END 'BLACKMAIL' | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/aec-gets-priorities-npa-authorizes-do-ratings-for-any-atomic-energy.html | A.E.C. GETS PRIORITIES; N.P.A. Authorizes 'D.O.' Ratings for Any Atomic Energy Plants | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/wins-25000-assignment-fred-conway-of-washington-u-to-paint-tulsa.html | WINS $25,000 ASSIGNMENT; Fred Conway of Washington U. to Paint Tulsa Bank Mural | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/montgomery-on-5day-troop-tour.html | Montgomery on 5-Day Troop Tour | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/assassins-defense-arranged-by-court.html | ASSASSIN'S DEFENSE ARRANGED BY COURT | True | | 1978-08-07 | RE0000005189 | B00000271639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/war-news-causes-grain-buying-rush-soybeans-close-up-full-10c-limit.html | WAR NEWS CAUSES GRAIN BUYING RUSH; Soybeans Close Up Full 10c Limit, as Others Rise on Wild Short Activity | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-07 | 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/reject-contempt-appeal-high-court-justices-refuse-to-intervene-in.html | REJECT CONTEMPT APPEAL; High Court Justices Refuse to Intervene in Morford Case | True | | 1978-08-07 | RE0000005189 | B00000271639 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/prr-seeks-to-abandon-cortlandt-street-ferry.html | P.R.R. Seeks to Abandon Cortlandt Street Ferry | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/wiley-and-kohler-lead-in-wisconsin-gop-victory-for-senator-and.html | WILEY AND KOHLER LEAD IN WISCONSIN; G.O.P. Victory for Senator and Governor Are Indicated, but City Count Is Late | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/woman-elected-mayor-first-democrat-to-win-office-in-red-bank-nj.html | WOMAN ELECTED MAYOR; First Democrat to Win Office in Red Bank, N.J., Since 1930 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/cincinnati-six-gets-king.html | Cincinnati Six Gets King | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/colorado-records-heavy-balloting-millikin-labor-groups-target.html | COLORADO RECORDS HEAVY BALLOTING; Millikin, Labor Groups' Target, Fights to Hold Senate Seat -- Foreign Policy Issue | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/marjorie-hodges-troth-us-embassy-aide-in-rome-to-be-bride-of-rodney.html | MARJORIE HODGES TROTH; U.S. Embassy Aide in Rome to Be Bride of Rodney H. Mills Jr. | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/stamp-show-opens-nov-16.html | Stamp Show Opens Nov. 16 | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/exnazis-seeking-control-of-films-report-group-is-trying-to-gain.html | EX-NAZIS SEEKING CONTROL OF FILMS; Report Group Is Trying to Gain Hold on UFA Empire Slated to Be Auctioned Nov. 15 | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/cestac-to-fight-agramonte.html | Cestac to Fight Agramonte | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/named-bronx-board-director.html | Named Bronx Board Director | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/voting-record-set-40-millions-go-to-polls-in-offyearparty-labels.html | VOTING RECORD SET; 40 Millions Go to Polls in Off-Year--Party Labels Are Ignored LABOR ALSO SET BACK Some Prominent Backers of Truman Defeated-- His Influence Cut | True | By Arthur Krock | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-files-potato-suit-says-wholesaler-sold-canadian-variety-for.html | U.S. FILES POTATO SUIT; Siys Wholesaler Sold Canadian Variety for Table Use | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/retailers-oppose-cigar-price-rises-manufacturers-are-accused-of.html | RETAILERS OPPOSE CIGAR PRICE RISES; Manufacturers Are Accused of Preserving Own Profits at Expense of Dealers | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/macy-is-reelected.html | Macy Is Re-elected | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/north-dakota.html | NORTH DAKOTA | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/trust-charges-assailed-plywood-advertising-is-legal-association.html | TRUST CHARGES ASSAILED; Plywood Advertising Is Legal, Association Director Says | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/named-sales-manager-by-pennsylvania-range.html | Named Sales Manager By Pennsylvania Range | True | Gelernt | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/forum-to-hear-holifield-play.html | Forum to Hear Holifield Play | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/gov-warren-crushes-roosevelt-mrs-douglas-is-beaten-by-nixon-warren.html | Gov. Warren Crushes Roosevelt; Mrs. Douglas Is Beaten by Nixon; WARREN AND NIXON WIN IN CALIFORNIA National Attention attracted RE-ELECTED ON COAST | True | By Lawrence E. Davies Special To the New York Times | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/taxpayer-parcel-bought-in-queens-whitestone-building-has-7.html | TAXPAYER PARCEL BOUGHT IN QUEENS; Whitestone Building Has 7 Stores--Dentist Takes New House in Massapequa | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/princeton-expects-harvard-air-attack.html | PRINCETON EXPECTS HARVARD AIR ATTACK | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/furniture-sales-down-in-october-home-appliances-carpets-and-tv-sets.html | FURNITURE SALES DOWN IN OCTOBER; Home Appliances, Carpets and TV Sets Also Show Loss --Latter at Standstill | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/hawaiian-sugar-hearing-set.html | Hawaiian Sugar Hearing Set | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/vassar-stores-expand-new-units-are-planned-for-poughkeepsie-project.html | VASSAR STORES EXPAND; New Units Are Planned for Poughkeepsie Project | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/britain-seeks-more-grain-pact-with-soviet-will-not-bar-accords-with.html | BRITAIN SEEKS MORE GRAIN; Pact With Soviet Will Not Bar Accords With Others | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/big-election-goals-are-lost-by-labor-tafts-victory-is-major-blow-to.html | BIG ELECTION GOALS ARE LOST BY LABOR; Taft's Victory Is Major Blow to Unions After $1,000,000 Drive in the Campaign | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mamaroneck-tops-gorton-high-2614-carinos-two-touchdowns-set.html | MAMARONECK TOPS GORTON HIGH, 26-14; Carino's Two Touchdowns Set Pace--Roosevelt Overcomes Davis--Eastchester Wins | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/french-vietminh-in-battle-for-rice-rebels-in-vietnam-intensify.html | FRENCH, VIETMINH IN BATTLE FOR RICE; Rebels in Vietnam Intensify Efforts to Obtain Share of Tongking Delta Crop | True | By Tillman Durdin Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/nebraska.html | NEBRASKA | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/puerto-rican-denies-influence-by-peron.html | PUERTO RICAN DENIES INFLUENCE BY PERON | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/australian-trade-gains-continued-wool-buying-by-us-slashes.html | AUSTRALIAN TRADE GAINS; Continued Wool Buying by U.S. Slashes Unfavorable Balance | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/republicans-gain-two-albany-seats-partys-senate-margin-grows-but.html | REPUBLICANS GAIN TWO ALBANY SEATS; Party's Senate Margin Grows but Line-Up in Assembly Remains Unchanged | True | By Douglas Dales | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/eisenhardt-in-sales-post.html | Eisenhardt in Sales Post | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/collars-give-elan-70-lanvin-gowns-accent-on-neckline-with-many.html | COLLARS GIVE ELAN 70 LANVIN GOWNS; Accent on Neckline, With Many Variations, Is Theme for New Paris Offerings | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/barnard-to-hear-miss-mitchell.html | Barnard to Hear Miss Mitchell | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/gop-lead-slim-in-pennsylvania-parties-seesaw-in-the-races-for.html | G.O.P. LEAD SLIM IN PENNSYLVANIA; Parties Seesaw in the Races for Senator and Governor --Results Still in Doubt | True | By William G. Weart Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/prices-firmed-in-toronto.html | Prices Firmed in Toronto | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dwindling-crowd-threads-times-sq-time-and-the-air-waves-cut-more.html | DWINDLING CROWD THREADS TIMES SQ.; Time and the Air Waves Cut More Deeply Into Tradition and Even Whistles Go | True | By Meyer Berger | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/ottawa-sees-integration-defense-minister-says-canadianus-armed-ties.html | OTTAWA SEES INTEGRATION; Defense Minister Says CanadianU.S. Armed Ties Make Sense | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/plot-trial-opens-today-brothman-miss-moskowitz-accused-in-spy-case.html | PLOT TRIAL OPENS TODAY; Brothman, Miss Moskowitz Accused in Spy Case | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/westchester-goes-republican-again-but-margin-of-victory-even-deweys.html | WESTCHESTER GOES REPUBLICAN AGAIN; But Margin of Victory, Even Dewey's, Is Less--Hanley Runs Behind Ticket | True | By Merrill Folsom Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/movie-union-wants-increase-in-wages-afl-council-asks-for-rise-in.html | MOVIE UNION WANTS INCREASE IN WAGES; A.F.L. Council Asks for Rise in Letter to Producers on a 'Cost-of-Living' Basis | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/aircraft-strike-backed-pratt-and-whitney-employes-vote-in-11to1.html | AIRCRAFT STRIKE BACKED; Pratt and Whitney Employes Vote in 11-to-1 Ratio | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/peiping-maintains-antius-campaign-drive-linked-to-help-for-north.html | PEIPING MAINTAINS ANTI-U.S. CAMPAIGN; Drive Linked to Help for North Korea Reaches Heights of Virulence in Red China | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/formosa-spots-red-units-nationalists-locate-7-chinese-communist.html | FORMOSA SPOTS RED UNITS; Nationalists Locate 7 Chinese Communist Forces in Korea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dirksen-defeats-lucas-in-illinois-winner-in-illinois.html | DIRKSEN DEFEATS LUCAS IN ILLINOIS, WINNER IN ILLINOIS | True | By Louther S. Horne Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/juvenile-crime-high.html | Juvenile Crime High | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/braille-club-dinner-tonight.html | Braille Club Dinner Tonight | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/plywood-group-hit-by-ftc-order-douglas-fir-association-and-15.html | PLYWOOD GROUP HIT BY F.T.C. ORDER; Douglas Fir Association and 15 Products Concerns Cited 'Ancient History,' Reply | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/taft-wins-in-ohio-by-a-wide-margin-plurality-over-ferguson-to-be.html | TAFT WINS IN OHIO BY A WIDE MARGIN; Plurality Over Ferguson to Be Near 400,000--He Sweeps In Most of State Ticket | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/marcantonio-loses-his-seat-to-donovan-coalition-choice-marcantonio.html | Marcantonio Loses His Seat To Donovan, Coalition Choice; MARCANTONIO SEAT IS WON BY DONOVAN THE WINNER OVER MARCANTONIO | True | By William R. Conklin | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/troth-announced-of-jeanne-splane-her-engagement-to-j-gardner.html | TROTH ANNOUNCED OF JEANNE SPLANE; Her Engagement to J. Gardner Franklin, Candidate for LL.B., Made Known by Parents | True | David Berns | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/business-world-buyers-arrivals-show-increase.html | BUSINESS WORLD; Buyers' Arrivals Show Increase | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/180-newtype-jets-sent-to-us-bases-in-germany.html | 180 New-Type Jets Sent To U.S. Bases in Germany | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/cabbie-charges-no-fare-to-keep-this-a-fair-land.html | Cabbie Charges No Fare To Keep This a Fair Land | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/sunset-over-tibet.html | SUNSET OVER TIBET | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/foster-arrives-in-manila-eca-chief-greeted-cordially-to-discuss.html | FOSTER ARRIVES IN MANILA; E.C.A. Chief, Greeted Cordially, to Discuss Bell Report | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/yugoslavia-yields-50-greek-prisoners.html | YUGOSLAVIA YIELDS 50 GREEK PRISONERS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/named-at-princeton-new-york-and-new-rochelle-men-appointed-to-honor.html | NAMED AT PRINCETON; New York and New Rochelle Men Appointed to Honor Committee | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/barbara-a-roberts-a-prospective-bride-engaged.html | BARBARA A. ROBERTS A PROSPECTIVE BRIDE; ENGAGED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/un-acts-to-banish-red-chinas-fears-interim-body-says-in-effect.html | U.N. ACTS TO BANISH RED CHINA'S FEARS; Interim Body Says, in Effect, Troops Will Not Cross Korean-Manchurian Line | True | By Walter Sullivan Special To the New York Times. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/michael-a-lyons-police-exofficial-former-deputy-commissioner.html | MICHAEL A. LYONS, POLICE EX-OFFICIAL; Former Deputy Commissioner Dies--Known as Honest Cop,' He Served Force 50 Years | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/2500-at-spring-market-boys-apparel-and-accessories-makers-report.html | 2,500 AT SPRING MARKET; Boys' Apparel and Accessories Makers Report Buying Active | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/work-stoppage-ends-campbell-soup-company-says-7day-dispute-is.html | WORK STOPPAGE ENDS; Campbell Soup Company Says 7-Day Dispute Is Settled | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/promoted-by-conners-steel.html | Promoted by Conners Steel | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/indiana-reelects-senator-capehart-most-other-gop-candidates-also.html | INDIANA RE-ELECTS SENATOR CAPEHART; Most Other G.O.P. Candidates Also Win--State in Sharp Switch From 1948 Vote | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/hospital-aid-rally-today-6000-women-start-outdoor-collections-to.html | HOSPITAL AID RALLY TODAY; 6,000 Women Start Outdoor Collections to Help Fund | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/chinese-quit-bombay-fair-close-exhibition-booth-after-snub-by-nehru.html | CHINESE QUIT BOMBAY FAIR; Close Exhibition Booth After Snub by Nehru | True | | 1978-08-07 | RE0000005 190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/donnell-appears-loser-in-missouri-ahead-in-missouri.html | DONNELL APPEARS LOSER IN MISSOURI; AHEAD IN MISSOURI | True | By William M. Blair Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/italys-auto-output-up-592-to-set-mark.html | ITALY'S AUTO OUTPUT UP 59.2% TO SET MARK | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/buys-brooklyn-stores-investor-acquires-taxpayer-near-housing.html | BUYS BROOKLYN STORES; Investor Acquires Taxpayer Near Housing Project | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/650-emergency-calls-doctors-service-in-brooklyn-gets-most-of-its.html | 650 EMERGENCY CALLS; Doctors' Service in Brooklyn Gets Most of Its Calls at Night | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/job-familiar-one-for-impellitteri-5-years-of-fillin-experience.html | JOB FAMILIAR ONE FOR IMPELLITTERI; 5 Years of Fill-In Experience Gives City's 101st Mayor a Unique Advantage | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/carrier-essex-leaves-drydock.html | Carrier Essex Leaves Drydock | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/truman-starts-cruise-boards-yacht-after-talking-with-top-aides-on.html | TRUMAN STARTS CRUISE; Boards Yacht After Talking With Top Aides on Korea War | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/burma-group-adopts-aim-white-band-would-protect-the-country-from.html | BURMA GROUP ADOPTS AIM; White Band Would 'Protect' the Country From 'Capitalism' | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/uniform-interpretations-basketball-clinics-aim.html | Uniform Interpretations Basketball Clinic's Aim | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/commodity-index-rises-bls-reports-advance-from-3329-oct-27-to-3366.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 332.9 Oct. 27 to 336.6 Nov. 3 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/girls-in-blue-aid-passengers.html | 'Girls in Blue' Aid Passengers | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/britains-reliance-on-erp-seen-past-home-secretary-tells-house-atd.html | BRITAIN'S RELIANCE ON E.R.P. SEEN PAST; Home Secretary Tells House Atd No Longer Is Requisite --Censure Motion Loses | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/king-of-nepal-flees-palace-for-refuge-king-seeks-refuge.html | King of Nepal Flees Palace for Refuge; KING SEEKS REFUGE | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/iowa-lead-taken-by-hickenlooper-senator-aheadearly-returns-give-gop.html | IOWA LEAD TAKEN BY HICKENLOOPER; Senator Ahead--Early Returns Give G.O.P. Gubernatorial Candidate Margin Also | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/airliner-vanishes-with-22-into-snow-aboard-missing-chicagotoseattle.html | AIRLINER VANISHES WITH 22 INTO SNOW; ABOARD MISSING CHICAGO-TO-SEATTLE AIRLINER | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/beatrice-d-shoup-becomes-engaged-troth-made-known.html | BEATRICE D. SHOUP BECOMES ENGAGED; TROTH MADE KNOWN | True | Lotte Jacobi | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/reece-forces-win-2-tennessee-seats-house-victories-for-the-gop.html | REECE FORCES WIN 2 TENNESSEE SEATS; House Victories for the G.O.P. Conservative Faction Aid Taft Over Dewey for '52 | True | By John N. Popham Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/caa-issues-list-of-airport-grants-2295000-in-us-funds-set-for-186.html | C.A.A. ISSUES LIST OF AIRPORT GRANTS; $2,295,000 in U.S. Funds Set for 186 Projects--New York, New Jersey Jobs Outlined | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/big-stamford-fire-is-laid-to-two-boys-10yearolds-are-accused-of.html | BIG STAMFORD FIRE IS LAID TO TWO BOYS; 10-Year-Olds Are Accused of Starting $250,000 Blaze in Diamond Match Yard | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/selfhelp-for-the-blind.html | SELF-HELP FOR THE BLIND | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/wilson-wins-paris-bout.html | Wilson Wins Paris Bout | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/fear-said-to-beset-un-canadian-premier-cites-seeming-threat-of-new.html | FEAR SAID TO BESET U.N.; Canadian Premier Cites Seeming Threat of New Aggression | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/suffolk-in-same-camp-remains-solidly-in-republican-ranks-in-the.html | SUFFOLK IN SAME CAMP; Remains Solidly in Republican Ranks in the Election Results | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/2-draft-foes-arrested-chicago-muslin-temple-pair-accused-of.html | 2 DRAFT FOES ARRESTED; Chicago 'Muslin Temple' Pair Accused of Advising Evasion | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/utility-offers-new-shares.html | Utility Offers New Shares | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/house-speaker-is-elected-to-20th-term-unopposed.html | House Speaker Is Elected To 20th Term Unopposed | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/george-sisler-to-leave-dodgers-for-the-pirates.html | George Sisler to Leave Dodgers for the Pirates | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/chairman-of-drive-here-for-400000-to-aid-blind.html | Chairman of Drive Here For $400,000 to Aid Blind | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/tydings-trailing-in-maryland-vote-may-lose-senate-seat.html | TYDINGS TRAILING IN MARYLAND VOTE; MAY LOSE SENATE SEAT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-ceylon-agree-on-point-four-aid-technical-training-is-provided-in.html | U.S., CEYLON AGREE ON POINT FOUR AID; Technical Training Is Provided in 'Umbrella' Project, First of Its Kind Signed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/publisher-of-denver-post-weds.html | Publisher of Denver Post Weds | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/young-spars-six-rounds-wants-lamotta-title-bout-if-he-defeats.html | YOUNG SPARS SIX ROUNDS; Wants LaMotta Title Bout if He Defeats Dauthuille | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mrs-catts-estate-172617.html | Mrs. Catt's Estate $172,617 | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/cotton-shortage-seen-world-deficit-this-season-is-put-at-2000000.html | COTTON SHORTAGE SEEN; World Deficit This Season Is Put at 2,000,000 Bales | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/midwest-exchange-seat-4500.html | Midwest Exchange Seat $4,500 | True | | 1978-08-07 | RE0000005 190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/westchester-judiciary.html | WESTCHESTER JUDICIARY | True | | 1978-08-07 | RE0000005 190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/m-shigemitsu-is-paroled.html | M. Shigemitsu Is Paroled | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/telephone-strike-is-set-tomorrow-tieup-on-nearly-a-national-scope.html | TELEPHONE STRIKE IS SET TOMORROW; Tie-Up on Nearly a National Scope Threatened Unless Union Wins Demands | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/sports-of-the-times-hi-neighbor.html | Sports of The Times; Hi, Neighbor! | True | By Arthur Daley | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/vote-in-nassau.html | Vote in Nassau | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/caution-observed-in-london-market-trading-marked-by-hesitancy-with.html | CAUTION OBSERVED IN LONDON MARKET; Trading Marked by Hesitancy With Few Improvements After Monday's Break GOVERNMENT PEGS BONDS Activity in Montreal Recovers With Papers Leading Rally --Prices Firm in Toronto | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/millions-for-sampson-air-force-plans-to-convert-base-for-21000-at.html | MILLIONS FOR SAMPSON; Air Force Plans to Convert Base for 21,000 at Start | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/marine-corps-day-in-jersey.html | Marine Corps Day in Jersey | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/support-pledged-by-murray.html | Support Pledged by Murray | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/tibets-fall-near-reports-indicate-sparse-infomation-points-to-final.html | TIBET'S FALL NEAR, REPORTS INDICATE; Sparse Infomation Points to Final Phase in Seizure by Chinese Communists | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/kansas-cities-give-gop-early-lead-democratic-bid-to-end-tenure.html | KANSAS CITIES GIVE G.O.P. EARLY LEAD; Democratic Bid to End Tenure Falters as Industrial Areas Show Republican Trend | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/fashions-new-designs-in-jewelry-add-glamor-to-costumes-silhouette.html | Fashions: New Designs in Jewelry Add Glamor to Costumes; Silhouette of Season and Also Necklines Inspire Designs | True | The New York Times Studio | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/bonn-to-trade-with-bulgars.html | Bonn to Trade With Bulgars | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/paperboard-output-up-weeks-rise-163-orders-up-165-backlog-587.html | PAPERBOARD OUTPUT UP; Week's Rise 16.3% Orders Up 16.5%, Backlog 58.7% | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/norwegian-air-cadets-here.html | Norwegian Air Cadets Here | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mr-dewey-wins.html | MR. DEWEY WINS | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/montanans-will-mark-statehood.html | Montanans Will Mark Statehood | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Von Behr | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/bonn-will-receive-125000000-credit-europe-payments-union-says-move.html | BONN WILL RECEIVE $125,000,000 CREDIT; Europe Payments Union Says Move Is Made to Prevent New Curbs on Imports | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/auction-urged-in-brazil-customs-officials-demand-cars-awaiting.html | AUCTION URGED IN BRAZIL; Customs Officials Demand Cars Awaiting Entry Be Sold | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/students-to-donate-blood.html | Students to Donate Blood | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/globe-hitchhiker-so-near-yet-so-far-french-student-gets-only-to.html | GLOBE HITCH-HIKER SO NEAR YET SO FAR; French Student Gets Only to Jersey City Pier--He's 'Broke' So U.S. Won't Admit Him | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/county-unit-proposal-trailing-in-georgia.html | COUNTY UNIT PROPOSAL TRAILING IN GEORGIA | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/india-loads-aid-for-un.html | India Loads Aid for U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/belgian-cabinet-wins-test.html | Belgian Cabinet Wins Test | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/new-accessories-help-in-kitchens-articles-of-a-wide-variety.html | NEW ACCESSORIES HELP IN KITCHENS; Articles of a Wide Variety Available to Housewives for Holiday Season | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/safety-program-for-ships-urged-capt-ec-holden-proposes-all-merchant.html | SAFETY PROGRAM FOR SHIPS URGED; Capt. E.C. Holden Proposes All Merchant Marine Officers Take Radar Instruction | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/western-big-3-to-confer-on-german-arms-again.html | Western Big 3 to Confer On German Arms Again | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/red-inquiry-scheduled-jersey-city-police-to-enforce-anticommunist.html | RED INQUIRY SCHEDULED; Jersey City Police to Enforce Anti-Communist Ordinance | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/republicans-in-sweep-elect-most-of-judicial-candidates-in-fairfield.html | REPUBLICANS IN SWEEP; Elect Most of Judicial Candidates in Fairfield, Conn. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/hill-seems-reelected-alabama-senior-senator-runs-far-over-crommelin.html | HILL SEEMS RE-ELECTED; Alabama Senior Senator Runs Far Over Crommelin | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/idaho-republican-wins-senate-seat.html | IDAHO REPUBLICAN WINS SENATE SEAT | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/soviet-crab-meat-still-in-britain.html | Soviet Crab Meat Still in Britain | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/wood-field-and-stream-trek-to-tunk-river-begins-for-deer-bear.html | Wood, Field and Stream; Trek to Tunk River Begins for Deer, Bear, Woodcock and Salmon | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/rangers-to-meet-leaf-six-tonight-will-seek-to-halt-torontos.html | RANGERS TO MEET LEAF SIX TONIGHT; Will Seek to Halt Toronto's Undefeated String at Ten in Garden Encounter | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/malay-tin-rubber-hit-record-highs-former-jumps-straits-5275-in-one.html | MALAY TIN, RUBBER HIT RECORD HIGHS; Former Jumps Straits $52.75 in One Day at Singapore-- Broker Says 'Roof's Off' | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/knick-five-beaten-8673-groza-paces-indianapolis-with-18.html | KNICK FIVE BEATEN, 86-73; Groza Paces Indianapolis With 18 Points--Boryla Excels | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/cuba-pandering-survey-on-question-of-visas.html | Cuba Pandering Survey On Question of Visas | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/battered-giants-hold-light-drill-five-players-on-injured-list-as.html | BATTERED GIANTS HOLD LIGHT DRILL; Five Players on Injured List as Work for Cards Starts-- Weinmeister Set for Duty | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/3-killed-in-british-blast.html | 3 Killed in British Blast | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/new-power-plants-sought-for-tacoma.html | NEW POWER PLANTS SOUGHT FOR TACOMA | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/by-winston-churchill-the-second-world-war-installment-26an-enforced.html | By Winston Churchill: The Second World War; INSTALLMENT 26--AN ENFORCED INTERLUDE | True | The New York Times | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/named-board-member-of-bookofmonth-club.html | Named Board Member Of Book-of-Month Club | True | The New York Times | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/artist-held-in-death-of-college-teacher.html | ARTIST HELD IN DEATH OF COLLEGE TEACHER | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/advertising-news-october-linage-here-up-1378.html | Advertising News; October Linage Here Up 13.78% | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/3-yankees-chosen-for-allstar-team-rizzuto-tops-poll-of-experts-by.html | 3 YANKEES CHOSEN FOR ALL-STAR TEAM; Rizzuto Tops Poll of Experts by Associated Press--Berra and DiMaggio Also Named | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/plane-found-with-2-dead.html | Plane Found With 2 Dead | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/investor-acquires-downtown-block-david-rappoport-buys-varick.html | INVESTOR ACQUIRES DOWNTOWN BLOCK; David Rappoport Buys Varick Building and Light Protectors --$400,000 Deal on 32d St. | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-seeks-monmouth-tract.html | U.S. Seeks Monmouth Tract | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-troops-to-run-depot-in-bordeaux-2000-soldiers-enter-france-under.html | U.S. TROOPS TO RUN DEPOT IN BORDEAUX; 2,000 Soldiers Enter France Under New Pact to Speed Supplies to Germany | True | By Welles Hangen Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mr-hoffmans-great-task.html | MR. HOFFMAN'S GREAT TASK | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/passport-denied-to-fast-novelist.html | PASSPORT DENIED TO FAST, NOVELIST | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/warrens-daughter-17-hospitalized-with-polio.html | Warren's Daughter, 17, Hospitalized With Polio | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/truman-faces-same-headaches-a-point-system-appears-to-indicate-by.html | Truman Faces Same Headaches, A Point System Appears to Indicate; By Dividing Congressmen Into Classes According to Their Votes, the President Seems to Have Gained or Lost Little | True | By C.p. Trussell | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/bees-swarm-to-polls.html | Bees Swarm to Polls | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/trinity-ties-riverdale-whites-score-in-last-period-brings-1313.html | TRINITY TIES RIVERDALE; White's Score in Last Period Brings 13-13 Deadlock | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/irvington-finishes-unbeaten.html | Irvington Finishes Unbeaten | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/miss-kelly-affianced-will-be-wed-in-lady-chapel-on-dec-2-to-robert.html | MISS KELLY AFFIANCED; Will Be Wed in Lady Chapel on Dec. 2 to Robert Farr | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/rhode-island.html | RHODE ISLAND | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/lj-spiker-service-held-75-attend-rites-for-assistant-sports-editor.html | L.J. SPIKER SERVICE HELD; 75 Attend Rites for Assistant Sports Editor of The Times | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dewey-pledges-aid-in-us-fight-on-reds.html | DEWEY PLEDGES AID IN U.S. FIGHT ON REDS | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/peiping-regime-has-opium-cache-of-500-tons-britain-informs-un.html | Peiping Regime Has Opium Cache Of 500 Tons, Britain Informs U.N.; Entire Stock, Equal to World's Demand for Medicine for 15 Months, Offered to Hong Kong Concern, World Body Is Told | True | By Kathleen Teltsch Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/cab-aide-is-appointed-longacre-will-assist-rentzel-chairman-of-the.html | C.A.B. AIDE IS APPOINTED; Longacre Will Assist Rentzel Chairman of the Board | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/lehman-ascribes-success-to-wife-owes-all-to-mate-of-40-years.html | LEHMAN ASCRIBES SUCCESS TO WIFE; Owes All to Mate of 40 Years, Senator Tells Supporters Hailing His Election | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/4500-return-to-work-westinghouse-and-union-resume-negotiations-in.html | 4,500 RETURN TO WORK; Westinghouse and Union Resume Negotiations in Jersey | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/modify-red-cross-use-makers-of-cough-drops-agree-to-change-label-on.html | MODIFY 'RED CROSS' USE; Makers of Cough Drops Agree to Change Label on Product | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/concern-to-expand-jersey-city-plant.html | CONCERN TO EXPAND JERSEY CITY PLANT | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/books-of-the-times-libel-laws-force-reticences.html | Books of The Times; Libel Laws Force Reticences | True | By Orville Prescott | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dilemma-of-the-oboists-last-is-caught-on-horn.html | Dilemma of the Oboists; Last Is Caught on Horn | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/state-votes-split-plurality-for-governor-reaches-552060-his-city.html | STATE VOTES SPLIT; Plurality for Governor Reaches 552,060-- His City Total High 260,000 FOR LEHMAN G.O.P. Gets Three Minor State Offices--A.L.P. Ballots Show Drop Vote for Governor | True | By James A. Hagerty | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/radio-engineers-institute-elects-a-new-director.html | Radio Engineers Institute Elects a New Director | True | Pach Bros | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/five-hurt-in-paris-blast.html | Five Hurt in Paris Blast | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/boy-saves-companion-after-fall-into-river.html | BOY SAVES COMPANION AFTER FALL INTO RIVER | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/vermont-faithful-to-gop-tradition-republicans-elect-a-governor.html | VERMONT FAITHFUL TO G.O.P. TRADITION; Republicans Elect a Governor, Senator and Representative by Margin Better Than 3-1 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/will-test-new-moulton-play.html | Will Test New Moulton Play | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/wilders-harvard-lectures-set.html | Wilder's Harvard Lectures Set | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/leases-syracuse-offices.html | Leases Syracuse Offices | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/show-horse-destroyed-optomist-breaks-leg-in-jumping-stake-at-garden.html | SHOW HORSE DESTROYED; Optomist Breaks Leg in Jumping Stake at Garden | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/korea-relief-plan-backed-in-un-voice-for-reds-in-work-asked.html | Korea Relief Plan Backed in U.N.; Voice for Reds in Work Asked; U.S.-Australian Program Is Approved, 14-0, in Economic Council--W.F.T.U. Speaker Protests Seoul Arrests | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/rubenstein-victor-in-surrogate-race-democraticliberal-candidate.html | RUBENSTEIN VICTOR IN SURROGATE RACE; Democratic-Liberal Candidate Doubles Richardson's Vote for Kings County Post | True | By Alexander Feinberg | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/kletter-and-rosanko-costarred.html | Kletter and Rosanko Co-starred | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/lone-star-republican-loses-congress-seat.html | Lone Star Republican Loses Congress Seat | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/holiday-in-markets.html | Holiday in Markets | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/rail-wreck-laid-to-mixup.html | Rail Wreck Laid to Mix-Up | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/lucas-first-as-manhattan-keeps-metropolitan-crosscountry-title.html | Lucas First as Manhattan Keeps Metropolitan Cross-Country Title; Triumphs by 75 Yards in Varsity Race-- Jaspers Win 4th Year in Row With 21 Points to N.Y.U.'s 46 for Second | True | By Joseph M. Sheehan | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/silvermine-opens-2d-antiques-show-country-furniture-is-stressed-but.html | SILVERMINE OPENS 2D ANTIQUES SHOW; Country Furniture Is Stressed but 22 Dealers Also Have Fine Variety of Oddments | True | By Sanka Knox Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/distillers-unfair-retailers-assert-metropolitan-package-stores.html | DISTILLERS UNFAIR, RETAILERS ASSERT; Metropolitan Package Stores Association's Members Demand 'Fair Living' 1,100 AT ANNUAL MEETING Tie-In Liquor Sales, High Costs, Long Hours, Low Profits Held Remediable Evils | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/nyu-counts-on-passes-morgan-key-figure-in-violets-plans-for-boston.html | N.Y.U. COUNTS ON PASSES; Morgan Key Figure in Violets' Plans for Boston U. Game | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/rubber-most-needed-by-nations-industry.html | RUBBER MOST NEEDED BY NATION'S INDUSTRY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/yugoslav-presses-bigpower-talks-bebler-new-security-council-head-in.html | YUGOSLAV PRESSES BIG-POWER TALKS; Bebler, New Security Council Head in U.N., Seeks Parleys on Korea, Other Issues | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/winners-losers-end-bitter-talks-dewey-humbly-grateful-gets-lynchs.html | WINNERS, LOSERS END BITTER TALKS; Dewey, 'Humbly Grateful,' Gets Lynch's Good Wishes--Public Thanked by Impellitteri | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/boy-steals-patrolmans-pistol.html | Boy Steals Patrolman's Pistol | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/hanley-in-hospital-unable-to-cast-vote.html | HANLEY, IN HOSPITAL, UNABLE TO CAST VOTE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/marmalade-a-hit-for-exraf-pilot-british-recipe-plus-1-capital-set.html | MARMALADE A 'HIT' FOR EX-R.A.F. PILOT; British Recipe Plus $1 Capital Set Him, U.S. Wife on Road to Full-Time Business | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/alfred-w-varian-71-attorney-48-years.html | ALFRED W. VARIAN, 71, ATTORNEY 48 YEARS | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/spring-lines-open-with-buying-brisk-larger-orders-than-year-ago-are.html | SPRING LINES OPEN WITH BUYING BRISK; Larger Orders Than Year Ago Are Reported--Retailers Advised to Stock Up | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/polls-judge-abed-voters-wait.html | Polls Judge Abed, Voters Wait | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mayor-is-swept-in-impellitteri-takes-three-boroughsbrooklyn-bronx.html | MAYOR IS SWEPT IN; Impellitteri Takes Three Boroughs--Brooklyn, Bronx for Pecora CORSI IS FAR BEHIND Winner Sets Precedent by Victory Without Aid of Major Party Vote for Mayor | True | By Leo Egan | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/democrats-winning-top-oklahoma-posts.html | DEMOCRATS WINNING TOP OKLAHOMA POSTS | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/gop-within-2-or-3-of-senate-control-victory-of-taft-and-the-defeat.html | G.O.P. WITHIN 2 OR 3 OF SENATE CONTROL; Victory of Taft and the Defeat of Lucas and Tydings Show Marked Strength of Party | True | By James Reston | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/siama-wins-29200-comely-handicap-before-39704-at-jamaica-finish-of.html | Siama Wins $29,200 Comely Handicap Before 39,704 at Jamaica; FINISH OF THE THIRD RACE AT JAMAICA YESTERDAY | True | By James Roach | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mcgill-university-honors-eden.html | McGill University Honors Eden | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/republican-grip-on-nassau-holds-but-inroads-by-the-democrats-are.html | REPUBLICAN GRIP ON NASSAU HOLDS; But Inroads by the Democrats Are Recorded in Drop of Vote for Dewey | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/vote-in-rockland-county.html | Vote in Rockland County | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-threatens-cut-in-palestine-help-un-members-told-refugee-aid-will.html | U.S. THREATENS CUT IN PALESTINE HELP; U.N. Members Told Refugee Aid Will Be Proportioned to Others' Contributions | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/republicans-lead-in-michigan-race-kelly-passes-williams-in-vote-for.html | REPUBLICANS LEAD IN MICHIGAN RACE; Kelly Passes Williams in Vote for Governor in Close Fight on Industrial Issues | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/bigger-fair-for-britain-1951-event-in-2-cities-to-have-90.html | BIGGER FAIR FOR BRITAIN; 1951 Event in 2 Cities to Have 90 Industries, 3,000 Exhibits | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/leopold-back-in-belgium.html | Leopold Back in Belgium | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/paper-rally-lifts-montreal-list.html | Paper Rally Lifts Montreal List | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/the-screen-in-review-fox-film-american-guerrilla-in-philippines.html | THE SCREEN IN REVIEW; Fox Film, 'American Guerrilla in Philippines,' Based on Novel by Wolfert, at the Astor | True | By Bosley Crowther | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/king-george-dines-us-envoy.html | King George Dines U.S. Envoy | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/red-cross-adding-to-airraid-group-20000-men-and-women-get-training.html | RED CROSS ADDING TO AIR-RAID GROUP; 20,000 Men and Women Get Training From 2 Chapters --More Classes Formed | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/skyscraper-strike-voted-pittsburgh-building-personnel-authorize.html | SKYSCRAPER STRIKE VOTED; Pittsburgh Building Personnel Authorize Wage Walkout | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/exiles-petition-to-un-christian-democrats-of-central-europe-say.html | EXILES PETITION TO U.N.; Christian Democrats of Central Europe Say Reds Deny Rights | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/democrats-retain-control-of-house-republicans-cut-only-slightly.html | DEMOCRATS RETAIN CONTROL OF HOUSE; Republicans Cut Only Slightly Into Its Organization in Spite of Spot Gains | True | By William S. White | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/employe-stock-offering-nesco-inc-proposes-sale-of-24000-common.html | EMPLOYE STOCK OFFERING; Nesco, Inc., Proposes Sale of 24,000 Common Shares | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mikado-at-the-jan-hus-house.html | 'Mikado' at the Jan Hus House | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/son-to-mrs-ws-cowles-jr.html | Son to Mrs. W.S. Cowles Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/town-grows-to-nothing.html | Town Grows to Nothing | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/russian-returns-to-council-in-tokyo.html | RUSSIAN RETURNS TO COUNCIL IN TOKYO | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-rubber-shows-sharp-profit-rise-15857158-earned-in-nine-months-or.html | U.S. RUBBER SHOWS SHARP PROFIT RISE; $15,857,158 Earned in Nine Months, or $6.79 a Share, Against $8,619,600 NEW RECORD FOR SALES Results of Operations for Other Corporations With Comparative Figures | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/tb-treatment-outlined-streptomycin-found-effective-in-ninetyday.html | TB TREATMENT OUTLINED; Streptomycin Found Effective in Ninety-Day Course | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/employes-in-pentagon-top-world-war-ii-peak.html | Employes in Pentagon Top World War II Peak | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/sixth-death-suit-over-plasma.html | Sixth Death Suit Over Plasma | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/becker-toronto-pilot-international-leagues-allstar-manager-shifts.html | BECKER TORONTO PILOT; International League's All-Star Manager Shifts From Jerseys | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/canada-bars-subsidy-for-australian-line.html | CANADA BARS SUBSIDY FOR AUSTRALIAN LINE | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mrs-addie-beats-miss-moran.html | Mrs. Addie Beats Miss Moran | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/new-jersey-vote.html | New Jersey Vote | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/holdings-of-monetary-gold-in-us-decline-1335000000-in-year-treasury.html | Holdings of Monetary Gold in U.S. Decline $1,335,000,000 in Year, Treasury Reports | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/bowles-is-beaten-mmahon-elected-benton-has-slight-lead-over-bush-in.html | BOWLES IS BEATEN; M'MAHON ELECTED; Benton has slight lead over Bush in vote for second Connecticut seat BOWLES DEFEATED; M'MAHON ELECTED WINS IN CONNECTICUT | True | By Stanley Levey Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/un-forces-expand-west-korean-hold-24th-division-and-british-brigade.html | U.N. FORCES EXPAND WEST KOREAN HOLD; 24th Division and British Brigade Gain Up to 2 Miles in Chongchon River Area ENEMY USES JET FIGHTERS Planes From Manchuria Strike at U.S. Craft--More G.I.'s Land on the East Coast | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/max-bentley-top-scorer-toronto-ace-leads-hockey-league-with-14.html | MAX BENTLEY TOP SCORER; Toronto Ace Leads Hockey League With 14 Points | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/doughtons-21st-term-is-87th-birthday-gift.html | Doughton's 21st Term Is 87th Birthday Gift | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/syndicate-promoter-faces-fraud-charge.html | SYNDICATE PROMOTER FACES FRAUD CHARGE | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/wage-unit-weighed-kerr-of-california-considered-as-public-member.html | WAGE UNIT WEIGHED; Kerr of California Considered as Public Member Candidate | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/books-and-authors.html | Books and Authors | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/posting-the-first-complete-returns-of-1950-election.html | POSTING THE FIRST COMPLETE RETURNS OF 1950 ELECTION | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/10-to-15-rise-is-seen-in-mens-furnishings.html | 10 TO 15% RISE IS SEEN IN MEN'S FURNISHINGS | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/jet-plane-cost-put-high-collins-of-boeing-sees-15-million-needed-to.html | JET PLANE COST PUT HIGH; Collins of Boeing Sees 15 Million Needed to Develop Transports | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/delaware-gop-worker-is-shot.html | Delaware G.O.P. Worker Is Shot | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/senators-leave-for-copenhagen.html | SENATORS LEAVE FOR COPENHAGEN | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/burma-accepts-10-us-ships.html | Burma Accepts 10 U.S. Ships | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/president-casts-nonsecret-vote-the-chief-executive-casting-his.html | PRESIDENT CASTS NON-SECRET VOTE; THE CHIEF EXECUTIVE CASTING HIS BALLOT | True | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/bar-of-un-an-oasis-in-dry-us-serves-delegates-in-morbid-spirits.html | Bar of U.N., an Oasis in Dry U.S., Serves 'Delegates' in Morbid Spirits; Celebration of Immunity From Local Laws Is Subdued by the Advances of Chinese Communists in North Korea | True | By George Barrett Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/buying-continues-in-hotel-supplies-warehouse-in-residential-style.html | BUYING CONTINUES IN HOTEL SUPPLIES; WAREHOUSE IN RESIDENTIAL STYLE | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/impellitteri-says-people-will-guide-the-victory-celebration-at.html | IMPELLITTERI SAYS PEOPLE WILL GUIDE; THE VICTORY CELEBRATION AT IMPELLITTERI HEADQUARTERS | True | The New York Times (by Meyer Liebowitz) | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-again-duns-soviet-on-overdue-account.html | U.S. AGAIN DUNS SOVIET ON OVERDUE ACCOUNT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/minnesota.html | MINNESOTA | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/delaware.html | DELAWARE | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/flying-sausage-over-england.html | 'Flying Sausage' Over England | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/iron-ore-shipments-surpass-49.html | Iron Ore Shipments Surpass '49 | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dewey-won-fame-at-an-early-age-smiles-of-victory-at-the-dewey.html | DEWEY WON FAME AT AN EARLY AGE; SMILES OF VICTORY AT THE DEWEY HEADQUARTERS | True | The New York Times | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/sander-fails-to-apply-physician-acquitted-of-murder-ignores-medical.html | SANDER FAILS TO APPLY; Physician Acquitted of Murder Ignores Medical Society | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/freedom-league-disbands-independence-advocates-decry-any-resort-to.html | FREEDOM LEAGUE DISBANDS; Independence Advocates Decry Any Resort to Violence | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/jockey-faulkner-97-oldest-british-rider.html | JOCKEY FAULKNER, 97, OLDEST BRITISH RIDER | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/horse-show-ends-with-many-fetes-62d-national-has-successful-runhigh.html | HORSE SHOW ENDS WITH MANY FETES; 62d National Has Successful Run--High Army Officers Guests of A.G. Tuckermans | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/elections-official-dies-on-duty.html | Elections Official Dies on Duty | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/personal-notes.html | Personal Notes | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/denmark-ends-butter-ration.html | Denmark Ends Butter Ration | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/play-by-fry-bows-tonight-at-royale-the-ladys-not-for-burning-a.html | PLAY BY FRY BOWS TONIGHT AT ROYALE; 'The Lady's Not for Burning,' a British Importation, Stars John Gielgud, Pamela Brown | True | By Sam Zolotow | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/senator-morse-wins-in-oregon-with-gop.html | SENATOR MORSE WINS IN OREGON WITH G.O.P. | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/malan-undergoes-operation.html | Malan Undergoes Operation | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/new-mexico.html | NEW MEXICO | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/illinois-railroad-expects-best-net-in-its-101-years.html | Illinois Railroad Expects Best Net in Its 101 Years | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/shipping-news-and-notes-dockmen-refuse-to-unload-zinc-oxide.html | Shipping News and Notes; Dockmen Refuse to Unload Zinc Oxide Suspected of Being on Way to China | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/federalists-to-hear-dr-dodds.html | Federalists to Hear Dr. Dodds | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/berlin-depots-to-be-renamed.html | Berlin Depots to Be Renamed | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dance-to-aid-needy-theatre-folk.html | Dance to Aid Needy Theatre Folk | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/marines-battling-way-out-of-encirclement.html | MARINES BATTLING WAY OUT OF ENCIRCLEMENT. | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/anne-lebo-plans-marriage-nov-25-she-will-have-four-attendants-at.html | ANNE LEBO PLANS MARRIAGE NOV. 25; She Will Have Four Attendants at Wedding in Maplewood to Lieut. T.B. Eustis, U.S.A. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/tobey-reelected-in-new-hampshire-governor-adams-and-others-on-gop.html | TOBEY RE-ELECTED IN NEW HAMPSHIRE; Governor Adams and Others on G.O.P. Ticket Also Win --Powell Gets 'Write-Ins' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/cardiac-head-to-take-office.html | Cardiac Head to Take Office | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/valles-outpoints-marcune.html | Valles Outpoints Marcune | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/venezuela-run-halted-panamerican-is-still-awaiting-caracas-approval.html | VENEZUELA RUN HALTED; Pan-American Is Still Awaiting Caracas Approval | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dever-reelected-in-massachusetts-governors-expected-plurality-is.html | DEVER RE-ELECTED IN MASSACHUSETTS; Governor's Expected Plurality Is 150,000, Likely to Carry Five Other State Officers | True | By John H. Fenton Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/rise-in-retail-trade-now-due-says-block.html | RISE IN RETAIL TRADE NOW DUE, SAYS BLOCK | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/vishinsky-doubts-china-army-fights-on-way-to-visit-the-secretary-of.html | VISHINSKY DOUBTS CHINA ARMY FIGHTS; ON WAY TO VISIT THE SECRETARY OF STATE | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/oscar-of-waldorf-dead-at-age-of-84-maitre-dhotel-from-opening-of.html | OSCAR OF WALDORF DEAD AT AGE OF 84; Maitre d'Hotel From Opening of Famous Hostelry Until '43 Concocted Many Delicacies BEGAN AS BUS BOY IN 1883 Knack at Creating Rare Dishes Led to Rapid Rise in Field-- Notables Sought His Services | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/sutphens-dinghy-victor-knapp-trails-by-4-points-with-zotom-in.html | SUTPHEN'S DINGHY VICTOR; Knapp Trails by 4 Points With Zotom in Larchmont Regatta | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/gain-in-popularity-for-coops-is-seen.html | GAIN IN POPULARITY FOR 'CO-OPS' IS SEEN | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/alice-e-green-married-bride-of-everett-fox-fink-at-her-home-in.html | ALICE E. GREEN MARRIED; Bride of Everett Fox Fink at Her Home in Waterbury | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/rail-income-soars-99000000-net-for-september-against-38700000-in.html | RAIL INCOME SOARS; $99,000,000 Net for September Against $38,700,000 in 1949 | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/utahs-oldest-citizen-102-votes.html | Utah's Oldest Citizen, 102, Votes | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/adams-loses-76-to-st-johns-prep-drives-to-victors-onefoot-line-as.html | ADAMS LOSES, 7-6, TO ST. JOHN'S PREP; Drives to Victors' One-Foot Line as Game Ends--Mayer Kicks Decisive Point | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/kentucky.html | KENTUCKY | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/a-new-soviet-dodge.html | A NEW SOVIET DODGE | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/archduke-acts-in-suit-franz-joseph-asserts-ileana-kept-income-from.html | ARCHDUKE ACTS IN SUIT; Franz Joseph Asserts Ileana Kept Income From Property | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/106-cities-vote-offerings-97202075-total-approved-against-83364498.html | 106 CITIES VOTE OFFERINGS; $97,202,075 Total Approved Against $83,364,498 Year Ago | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/faye-emerson-engaged.html | Faye Emerson Engaged | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/8-pupils-honored-for-friendliness-school-board-and-womens-institute.html | 8 PUPILS HONORED FOR FRIENDLINESS; School Board and Women's Institute Choose Them for Latter's Annual Awards ONE IS PUERTO RICAN BOY He Is Cited Especially as 'Big Brother' to Others in Helping Them Learn English | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/costa-rica-names-foreign-head.html | Costa Rica Names Foreign Head | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/seized-as-draft-evader-bronx-man-arrested-by-fbi-agent-for-failure.html | SEIZED AS DRAFT EVADER; Bronx Man Arrested by F.B.I. Agent for Failure to Report | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/woods-to-appeal-order-notifies-court-he-will-fight-los-angeles-rent.html | WOODS TO APPEAL ORDER; Notifies Court He Will Fight Los Angeles Rent Decontrol | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/aroundtheworld-fliers-receiving-prize-yesterday.html | AROUND-THE-WORLD FLIERS RECEIVING PRIZE YESTERDAY | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mrs-ks-gillespie-has-child.html | Mrs. K.S.Gillespie Has Child | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/new-suit-in-air-crash-hokinson-estates-2d-action-names-airline.html | NEW SUIT IN AIR CRASH; Hokinson Estate's 2d Action Names Airline, Fighter Pilot | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/15cent-beer-voted-in-four-boroughs-new-price-in-effect-nov-15-in.html | 15-CENT BEER VOTED IN FOUR BOROUGHS; New Price in Effect Nov. 15 in Brooklyn--Date for Bronx and Manhattan Not Set QUEENS TO HAVE 2 SIZES Bar Owners There, Alone in City, to Sell 6 Ounces for a Dime, 9 for 15 Cents | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/cuban-red-rally-halted.html | Cuban Red Rally Halted | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/swanson-signs-for-british-film.html | Swanson Signs for British Film | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/briton-detained-in-tientsin.html | Briton Detained in Tientsin | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/aggression-trap-is-feared-by-us-lodge-warns-un-against-catchall.html | AGGRESSION TRAP IS FEARED BY U.S.; Lodge Warns U.N. Against Catch-All Definition Lest Victims Be Ensnared | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/location-of-assembly-districts.html | Location of Assembly Districts | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-canada-adopt-same-priorities-npa-clarifies-joint-system-to.html | U.S., CANADA ADOPT SAME PRIORITIES; N.P.A. Clarifies Joint System to Assure speeding-Up of Defense Programs | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/swiss-plane-rescue-abandoned.html | Swiss Plane Rescue Abandoned | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/department-stores-are-jammed-sales-510-above-last-years-election.html | Department Stores Are Jammed; Sales 5-10% Above Last Year's; Election Day Volume Spurs Hopes Holiday Business Will Set Record--Winter Wear, Children's Clothing in Demand | True | | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/montclair-extends-streak-to-22-in-147-victory-over-west-orange.html | Montclair Extends Streak to 22 In 14-7 Victory Over West Orange | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/7-new-yorkers-honored-silver-stars-awarded-to-2-for-action-in.html | 7 NEW YORKERS HONORED; Silver Stars Awarded to 2 for Action in Korean War | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/senator-lehman-reelected.html | SENATOR LEHMAN RE-ELECTED | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/ficca-to-start-for-fordham.html | Ficca to Start for Fordham | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/chair-fabric-is-plastic-four-patterns-can-be-wiped-clean-with-a.html | CHAIR FABRIC IS PLASTIC; Four Patterns Can Be Wiped Clean With a Damp Cloth | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/germans-hopeful-on-defense-role-french-said-to-have-modified.html | GERMANS HOPEFUL ON DEFENSE ROLE; French Said to Have Modified Opposition on Eve of Debate in Bonn Parliament | True | By Jack Raymond Special To The New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/eisenhower-goes-to-fort-worth.html | Eisenhower Goes to Fort Worth | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/rg-taggarts-have-daughter.html | R.G. Taggarts Have Daughter | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/miners-vote-11-pits-shut.html | Miners Vote, 11 Pits Shut | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/letters-to-the-times-recruits-for-occupation-use-of-germans-and.html | Letters to The Times; Recruits for Occupation Use of Germans and Japanese for Homeland Duty Proposed | True | PETER BOWDITCH. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/ballet-company-in-two-premieres-marquis-de-cuevas-troupe-presents.html | BALLET COMPANY IN TWO PREMIERES; Marquis de Cuevas' Troupe Presents 'Tragedy in Verona' and Balanchine Work | True | By John Martin | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/american-team-takes-championship-on-final-night-of-national-horse.html | American Team Takes Championship on Final Night of National Horse Show; A PAIR OF BLUE RIBBON WINNERS AT THE HORSE SHOW | True | By John Rendel | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/senator-magnuson-leads-in-washington.html | SENATOR MAGNUSON LEADS IN WASHINGTON | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/land-reform-backed-by-un-economic-unit.html | LAND REFORM BACKED BY U.N. ECONOMIC UNIT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/columbia-studies-dartmouth-plays-stresses-defense-in-rugged.html | COLUMBIA STUDIES DARTMOUTH PLAYS; Stresses Defense in Rugged Scrimmage--Hansen Gets Away for Long Gains | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/new-jersey-keeps-ratio-in-congress-9-republicans-5-democrats.html | NEW JERSEY KEEPS RATIO IN CONGRESS; 9 Republicans, 5 Democrats Elected-- Sieminski, Major in Korea, Wins in Hoboken | True | By Kalman Seigel | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/form-an-insurance-agency.html | Form an Insurance Agency | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/music-clubs-meet-tomorrow.html | Music Clubs Meet Tomorrow | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dramatists-guild-meets-reports-discussions-election-to-council-mark.html | DRAMATISTS GUILD MEETS; Reports, Discussions, Election to Council Mark Gathering | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/coast-guard-parley-shifted.html | Coast Guard Parley Shifted | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/preview-tonight-of-goya-exhibition-105-works-of-spanish-master-from.html | PREVIEW TONIGHT OF GOYA EXHIBITION; 105 Works of Spanish Master From Collections Here and Abroad at Wildenstein's | | By Howard Devree | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/at-golden-dec-13.html | AT GOLDEN DEC. 13 | True | Friedman | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/the-odwyers-return-here-to-vote.html | THE O'DWYERS RETURN HERE TO VOTE | True | The New York Times | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/crime-unit-to-ask-2-more-citations-aide-says-kefauver-will-seek.html | CRIME UNIT TO ASK 2 MORE CITATIONS; Aide Says Kefauver Will Seek Congress Contempt Charges Against Philadelphians | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/composition-of-new-congress-and-ny-legislature-results-of-statewide.html | Composition of New Congress and N.Y. Legislature, Results of State-Wide Contests; The New York State Legislature | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/stuyvesants-long-drives-vanquish-clinton-in-old-school-football.html | Stuyvesant's Long Drives Vanquish Clinton in Old School Football Rivalry; LOCAL ELEVENS IN GAME AT RANDALL'S ISLAND | True | The New York Times | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/in-korea-chow-and-sleep-are-top-issues-for-gis.html | In Korea, Chow and Sleep Are Top Issues for G.I.'s | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/greeks-to-go-to-ankara.html | Greeks to Go to Ankara | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/more-workers-suspended.html | More Workers Suspended | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/washington-on-vote-sidelines.html | Washington on Vote Sidelines. | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mr-marcantonio-defeated.html | MR. MARCANTONIO DEFEATED | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/lehman-a-leader-as-junior-senator-acknowledging-his-reelection.html | LEHMAN A LEADER AS JUNIOR SENATOR; ACKNOWLEDGING HIS RE-ELECTION | True | The New York Times | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/star-fiddle-takes-33450-coast-race-281-shot-defeats-your-host-in.html | STAR FIDDLE TAKES $33,450 COAST RACE; 28-1 Shot Defeats Your Host in Premiere Handicap as Hollywood Park Opens | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mayor-impellitteri.html | MAYOR IMPELLITTERI | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/glen-cove-to-vote-again-lever-failure-bars-balloting-on-board-of.html | GLEN COVE TO VOTE AGAIN; Lever Failure Bars Balloting on Board of Education | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/school-teachers-revamping-ethics-they-try-to-make-their-lives-less.html | SCHOOL TEACHERS REVAMPING ETHICS; They Try to Make Their Lives Less Strait-Laced and Stern by Revising Their Code | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/peace-role-press-theme-sigma-delta-chi-will-open-31st-convention.html | PEACE ROLE PRESS THEME; Sigma Delta Chi Will Open 31st Convention Today in Florida | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/filipino-asks-envoy-to-spain.html | Filipino Asks Envoy to Spain | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/vargasoutlines-reforms-presidentelect-also-belittles-move-to-call.html | VARGAS OUTLINES REFORMS; President-Elect Also Belittles Move to Call Election Invalid | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/barnard-defeats-fieldston-6-to-0-on-view-at-antiques-show-in.html | BARNARD DEFEATS FIELDSTON, 6 TO 0; ON VIEW AT ANTIQUES SHOW IN CONNECTICUT | True | The New York Times | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/zino-francescatti-is-concert-soloist-his-playing-of-beethoven.html | ZINO FRANCESCATTI IS CONCERT SOLOIST; His Playing of Beethoven Violin Piece a Feature of Program by Philadelphia Orchestra | | By Olin Downes | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/bronx-apartments-sold-deals-are-closed-on-boston-road-and-steuben.html | BRONX APARTMENTS SOLD; Deals Are Closed on Boston Road and Steuben Avenue | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/vote-in-westchester.html | Vote in Westchester | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/puerto-rico-calls-a-special-session-white-house-guards-on-the-mend.html | PUERTO RICO CALLS A SPECIAL SESSION; WHITE HOUSE GUARDS ON THE MEND | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/fordham-cubs-top-nyu-freshmen-win-by-206-rossetti-going-57-yards.html | FORDHAM CUBS TOP N.Y.U. FRESHMEN; Win by 20-6, Rossetti Going 57 Yards for the Second of His Two Touchdowns | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/jersey-jobless-decrease.html | Jersey Jobless Decrease | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/wt-holliday-66-ohio-oil-executive-chairman-of-standard-there-since.html | W.T. HOLLIDAY, 66, OHIO OIL EXECUTIVE; Chairman of Standard There Since 1949 and President for 21 Years Is Dead | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/radioactive-tube-found-lead-cylinder-is-discovered-in-outskirts-of.html | RADIOACTIVE TUBE FOUND; Lead Cylinder Is Discovered in Outskirts of Springfield, Mass. | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mary-johnson-lists-bridal-attendants.html | MARY JOHNSON LISTS BRIDAL ATTENDANTS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/frozen-orange-juice-sales-soar.html | Frozen Orange Juice Sales Soar | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/abroad-the-american-elections-are-international-as-well.html | Abroad; The American Elections Are International as Well | True | By Anne O'Hare McCormick | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/were-just-hysterical-in-voting-reds-assert.html | We're Just Hysterical In Voting, Reds Assert | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/fafard-family-of-8-makes-local-debut.html | FAFARD FAMILY OF 8 MAKES LOCAL DEBUT | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/alexis-smith-starred-in-film-at-rivoli.html | Alexis Smith Starred in Film at Rivoli | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/red-square-show-marks-soviet-fete-speakers-at-anniversary-of.html | RED SQUARE SHOW MARKS SOVIET FETE; Speakers at Anniversary of Revolution Stress Army's and People's 'Vigilance' | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/110-he-votes-in-85th-election.html | 110, He Votes in 85th Election | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/college-head-named-to-unesco.html | College Head Named to Unesco | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/news-of-food-wealth-of-detail-on-mexican-life-offered-in-book-of.html | News of Food; Wealth of Detail on Mexican life offered in book of native recipes Walnut bread on sale A dessert easy to make SOMETHING SPECIAL FOR DESSERT | True | By June Owen | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/failures-below-last-years.html | Failures Below Last Year's. | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/formosa-sees-more-sabotage.html | Formosa Sees More Sabotage | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/600-ithaca-workers-get-pay-rise.html | 600 Ithaca Workers Get Pay Rise | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/warships-coming-from-korea.html | Warships Coming From Korea | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/negroes-at-college.html | NEGROES AT COLLEGE | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/gets-madison-ave-store-london-shops-leases-in-new-carlton-house-at.html | GETS MADISON AVE. STORE; London Shops Leases in New Carlton House at 61st St. | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/west-virginia.html | WEST VIRGINIA | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/south-dakota.html | SOUTH DAKOTA | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/election-tables-showing-voting-for-governor-senator-and-mayor-local.html | Election Tables Showing Voting for Governor, Senator and Mayor; Local Representatives; Vote for Governor | True | | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/utility-bond-sale-is-cleared-by-sec-michigan-consolidated-gas-co.html | UTILITY BOND SALE IS CLEARED BY S.E.C.; Michigan Consolidated Gas Co. Wins Authority to Market Issue of $20,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-08 | 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/interest-growing-in-profit-sharing-many-corporations-turning-their.html | INTEREST GROWING IN PROFIT SHARING; Many Corporations Turning Their Attention to Retirement Trust Type of Fund | True | By Thomas P. Swift | 1978-08-07 | RE0000005190 | B00000271945 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/176-men-inducted-by-army.html | 176 Men Inducted by Army | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/alien-detention-weighed.html | Alien Detention Weighed | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/submarine-denies-report-of-trouble.html | SUBMARINE DENIES REPORT OF TROUBLE | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/pay-rise-for-glove-workers.html | Pay Rise for Glove Workers | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sawyer-is-named-manager-of-1950-winners-of-two-polls-for-baseball.html | SAWYER IS NAMED MANAGER OF 1950; WINNERS OF TWO POLLS FOR BASEBALL HONORS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/composition-of-the-new-congress-and-new-york-legislature-results-in.html | Composition of the New Congress and New York Legislature; Results in the Suburbs | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/red-bank-elects-democratic-woman-mayor-to-head-its-republican.html | Red Bank Elects Democratic Woman Mayor To Head Its Republican Borough Council | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/oedipus-to-be-presented.html | 'Oedipus' to Be Presented | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/police-save-boy-13-from-brooklyn-swamp-repaid-by-tall-tale-of-4.html | Police Save Boy, 13, From Brooklyn Swamp; Repaid by Tall Tale of 4 Other Lads 'Missing | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/katherine-ford-fiancee-lecturer-at-art-museum-here-engaged-to-ww.html | KATHERINE FORD FIANCEE; Lecturer at Art Museum Here Engaged to W.W. Richards | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/cotton-estimate-raised-slightly-semifinal-us-report-puts-crap-at.html | COTTON ESTIMATE RAISED SLIGHTLY; Semi-Final U.S. Report Puts Crap at 9,945,000 Bales, Up 76,000 From Month Ago | True | | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/la-montagnes-steel-blue-triumphs-at-jamaica-favorite-at-450-defeats.html | La Montagne's Steel Blue Triumphs at Jamaica; FAVORITE, AT $4.50, DEFEATS ROCK SPAN Steel Blue Registers Under Hettinger at Jamaica-- Royal Castle Third HOW BONNIE TAKES SPRINT Mehrtens Completes a Double on Mrs. Gerry's Filly-- Tio Ciro Triumphs Royal Castle off Slowly Foul Claim Disallowed A Favorite Comes Home | True | By James Roach | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dead-tax-collector-reelected.html | Dead Tax Collector Re-elected | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/griffith-of-giants-is-out-for-season-halfbacks-skull-fractured-in.html | GRIFFITH OF GIANTS IS OUT FOR SEASON; Halfback's Skull Fractured in Redskin Game-- Roberts to Start Against Cards Marriage Is Postponed | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/vote-reaches-37189105.html | Vote Reaches 37,189,105 | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/arab-refugees-eye-march-on-israel-some-leaders-weigh-move-to.html | ARAB REFUGEES EYE MARCH ON ISRAEL; Some Leaders Weigh Move to Armistice Line to Protest Resettlement Proposal Status of Group Not Clear | True | By Albion Ross Special To The New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/remington-trial-date-off.html | Remington Trial Date Off | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/cw-deyo-quits-dec-31-woolworth-company-chairman-submits-his.html | C.W. DEYO QUITS DEC. 31; Woolworth Company Chairman Submits His Resignation | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rogge-withdraws-in-murder-trial-lawyer-who-likened-case-of-6-in.html | ROGGE WITHDRAWS IN MURDER TRIAL; Lawyer Who Likened Case of 6 in Trenton to Scottsboro Trial Removes Himself Carried Fight to U.S. Courts Group Listed As Subversive | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/5-grandchildren-for-gonzalez.html | 5 Grandchildren for Gonzalez | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/jane-o-houghton-to-be-wed-nov-30-st-james-church-to-be-scene-of.html | JANE O. HOUGHTON TO BE WED NOV. 30; St. James' Church to Be Scene of Marriage to Rollin Van Nostrand Hadley Jr. | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/delinquency-curb-charted-by-jurist-hill-says-preventive-work-among.html | DELINQUENCY CURB CHARTED BY JURIST; Hill Says Preventive Work Among Youth Has Barred an Expected Post-Korean Rise WELFARE COUNCIL IN PLEA Private Agencies Requested to Extend Aid to Families Nearing Breakdown Service Extension Urged Comment by Murphy | True | By Lucy Freeman | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/soybeans-decline-after-limit-rise-heavy-profittaking-is-factor-in.html | SOYBEANS DECLINE AFTER LIMIT RISE; Heavy Profit-Taking Is Factor in Drop--Corn Weakens, Other Grains Follow | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/maryland-fullback-lost.html | Maryland Fullback Lost | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/shulster-opens-new-store.html | Shulster Opens New Store | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/court-backs-r-hoe-co-petition-by-stockholders-on-consolidation-is.html | COURT BACKS R. HOE & CO.; Petition by Stockholders on Consolidation Is Dismissed | True | | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/college-enrollment-of-gis-drops-33.html | COLLEGE ENROLLMENT OF G.I.'S DROPS 33% | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/bonds-and-shares-on-london-market-gop-trend-in-us-elections.html | BONDS AND SHARES ON LONDON MARKET; G.O.P. Trend in U.S. Elections Stimulates Stock Markets-- Government Issues Gain | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/good-start-made-in-apparel-buying-manufacturers-showing-lines-for.html | GOOD START MADE IN APPAREL BUYING; Manufacturers Showing Lines for Spring Report Orders Both Early and Heavy | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/mens-wear-seen-in-10-holiday-rise-sales-increase-predicted-on.html | MEN'S WEAR SEEN IN 10% HOLIDAY RISE; Sales Increase Predicted on Improvement in Last Week-- Low Ebb in Stocks Forecast | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/english-in-cricket-draw-rain-halts-play-with-victoria-state-at.html | ENGLISH IN CRICKET DRAW; Rain Halts Play With Victoria State at Melbourne | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/progress-reported-in-casting-method.html | PROGRESS REPORTED IN CASTING METHOD | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/to-vote-on-merger-soon-stockholders-of-us-trust-will-be-asked-to.html | TO VOTE ON MERGER SOON; Stockholders of U.S. Trust Will Be Asked to Approve Action | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/whole-wheat-flour-gives-reader-trouble-library-asks-how-to-make.html | Whole Wheat Flour Gives Reader Trouble; Library Asks How to Make Caper Sauce | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/bluish-windshield-cuts-suns-glare-tinting-also-reduces-effect-of.html | BLUISH WINDSHIELD CUTS SUN'S GLARE; Tinting Also Reduces Effect of Snow, Libbey-Owens-Ford Official Says at Showing | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/east-germans-confirm-grotewohl-as-premier.html | East Germans Confirm Grotewohl as Premier | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/us-intention-assailed-red-chinese-radio-says-un-troops-plan-to.html | U.S. 'INTENTION' ASSAILED; Red Chinese Radio Says U.N. Troops Plan to Cross the Yalu | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/acheson-ridicules-vishinsky-on-chinese.html | ACHESON RIDICULES VISHINSKY ON CHINESE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/yale-killing-suspect-insane-experts-say.html | YALE KILLING SUSPECT INSANE, EXPERTS SAY | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/french-seek-to-bar-rejection.html | French Seek to Bar Rejection | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/new-jersey-vote.html | New Jersey Vote | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/mfarland-looms-as-senate-leader-a-choice-for-key-job.html | MFARLAND LOOMS AS SENATE LEADER; A CHOICE FOR KEY JOB | True | By John D. Morris Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/democrats-election-losses-weaken-achesons-position-some-senators-of.html | Democrats' Election Losses Weaken Acheson's Position; Some Senators of Party Now Believe That Secretary Is a Political Liability Policy of Violence Adopted Judge Tactic Good Politics Damage of Rumors Cited Suspicions Held Increased | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/home-state-gives-truman-a-victory-hennings-defeat-of-donnell-is.html | HOME STATE GIVES TRUMAN A VICTORY; Hennings Defeat of Donnell Is Only Instance Where G.O.P. Senator Lost Seat G.O.P. Regains Two Seats Cannon Re-elected | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/election-of-macy-still-in-question-republican-sees-margin-of-127.html | ELECTION OF MACY STILL IN QUESTION; Republican Sees Margin of 127 Votes-- Greenwood Claims Victory by 79, or Tie | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/greek-gare-group-to-meet.html | Greek G.A.R.E. Group to Meet | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/opium-trade-thrives-in-thailand-un-told.html | OPIUM TRADE THRIVES IN THAILAND, U.N. TOLD | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dividend-actions-many-and-diverse-four-companies-announce-increases.html | DIVIDEND ACTIONS MANY AND DIVERSE; Four Companies Announce Increases, 8 Vote Extras, 2 Will Issue Stock Ralston-Purina DIVIDEND ACTIONS MANY AND DIVERSE OTHER DIVIDEND NEWS | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/un-body-invites-red-china-to-discuss-troops-in-korea-security-unit.html | U.N. Body Invites Red China To Discuss Troops in Korea; Security Unit Wants Delegates to Comment on MacArthur Report of Intervention-- U.S. Joins but Asked 'Summons' U.N. ASKS RED CHINA TO DISCUSS KOREA | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/hightower-scores-with-swan-lake-keys-role-in-an-entirely-lyric-mood.html | HIGHTOWER SCORES WITH 'SWAN LAKE'; Key's Role in an Entirely Lyric Mood in First Offering Here of Ballet by de Cuevas Unit | True | By John Martin | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/visaless-student-offered-aid-here-bond-slated-and-lawyer-hired-for.html | VISALESS STUDENT OFFERED AID HERE; Bond Slated and Lawyer Hired for Penniless Frenchman on World Hitch-Hike | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/700-without-school-bus-monthlong-strike-forces-pupils-in-yonkers-to.html | 700 WITHOUT SCHOOL BUS; Month-Long Strike Forces Pupils in Yonkers to Walk | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/williams-drama-at-city-college.html | Williams' Drama at City College | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/news-of-food-cheap-cuts-fit-for-the-epicure-3-methods-of-cooking.html | News of Food: Cheap Cuts Fit for the Epicure; 3 Methods of Cooking Take Longer but Are Easier on the Purse | True | By Ruth P. Casa-Emellosthe New York Times Studio | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/business-world-opening-fur-levels-seen-higher-air-force-to-buy.html | Business World; Opening Fur Levels Seen Higher Air Force to Buy Rayon Blend Furniture Cancellations Grow Nickel Allocations Sought Excello Holds Basic Shirt Price | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/3-satellites-held-over-arms-limits-yugoslav-chief-of-staff-says.html | 3 SATELLITES HELD OVER ARMS LIMITS; Yugoslav Chief of Staff Says Bulgaria, Rumania, Hungary Break Peace Pact Curbs BULGARIA RUMANIA HUNGARY | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/china-reds-reported-40-miles-from-lhasa.html | CHINA REDS REPORTED 40 MILES FROM LHASA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/to-show-aid-to-schools-city-museum-to-open-exhibition-on-its-role.html | TO SHOW AID TO SCHOOLS; City Museum to Open Exhibition on Its Role in Education | True | | 1978-08-07 | RE0000005 191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/italy-suspends-red-city-regime.html | Italy Suspends Red City Regime | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dr-hoffman-talks-tonight.html | Dr. Hoffman Talks Tonight | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/255-donate-blood-manhattan-college-establishes-record-for-one.html | 255 DONATE BLOOD; Manhattan College Establishes Record For One Organization | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/by-winston-churchill-the-second-world-war-the-sovietcontrolled.html | By Winston Churchill: The Second World War; THE SOVIET-CONTROLLED 'POLISH ARMY" GOES INTO ACTION | True | Sovfoto | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/delaware-coach-deal-united-gas-improvement-to-sell-subsidiary-for.html | DELAWARE COACH DEAL; United Gas Improvement to Sell Subsidiary for $2,600,000 | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/miss-iola-stetson-engaged-to-marry-three-girls-whose-engagements.html | MISS IOLA STETSON ENGAGED TO MARRY; THREE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Phyfe | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/warrens-daughter-polio-victim-better.html | WARREN'S DAUGHTER, POLIO VICTIM, BETTER | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/hanley-hails-lehman-for-clean-campaign.html | HANLEY HAILS LEHMAN FOR CLEAN CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/books-of-the-times-on-the-makings-of-a-traitor-in-love-with-the.html | Books of The Times; On the Makings of a Traitor In Love With the Microphone Quotation Marks | True | By Charles Poore | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/colorado-gop-gains-senator-is-reelected-house-seat-and-governorship.html | COLORADO G.O.P. GAINS; Senator Is Re-elected, House Seat and Governorship Taken | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/royalty-gathers-for-gustaf-rites-monarchs-of-many-countries-in.html | ROYALTY GATHERS FOR GUSTAF RITES; Monarchs of Many Countries in Stockholm for Service, Which Will Be Held Today Impressive Guest List Crown Atop the Coffin | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/union-in-new-bid-to-met.html | Union in New Bid to 'Met' | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/jersey-heart-fund-quota-500000.html | Jersey Heart Fund Quota $500,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/decline-of-the-alp.html | DECLINE OF THE A.L.P. | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/chair-wins-over-mayor-voters-send-memorial-back-to-park-in-paterson.html | CHAIR WINS OVER MAYOR; Voters Send Memorial Back to Park in Paterson, N.J. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/voters-set-policy-on-164-proposals-gambling-liquor-war-bonus-are.html | VOTERS SET POLICY ON 164 PROPOSALS; Gambling, Liquor, War Bonus Are Among Varied Measures on Ballot in 34 States | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/wants-vote-machines-replaced.html | Wants Vote Machines Replaced | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/red-links-of-2-british-scientists.html | Red Links of 2 British Scientists | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/nicaragua-combats-prices.html | Nicaragua Combats Prices | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/liquor-distillers-to-study-policing-industry-group-agrees-with.html | LIQUOR DISTILLERS TO STUDY POLICING; Industry Group Agrees With Senate Board to Seek Curbs on Gangster Distributors Periodic Inquiries Asked | True | By Harold B. Hinton Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/edgar-jordin-tarr-canadian-leader-69.html | EDGAR JORDAN TARR, CANADIAN LEADER, 69 | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/jersey-factory-site-sold.html | Jersey Factory Site Sold | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/grenfell-group-elects-canadian-consul-among-the-new-directors-of.html | GRENFELL GROUP ELECTS; Canadian Consul Among the New Directors of Association | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/republican-trend-strong-in-midwest-victory-for-veteran.html | REPUBLICAN TREND STRONG IN MIDWEST; VICTORY FOR VETERAN | True | By George Eckel Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/379-us-planes-rip-foes-new-capital-below-manchuria-90-of-sinuiju.html | 379 U.S. PLANES RIP FOE'S NEW CAPITAL BELOW MANCHURIA; 90% of Sinuiju Reported Razed in Blow to Cut Supply Line From Communist China REDS LOSE 1ST JET FIGHT Fighting on Ground Slackens as New Red Withdrawals are Made Along Front Jet Battles Mark Action Border Supply Lines the Target 379 U.S. PLANES RIP FOE'S NEW CAPITAL Fighter Planes Begin Attack Foe Withdraws on 2 Fronts | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/south-dakota-elevates-representative-to-senate.html | South Dakota Elevates Representative to Senate | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/cafeteria-strike-put-off-action-by-6500-workers-here-delayed-until.html | CAFETERIA STRIKE PUT OFF; Action by 6,500 Workers Here Delayed Until Tuesday | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/tv-on-movie-screens-news-telecast-to-be-projected-at-2-theatres-in.html | TV ON MOVIE SCREENS; News Telecast to Be Projected at 2 Theatres in Experiment | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/the-korean-war-heavy-air-blows-rained-on-korea-as-allied-ground.html | The Korean War; HEAVY AIR BLOWS RAINED ON KOREA AS ALLIED GROUND FORCES FORGE AHEAD List of Casualties | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/boggs-wins-in-delaware-representative-leads-democrat-in-heavy.html | BOGGS WINS IN DELAWARE; Representative Leads Democrat in Heavy Balloting | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/picking-and-choosing.html | PICKING AND CHOOSING | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/jersey-plans-for-farmers-week.html | Jersey Plans for Farmers Week | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/eca-chief-visiting-manila-projects-aid-under-bell-report-without.html | E.C.A. Chief, Visiting Manila, Projects Aid Under Bell Report Without Curbing Freedom | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/us-airmen-view-battle-of-jets-as-a-lure-to-cross-over-border-jet.html | U.S. Airmen View Battle of Jets As a Lure to Cross Over Border; JET FIGHT CALLED LURE TO U.S. CRAFT Major Confirms the Kill | True | By Charles Grutzner Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/payprice-problem-roils-puerto-rico-island-would-like-to-live-up-to.html | PAY-PRICE PROBLEM ROILS PUERTO RICO; Island Would Like to Live Up to U.S. Standards but Competition Prevents It A Drastic Situation Productivity Is Low | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/terminal-to-call-bonds-cleveland-union-co-plans-issue-to-pay.html | TERMINAL TO CALL BONDS; Cleveland Union Co. Plans Issue to Pay Mortgage Due April 1 | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/earl-peel-resigns-post.html | Earl Peel Resigns Post | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/ford-to-drop-14000-steel-lack-blamed.html | FORD TO DROP 14,000; STEEL LACK BLAMED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/un-advances-plan-for-land-reforms-committee-backs-program-to-push.html | U.N. ADVANCES PLAN FOR LAND REFORMS; Committee Backs Program to Push Arid Zone Work but Differences Remain Uruguayan Notes Provision Resolution Backed, 50 to 0 | True | By Will Lissner Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/student-pilot-killed-in-florida.html | Student Pilot Killed in Florida | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/british-complain-to-soviet.html | British Complain to Soviet | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/soviet-dogma-uses-crossword-puzzle-russians-up-on-warmongers-and.html | SOVIET DOGMA USES CROSSWORD PUZZLE; Russians Up on Warmongers and West's Wickedness Can Solve Definitions Easily | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/aluminum-output-highest-in-6-years-gain-of-3-in-third-quarter.html | ALUMINUM OUTPUT HIGHEST IN 6 YEARS; Gain of 3% in Third Quarter Insufficient for All Needs, Association Reports Shipments Up 16% | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/destroyer-back-in-service.html | Destroyer Back in Service | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/officers-advanced-in-chrysler-divisions.html | OFFICERS ADVANCED IN CHRYSLER DIVISIONS | True | Link | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/un-opens-debate-on-eritrea-problem.html | U.N. OPENS DEBATE ON ERITREA PROBLEM | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/gop-will-contest-election-of-benton-new-first-family-of-connecticut.html | G.O.P. Will Contest Election of Benton; NEW FIRST FAMILY OF CONNECTICUT | True | By Stanley Levey Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/liu-to-play-28-games-crosscountry-tour-will-mark-basketball.html | L.I.U. TO PLAY 28 GAMES; Cross-Country Tour Will Mark Basketball Schedule | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/desapio-is-target-drive-to-oust-him-for-impellitteri-selection.html | DESAPIO IS TARGET; Drive to Oust Him for Impellitteri Selection Likely in Month STATE CHIEFS FACE FIGHT Flynn-Fitzpatrick Leadership Attacked in Party--Liberals Lose Balance of Power OUSTER OF DESAPIO AS LEADER LIKELY Party Leadership Criticized Upstate Leaders Disgruntled | True | By James A. Hagerty. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/judson-health-center-to-gain.html | Judson Health Center to Gain | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/operator-obtains-east-side-house-henry-payson-buys-apartments-for.html | OPERATOR OBTAINS EAST SIDE HOUSE; Henry Payson Buys Apartments for 80 Families on 89th St.--Other City Deals | True | | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/south-korea-eases-martial-law.html | South Korea Eases Martial Law | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sports-of-the-times-a-most-disturbing-sign-a-bottomless-well.html | Sports of The Times; A Most Disturbing Sign A Bottomless Well Cornering the Talent Dial Spinning | | By Arthur Daley | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/to-expand-detergents-output.html | To Expand Detergents Output | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/1917500-financing-for-harrison-suites.html | $1,917,500 FINANCING FOR HARRISON SUITES | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/office-equipment-gains-rr-eppert-reports-increased-demand-since.html | OFFICE EQUIPMENT GAINS; R.R. Eppert Reports Increased Demand Since July | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/carrousel-burns-in-central-park-predawn-fire-ruins-ride-that-had.html | CARROUSEL BURNS IN CENTRAL PARK; Pre-Dawn Fire Ruins Ride That Had Been Dear to Young New Yorkers Since 1871 'PROBABLY BEYOND REPAIR' Owner Sadly Reflects on the Impossibility of Replacing 44 Hand-Carved Horses A Day of Disappointment Recalls the Good Old Days Horses Were Hand-Carved | True | By Laurie Johnston | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/new-housing-work-holds-high-level-13460-units-started-in-new-york.html | NEW HOUSING WORK HOLDS HIGH LEVEL; 13,460 Units Started in New York Area During September in Seventh Record Month | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rutkowski-laprarie-named.html | Rutkowski, Laprarie Named | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dow-to-offer-stock-200000-shares-to-be-put-up-for-holders-and.html | DOW TO OFFER STOCK; 200,000 Shares to Be Put Up for Holders and Employes | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/coast-guard-seeks-men-organized-reserve-opened-to-recruits-without.html | COAST GUARD SEEKS MEN; Organized Reserve Opened to Recruits Without Service | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/driver-hurt-when-tire-bursts.html | Driver Hurt When Tire Bursts | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/german-arming-opposed-russian-alliance-likely-padover-tells-jewish.html | GERMAN ARMING OPPOSED; Russian Alliance Likely, Padover Tells Jewish Committee | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/molyneux-quits-trade-dress-designer-is-said-to-face-loss-of.html | MOLYNEUX QUITS TRADE; Dress Designer Is Said to Face Loss of Eyesight | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/bridgeport-group-buys-plane-plant-business-men-get-valuable.html | BRIDGEPORT GROUP BUYS PLANE PLANT; Business Men Get Valuable Property, Idle Since Chance Vought Moved to Texas | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/actor-to-speak-at-hunter.html | Actor to Speak at Hunter | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/ready-for-her-role-in-flying-dutchman.html | READY FOR HER ROLE IN 'FLYING DUTCHMAN' | True | LeBlang | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/us-riders-point-for-toronto-show-rewarding-winners-of-the-feature.html | U.S. RIDERS POINT FOR TORONTO SHOW; REWARDING WINNERS OF THE FEATURE IN THE HORSE SHOW U.S. RIDERS POINT FOR TORONTO SHOW | True | By John Rendelthe New York Times | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/aggression-clause-credited-to-turk-exforeign-minister-added.html | AGGRESSION CLAUSE CREDITED TO TURK; Ex-Foreign Minister Added Indirect Attack Idea to 1933 Litvinov Proposal Original Proposal Was Altered Legal Minds Puzzled | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/eg-griffin-dead-aide-to-governors-counsel-to-smith-and-roosevelt.html | E.G. GRIFFIN DEAD; AIDE TO GOVERNORS; Counsel to Smith and Roosevelt Once Deputy Attorney General -- Advised State Tax Unit | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/penn-mutual-life-elects-trustee.html | Penn Mutual Life Elects Trustee | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/soviet-ship-shuns-mourning.html | Soviet Ship Shuns Mourning | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/eisenhower-wary-on-europe-mission-says-statement-at-fort-worth-on.html | EISENHOWER WARY ON EUROPE MISSION; Says Statement at Fort Worth on Possibly Going Abroad Was Misinterpreted Whatever Duty Is Ahead News Startles Columbia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sec-clears-plan-of-federal-water-corporation-will-settle-claims-of.html | S.E.C. CLEARS PLAN OF FEDERAL WATER; Corporation Will Settle Claims of Its Subsidiaries to Comply With Holding Company Act Hearing for Spokane Broker | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rabies-higher-in-state-increase-marked-in-last-year-in-foxes-dogs.html | RABIES HIGHER IN STATE; Increase Marked in Last Year in Foxes, Dogs, Farm Animals | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/2-destroyers-crash-in-atlantic-4-killed.html | 2 DESTROYERS CRASH IN ATLANTIC; 4 KILLED | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/fashion-show-on-wednesday.html | Fashion Show on Wednesday | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/britain-to-sell-soviet-crabmeat.html | Britain to Sell Soviet Crabmeat | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/filchock-is-signed-by-colts-eleven-player-banned-for-failure-to.html | FILCHOCK IS SIGNED BY COLT'S ELEVEN; Player Banned for Failure to Report 1946 Bribe Offer Back in National League | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/japan-ready-to-ship-new-culture-pearls.html | JAPAN READY TO SHIP NEW CULTURE PEARLS | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/missionary-murders-put-at-68.html | Missionary Murders Put at 68 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/the-vote-against-bossism.html | THE VOTE AGAINST BOSSISM | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/scores-arab-blockade-sharett-tells-hadassah-israel-will-thwart.html | SCORES ARAB BLOCKADE; Sharett Tells Hadassah Israel Will Thwart 'Isolation' | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/jane-hemleb-to-be-bride-upper-montclair-girl-is-fiancee-of-john.html | JANE HEMLEB TO BE BRIDE; Upper Montclair Girl Is Fiancee of John Bolton Collins | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/defeated-policeman-resigns.html | Defeated Policeman Resigns | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/village-tax-collection-is-100.html | Village Tax Collection Is 100% | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/argentina-buys-30-ge-diesels.html | Argentina Buys 30 G.E. Diesels | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/canned-meat-production-up-20.html | Canned Meat Production Up 20% | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/compromise-seen-on-german-arming-french-expected-to-modify-curbs-on.html | COMPROMISE SEEN ON GERMAN ARMING; French Expected to Modify Curbs on Bonn While U.S. Presses Schuman Pool Plan | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rickey-appoints-2-aides-roettger-is-named-with-sisler-to-staff-of.html | RICKEY APPOINTS 2 AIDES; Roettger Is Named With Sisler to Staff of the Pirates | True | | 1978-08-07 | RE0000005 191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/elevenpoint-home-first.html | Elevenpoint Home First | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/executive-is-asked-to-take-price-post-may-get-price-post.html | EXECUTIVE IS ASKED TO TAKE PRICE POST; MAY GET PRICE POST | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dever-now-looms-as-foe-for-lodge-bay-state-governors-triumph-points.html | DEVER NOW LOOMS AS FOE FOR LODGE; Bay State Governor's Triumph Points to Him as Democrat to Oppose Senator in '52 Republicans Win in 2 States Hold Edge in U.S. House | True | By John H. Fenton Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/joseph-meade-sr-aviation-veteran-head-of-mercury-aircraft-corp.html | JOSEPH MEADE SR., AVIATION VETERAN; Head of Mercury Aircraft Corp. Dies--Designed Planes for Night Air Mail Flights | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/agree-on-series-money-chandler-player-delegates-in-accord-on-tv.html | AGREE ON SERIES MONEY; Chandler, Player Delegates in Accord on TV, Radio Split | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/heavy-fog-ties-up-craft-ferryboat-forced-to-cancel-an-early-voyage.html | HEAVY FOG TIES UP CRAFT; Ferryboat Forced to Cancel an Early Voyage in New Jersey | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sound-yachtsmen-extend-club-area-racing-group-to-accept-new-members.html | SOUND YACHTSMEN EXTEND CLUB AREA; Racing Group to Accept New Members Far as Watch Hill --Re-elects Officers | True | By James Robbins | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/eck-finch-divorced-wife-receives-decree-in-reno-both-in-social.html | E.C.K. FINCH DIVORCED; Wife Receives Decree in Reno--Both in Social Register | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/grange-elected-trustee-exfootball-star-at-illinois-returns-in-a-new.html | GRANGE ELECTED TRUSTEE; Ex-Football Star at Illinois Returns in a New Role | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/cotton-prices-up-on-crop-estimate-hedge-selling-cuts-gains-to-41.html | COTTON PRICES UP ON CROP ESTIMATE; Hedge Selling Cuts Gains to 41 Points--Higher Export Quotas Are Rumored | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/city-intervenes-in-strike-slates-session-to-seek-pact-in-tieup-by.html | CITY INTERVENES IN STRIKE; Slates Session to Seek Pact in Tie-Up by 100 Surveyors | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/morse-chain-elevates-key-men.html | Morse Chain Elevates Key Men | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/democrats-keep-the-south-solid-party-wins-every-contest-with.html | DEMOCRATS KEEP THE SOUTH SOLID; Party Wins Every Contest With Republicans, Independents in Regular Districts Lister Hill Victorious Reece Wins Seat | True | By John N. Popham Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/banker-sees-chicago-bypassed-by-eca.html | BANKER SEES CHICAGO BY-PASSED BY E.C.A. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/the-voice-of-the-voters.html | THE VOICE OF THE VOTERS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/pressed-steel-plant-reopens.html | Pressed Steel Plant Reopens | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/blanche-thebom-wed-today.html | Blanche Thebom Wed Today | True | | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/planned-restaurant-near-grand-central.html | PLANNED RESTAURANT NEAR GRAND CENTRAL | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/koussevitzky-returns-conductor-back-from-israel-to-go-to-detroit-if.html | KOUSSEVITZKY RETURNS; Conductor, Back From Israel, to Go to Detroit if Asked | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/india-offers-home-to-king-of-nepal-katmandu-tightens-boundary.html | INDIA OFFERS HOME TO KING OF NEPAL; Katmandu Tightens Boundary Regulations and Suspends Weekly Plane Flights | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/takes-stand-in-tax-case-brooklyn-man-is-found-well-enough-to-stand.html | TAKES STAND IN TAX CASE; Brooklyn Man Is Found Well Enough to Stand Trial | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sec-counsel-to-join-utility.html | S.E.C. Counsel to Join Utility | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/scarce-vinyl-film-available.html | Scarce Vinyl Film Available | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/girl-skaters-star-in-hospital-week-opening-hospital-week-here.html | GIRL SKATERS STAR IN HOSPITAL WEEK; OPENING HOSPITAL WEEK HERE YESTERDAY | True | The New York Times | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/british-youngsters-find-no-glamour-in-movies.html | British Youngsters Find No Glamour in Movies | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/vote-set-on-stock-sale-plan.html | Vote Set on Stock Sale Plan | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/republicans-gain-six-governorships-party-is-virtually-sure-to-get.html | REPUBLICANS GAIN SIX GOVERNORSHIPS; Party Is Virtually Sure to Get Seventh, for Majority of 26-to-22 in Nation G.O.P. Incumbents Safe Bowles, Williams Beaten | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/fuchs-violinist-at-carnegie-hall-bach-chaconne-3-paganini-caprices.html | FUCHS, VIOLINIST, AT CARNEGIE HALL; Bach Chaconne, 3 Paganini Caprices and Concerto by Nardini Are Offered | True | By Howard Taubman | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sulphur-concern-elects-vice-presidents.html | SULPHUR CONCERN ELECTS VICE PRESIDENTS | True | Link | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/warns-of-sudden-attack-archbishop-of-york-would-thwart-russia-by.html | WARNS OF SUDDEN ATTACK; Archbishop of York Would Thwart Russia by Arming | True | Religious News Service. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/abc-advances-two-broadcasting-concern-forms-a-new-exploitation.html | A.B.C. ADVANCES TWO; Broadcasting Concern Forms a New Exploitation Division | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/cuba-releases-reds-arrested-at-rally.html | CUBA RELEASES REDS ARRESTED AT RALLY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/exhibit-to-show-medical-gains.html | Exhibit to Show Medical Gains | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/fete-will-aid-children-committee-for-rehabilitation-of-crippled-to.html | FETE WILL AID CHILDREN; Committee for Rehabilitation of Crippled to Hold Card Party | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/old-firms-united-by-cruikshanks-head-merged-firm.html | OLD FIRMS UNITED BY CRUIKSHANKS; HEAD MERGED FIRM | True | Pach Bros.Fablan Bachrach | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/columbia-works-on-ground-plays-toner-likely-choice-to-start-at.html | COLUMBIA WORKS ON GROUND PLAYS; Toner Likely Choice to Start at Left Halfback Against Dartmouth Saturday | True | | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/logistics-anchor-of-us-is-in-japan-yokosuka-and-sasebo-prove.html | LOGISTICS ANCHOR OF U.S IS IN JAPAN; Yokosuka and Sasebo Prove Indispensable as Bases for Navy in Korea Campaign FACILITIES ARE EXPANDED Fleet's Needs Are Quickly Met, From Purchasing Rope to Recommissioning Ships Badly Undermanned Returned Ships Refitted Singapore an Example | True | By Hanson W. Baldwin Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sara-anne-ryan-becomes-fiancee-manhattanville-alumna-will-be-wed-on.html | SARA ANNE RYAN BECOMES FIANCEE; Manhattanville Alumna Will Be Wed on Nov. 25 to Lieut. N.M. Hill Jr., U.S.N. | True | Phyfe | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/westchester-polio-breakdown.html | Westchester Polio Breakdown | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/eden-here-en-route-home.html | Eden Here En Route Home | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/grumman-aircraft-votes-100-stock-distribution.html | Grumman Aircraft Votes 100% Stock Distribution | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/stock-split-planned-by-monarch-machine.html | STOCK SPLIT PLANNED BY MONARCH MACHINE | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/caution-in-korea-is-urged-by-jebb-free-world-must-not-fail-or.html | CAUTION IN KOREA IS URGED BY JEBB; Free World Must Not Fail or Falter Nor Be Aggressive, British Diplomat Says Says Free World Must Not Fail Austin Sees Hope in New Policy | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/acheson-declares-he-will-not-resign-or-change-policies-rejects.html | ACHESON DECLARES HE WILL NOT RESIGN OR CHANGE POLICIES; Rejects Stassen's Contention Election Result Repudiated Course of U.S. Abroad CITES DANGEROUS TIMES Feels Certain That Americans Will Close Ranks and See the Country Through, He Adds ACHESON DECLARES HE WILL NOT RESIGN Cites Dangerous Times Recalls Past Hearings | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/gussie-moran-loses-again.html | Gussie Moran Loses Again | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/joan-fontaine-asks-divorce.html | Joan Fontaine Asks Divorce | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/antwerp-drydock-collapses.html | Antwerp Drydock Collapses | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/fun-for-children.html | Fun for Children | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/goeb-lewis-music-scheduled.html | Goeb, Lewis Music Scheduled | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/storms-blast-midwest.html | Storms Blast Midwest | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/lawyer-defeats-clark-for-idaho-senate-seat.html | Lawyer Defeats Clark For Idaho Senate Seat | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/reserve-unit-seeks-men-307th-infantry-in-bronx-opens-drive-for.html | RESERVE UNIT SEEKS MEN; 307th Infantry, in Bronx, Opens Drive for Volunteers | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/hilda-vallarino-wed-daughter-of-panamas-exenvoy-bride-of-jack-ogel.html | HILDA VALLARINO WED; Daughter of Panama's Ex-Envoy Bride of Jack Ogel Mercer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/named-as-sales-manager-of-sloaneblabon-corp.html | Named as Sales Manager Of Sloane-Blabon Corp. | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/herbert-e-dunhill-pipe-firm-official.html | HERBERT E. DUNHILL, PIPE FIRM OFFICIAL | True | Underwood & Underwood, 1946 | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/coalition-is-likely-gop-with-47-seats-is-seen-getting-aid-from.html | COALITION IS LIKELY; G.O.P. With 47 Seats is Seen Getting Aid From Southern Democrats INROADS MADE IN HOUSE Major Republican Victories in Midwest Viewed as Hinting Revival of 'Isolationism' Presidential Possibilities REPUBLICAN GAINS PERIL TO FAIR DEAL Maryland a Soft Spot | True | By William S. White | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/bayside-housing-sold-garden-apartments-for-fourteen-families-in-new.html | BAYSIDE HOUSING SOLD; Garden Apartments for Fourteen Families in New Hands | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/a-25mile-conveyor-belt-used-by-the-reds-in-korea.html | A 25-Mile Conveyor Belt Used by the Reds in Korea | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/swedes-bar-ore-for-germany.html | Swedes Bar Ore for Germany | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/penn-station-garage-opposed-at-hearing.html | PENN STATION GARAGE OPPOSED AT HEARING | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/oleksiuk-lost-to-rovers.html | Oleksiuk Lost to Rovers | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/westinghouse-offers-rise.html | Westinghouse Offers Rise | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/youth-concert-offered.html | Youth Concert Offered | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/foiled-burglar-gets-only-tools.html | Foiled Burglar Gets Only Tools | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/turmoil-in-nepal.html | TURMOIL IN NEPAL | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/segall-begins-series-of-3-piano-recitals.html | SEGALL BEGINS SERIES OF 3 PIANO RECITALS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/takes-auto-dealer-case-national-labor-board-holds-business-is.html | TAKES AUTO DEALER CASE; National Labor Board Holds Business Is Interstate | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/advertising-news-and-notes-tenmonth-linage-gain-633-accounts.html | Advertising News and Notes; Ten-Month Linage Gain 6.33% Accounts Personnel Note | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rome-in-athletics-chain.html | Rome in Athletics' Chain | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/republicans-score-southwest-gains-breaking-precedent-they-win.html | REPUBLICANS SCORE SOUTHWEST GAINS; Breaking Precedent, They Win Governorships in New Mexico, Nevada and May Take a 3d | True | By Gladwin Hill Special To The New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/events-of-interest-in-shipping-world-first-japaneseflag-craft-since.html | EVENTS OF INTEREST IN SHIPPING WORLD; First Japanese-Flag Craft Since War Due Next Month With Cherry Trees for U.N. Naval Architects Convene Italian Broom Corn Arrives Rudder Club Dines Tonight | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/anderson-blames-the-brannan-plan.html | ANDERSON BLAMES THE BRANNAN PLAN | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/knick-five-to-open-in-garden-tonight-will-make-league-debut-here.html | KNICK FIVE TO OPEN IN GARDEN TONIGHT; Will Make League Debut Here Against Indianapolis Team of Ex-Kentucky Stars | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/flowers-decorate-new-silverware-brocade-new-silverware-brocade-motif-also-noted-in.html | FLOWERS DECORATE NEW SILVERWARE; Brocade Motif Also Noted in Design--Trees, Stars on Danish Offering | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/both-sides-pleased-by-jersey-voting-democrats-see-help-from-tie.html | BOTH SIDES PLEASED BY JERSEY VOTING; Democrats See Help From Tie With Labor, Republicans Cite 'Very Important Gains' Kenny Seen Losing Ground | True | By Kalman Seigel | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/maple-leafs-rally-to-defeat-rangers-in-hockey-at-garden-strong.html | Maple Leafs Rally to Defeat Rangers in Hockey at Garden; STRONG DRIVE WINS FOR TORONTO, 5 TO 3 Leafs, Trailing by 3-0, Strike Back in Last Two Periods Against the Rangers SID SMITH VISITORS' STAR McLeod, Mickoski, Slowinski Count for the Blue Shirt Six --9,671 Fans See Game Broda Stars in Nets McLeod First to Tally Ranger Penalties Costly | True | By Joseph C. Nichols | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/republican-marine-hero-wins-democratic-citadel.html | Republican Marine Hero Wins Democratic Citadel | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/1951-opener-at-night-athletics-will-meet-senators-under-lights-on.html | 1951 OPENER AT NIGHT; Athletics Will Meet Senators Under Lights on April 17 | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/bruins-tie-wing-six-33-boston-gains-a-deadlock-on-rontys-20foot.html | BRUINS TIE WING SIX, 3-3; Boston Gains a Deadlock on Ronty's 20-Foot Goal | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/cio-lays-vote-to-worlds-fears-kroll-denies-disaster-to-labor-but.html | C.I.O. LAYS VOTE TO WORLD'S FEARS; Kroll Denies Disaster to Labor but Admits Heavy Losses-- A.F.L. Makes No Comment Great Vote Is Stressed 25 Who Voted "Right" Beaten | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/two-new-agencies-give-do-ratings-coast-guard-and-aeronautics.html | TWO NEW AGENCIES GIVE 'D.O.' RATINGS; Coast Guard and Aeronautics Advisory Committee to Make 'Defense Order' Purchases RULES ISSUED FOR STEEL National Production Authority Acts to Give Small Business Adequate Metal Supplies To Continue Proportions | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/investment-banking-suit-to-go-to-trial-on-nov-28.html | Investment Banking Suit To Go to Trial on Nov. 28 | True | | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/letters-to-the-times-china-and-the-peace-recognition-by-un-of.html | Letters to The Times; China and the Peace Recognition by U.N. of Implications of North Korean Action Urged Government Economy Urged WILLIAM J. COX. Repair of Scenic Driveway Egypt and the Sudan British Role Reviewed in Denying Charges of Maladministration CHARLES STUART-LINTON. | True | HANS KOHN.WELDING D. LIBBEY. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/nancy-silsbee-plays-in-times-hall-debut.html | NANCY SILSBEE PLAYS IN TIMES HALL DEBUT | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/chapin-home-to-gain-beneficiary-of-card-party-and-fur-fashion-show.html | CHAPIN HOME TO GAIN; Beneficiary of Card Party and Fur Fashion Show Monday | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/second-boy-dies-from-blast.html | Second Boy Dies From Blast | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/vietnamese-army-to-have-3-divisions-indochinese-state-to-spend-35.html | VIETNAMESE ARMY TO HAVE 3 DIVISIONS; Indo-Chinese State to Spend 35 to 40 Per Cent of Budget in Creating National Force | True | By Tillman Durdin Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/mayor-will-delay-changing-top-aides-mayor-will-delay-changing-top.html | MAYOR WILL DELAY CHANGING TOP AIDES; MAYOR WILL DELAY CHANGING TOP AIDES Keegin Slated for Post | True | By Paul Crowellthe New York Timesthe New York Times (BY GEORGE ALEXANDERSON) | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/gas-supply-fixed-for-new-england-fpc-authorizes-ne-gas-transmission.html | GAS SUPPLY FIXED FOR NEW ENGLAND; F.P.C. Authorizes N.E. Gas Transmission to Provide Part, Algonquin the Rest Only Two Certificates Emergency Interchange Required | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/gop-call-close-in-pennsylvania-won-in-pennsylvania.html | G.O.P. CALL CLOSE IN PENNSYLVANIA; WON IN PENNSYLVANIA | True | By William G. Weart Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/liaison-group-set-by-china-industry-committee-to-ask-curbs-on.html | LIAISON GROUP SET BY CHINA INDUSTRY; Committee to Ask Curbs on Imports if U.S. Factories Are Limited on Cobalt | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/hawaiians-approve-constitution-draft.html | HAWAIIANS APPROVE CONSTITUTION DRAFT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/trade-group-seeks-more-customs-men.html | TRADE GROUP SEEKS MORE CUSTOMS MEN | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/breakdown-of-the-vote-impellitteri-carried-42-of-the-67-assembly.html | BREAKDOWN OF THE VOTE; Impellitteri Carried 42 of the 67 Assembly Districts Here | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/condition-of-reserve-member-banks-in-94-cities-nov-1-1950.html | Condition of Reserve Member Banks in 94 Cities Nov. 1, 1950 | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/farm-belt-called-52-battleground-missouri-is-lone-democratic.html | FARM BELT CALLED '52 BATTLEGROUND; Missouri Is Lone Democratic Holdout Against Trend That Reflects Good Times | True | By William M. Blair Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rescues-thrills-at-sea-are-told-interviewed-here.html | RESCUES THRILLS AT SEA ARE TOLD; INTERVIEWED HERE | True | U.S. Coast Guard | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/red-cross-group-off-to-russia.html | Red Cross Group Off to Russia | True | | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/in-the-nation-a-landslide-which-went-thataway-the-state-department.html | In The Nation; A "Landslide" Which Went That-A-Way The State Department The President as Prophet | True | By Arthur Krock | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/two-vice-presidents-and-one-assistant-elected-by-directors-of-wr.html | Two Vice Presidents and One Assistant Elected by Directors of W.R. Grace & Co | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/cbs-to-present-tv-color-to-public-demonstrations-open-tuesday-at.html | C.B.S. TO PRESENT TV COLOR TO PUBLIC; Demonstrations Open Tuesday at Old Tiffany Building, Day R.C.A. Suit Will Begin Adapter Needed for Black, White R.C.A. Suit to Open | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/red-underground-arsenal-found.html | Red Underground Arsenal Found | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/un-korean-solution-foreseen-by-bunche.html | U.N. KOREAN SOLUTION FORESEEN BY BUNCHE | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/polish-bishops-to-confer-on-churchstate-discord.html | Polish Bishops to Confer On Church-State Discord | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/209-a-share-net-earned-by-twa-compares-with-187-in-same-nine-months.html | $2.09 A SHARE NET EARNED BY T.W.A.; Compares With $1.87 in Same Nine Months of Last Year for Airlines Operation | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/madrids-vehemence-over-un-issue-rises.html | MADRID'S VEHEMENCE OVER U.N. ISSUE RISES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/airliner-wreckage-is-found-in-montana.html | AIRLINER WRECKAGE IS FOUND IN MONTANA | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/witness-is-sentenced-5-months-imposed-for-refusal-to-answer-gaming.html | WITNESS IS SENTENCED; 5 Months Imposed for Refusal to Answer Gaming Queries | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dropo-of-red-sox-is-rookie-of-year-first-baseman-gets-15-votes-to-6.html | DROPO OF RED SOX IS ROOKIE OF YEAR; First Baseman Gets 15 Votes to 6 for Ford of Yanks in American League Poll | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sieminski-to-return-to-us.html | Sieminski to Return to U.S. | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/heads-jersey-historical-unit.html | Heads Jersey Historical Unit | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/guams-house-elected-popular-party-wins-18-of-the-21-seats-in-first.html | GUAM'S HOUSE ELECTED; Popular Party Wins 18 of the 21 Seats in First Civil Vote | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/4-more-winners-for-joe-culmone-roman-bath-captures-pimlico-feature.html | 4 MORE WINNERS FOR JOE CULMONE; Roman Bath Captures Pimlico Feature, Completing Big Day for Star Jockey | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/taft-leader-for-1952-nomination-by-big-ohio-sweep-say-backers.html | Taft Leader for 1952 Nomination By Big Ohio Sweep, Say Backers; BACKERS SEE TAFT 1952 PARTY CHOICE Taft Sees Truman Rebuffed 1940 Ohio Vote Set Record Point to Aid to Ferguson | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/israels-contribution-to-un-war-in-korea.html | ISRAEL'S CONTRIBUTION TO U.N. WAR IN KOREA | True | The New York Times | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/nam-head-warns-of-inflation-here-if-it-is-not-crushed-nation-faces.html | N.A.M. HEAD WARNS OF INFLATION HERE; If It Is Not Crushed, Nation Faces Ruin, Putnam Tells Butter Institute Dinner | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/utility-report.html | UTILITY REPORT | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/vargas-expected-to-visit-us-in-51-brazils-presidentelect-is.html | VARGAS EXPECTED TO VISIT U.S. IN '51; Brazil's President-Elect Is Believed intent on Restoring Earlier Cordial Relations | True | By Milton Bracker Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/plot-case-bail-revoked-jury-to-be-chosen-tomorrow-for.html | PLOT CASE BAIL REVOKED; Jury to Be Chosen Tomorrow for Brothman-Moskowitz Trial | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/personnel-group-to-meet.html | Personnel Group to Meet | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/utah-delegation-split-senator-thomas-loses-party-retains-2-house.html | UTAH DELEGATION SPLIT; Senator Thomas Loses, Party Retains 2 House Seats | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/3-benelux-nations-to-sign-pact-soon-economic-union-will-be-of-more.html | 3 BENELUX NATIONS TO SIGN PACT SOON; Economic Union Will Be of More Limited Scope Than First Planned, but Still Wide | True | By Sydney Gruson Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/grief-for-truman-in-congress-seen-two-winners-in-ohio.html | GRIEF FOR TRUMAN IN CONGRESS SEEN; TWO WINNERS IN OHIO | True | By C.p. Trussell | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/logan-to-be-honored.html | Logan to Be Honored | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/telephone-strike.html | TELEPHONE STRIKE | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/senate-to-count-campaign-funds-inquiry-gets-charges-against-taft.html | SENATE TO COUNT CAMPAIGN FUNDS; Inquiry Gets Charges Against Taft, Duff and Clements-- Others Are Academic Pennsylvania Hearing Due Senate Final Judge | True | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/60000-win-5-rise-in-garment-trade-weekly-gain-for-this-area-to-spur.html | 60,000 WIN $5 RISE IN GARMENT TRADE; Weekly Gain for This Area to Spur Demand for Similar Increase in Rest of U.S. 60,000 WIN $5 RISE IN GARMENT TRADE | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/loan-company-sold-88-commonwealth-offices-make-newark-concern-us.html | LOAN COMPANY SOLD; 88 Commonwealth Offices Make Newark Concern U.S. Largest | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/lachine-canal-reopened-several-score-ships-prepare-to-move-through.html | LACHINE CANAL REOPENED; Several Score Ships Prepare to Move Through Waterway | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/defeat-of-drys-hailed-beverage-industry-pleased-by-vote-in-4-states.html | DEFEAT OF DRYS HAILED; Beverage Industry Pleased by Vote in 4 States | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/czechargentine-tractor-deal.html | Czech-Argentine Tractor Deal | True | | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/bertalan-magyar-funeral.html | Bertalan Magyar Funeral | | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/whitney-museum-presents-annual-holds-preview-today-of-154-paintings.html | WHITNEY MUSEUM PRESENTS ANNUAL; Holds Preview Today of 154 Paintings by Contemporary American Artists | True | By Howard Devree | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/columbia-five-to-tour-plans-a-3game-trip-in-south-during-christmas.html | COLUMBIA FIVE TO TOUR; Plans a 3-Game Trip in South During Christmas Recess | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/theatre-benefit-on-dec-1-manhattan-school-of-music-will-gain-by.html | THEATRE BENEFIT ON DEC. 1; Manhattan School of Music Will Gain by 'Ring' Round Moon' | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/colombia-may-delay-census.html | Colombia May Delay Census | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/wood-field-and-stream-big-bucks-prove-elusive-despite-guides-advice.html | Wood, Field and Stream; Big Bucks Prove Elusive Despite Guide's Advice to Hunt Along High Ridges | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/mrs-n-l-gross-gets-divorce.html | Mrs. N. L. Gross Gets Divorce | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sidney-phelan-jr-of-paper-industry-vice-president-and-director-of.html | SIDNEY PHELAN JR. OF PAPER INDUSTRY; Vice President and Director of West Virginia Pulp Co. Dies --In Field 41 Years | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rouffs-displays-accent-neck-line-frocks-dip-deep-and-square-filled.html | ROUFF'S DISPLAYS ACCENT NECK LINE; Frocks Dip Deep and Square, Filled in by Heart-Shaped Modesty in Other Fabric | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/election-results-a-spur-to-stocks-good-gains-are-made-in-early.html | ELECTION RESULTS A SPUR TO STOCKS; Good Gains Are Made in Early Trading but Day's Best Levels Are Not Held ENTHUSIASM PETERS OUT Price Average Advances 1.73 -- Volume Shrinks Sharply to 1,840,000 Shares Dividend Helps G.M. Gains in Steel Issues | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/berlin-orchestra-plans-tour-of-us-furtwaengler-reported-ready-to.html | BERLIN ORCHESTRA PLANS TOUR OF U.S.; Furtwaengler Reported Ready to Try to Win Acceptance in This Country Again | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/20-east-german-policemen-held.html | 20 East German Policemen Held | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/truman-feelings-on-election-mixed-gratified-in-part-disappointed-in.html | TRUMAN FEELINGS ON ELECTION MIXED; Gratified in Part, Disappointed in Some Results, Aide Says --He Works, Rests at Sea No Specific Comment Made Press Sees Truman on Yacht | True | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/tariff-hope-seen-in-new-congress-chemical-manufacturers-told.html | TARIFF HOPE SEEN IN NEW CONGRESS; Chemical Manufacturers Told Legislation May Be Killed by Senate Republicans PRESIDENT'S 'MUST' BILLS Industry Urged to Seek Delay of Measures Before Short or 'Lame Duck' Session Delay Advocated | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/election-tables-showing-voting-for-governor-senator-and-mayor-local.html | Election Tables Showing Voting for Governor, Senator and Mayor; Local Representatives | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/films-for-children.html | Films for Children | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/simplicity-lavishness-in-junior-clothes-mark-designers-25th.html | Simplicity, Lavishness in Junior Clothes Mark Designer's 25th Anniversary Show; YOUTHFUL FASHIONS FOR HOLIDAY WEAR | True | | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/student-editor-assailed-mississippi-youth-would-admit-negroes-to.html | STUDENT EDITOR ASSAILED; Mississippi Youth Would Admit Negroes to Graduate Schools | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/topics-and-sidelights-of-the-day-in-wall-street-bond-referendums.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bond Referendums Local Government Finance Seaboard Air Line Bank Problems British-Russian Grain Deal Power Growth | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/borrowings-gain-at-member-banks-increase-for-the-week-is-put-at.html | BORROWINGS GAIN AT MEMBER BANKS; Increase for the Week Is Put at $150,000,000--Business Loans Up $201,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/paper-lack-causes-concern-in-britain-years-supply-of-newsprint-with.html | PAPER LACK CAUSES CONCERN IN BRITAIN; Years' Supply of Newsprint, With Purchases in Canada Urged in House of Lords | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/new-hapag-liner-in-service.html | New Hapag Liner in Service | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/personal-notes.html | Personal Notes | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/teacher-college-alumni-to-meet.html | Teacher College Alumni to Meet | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/acheson-cautious-on-soviet-talk-bid-move-for-parleys-on-german.html | ACHESON CAUTIOUS ON SOVIET TALK BID; Move for Parleys on German Disarming Being 'Carefully Considered' by U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/582000-in-israel-got-help-here-in-decade.html | 582,000 IN ISRAEL GOT HELP HERE IN DECADE | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/finkelstein-gets-defense-rebuke-wallander-says-unauthorized.html | FINKELSTEIN GETS DEFENSE REBUKE; Wallander Says 'Unauthorized Announcement Was Made of Bomb Shelter Plan | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/robinson-defeats-dykes-at-chicago-welterweight-champion-gains-split.html | ROBINSON DEFEATS DYKES AT CHICAGO; Welterweight Champion Gains Split Decision in 10-Round Non-Title Encounter | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/blackstone-magician-weds.html | Blackstone, Magician, Weds | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/red-china-and-the-un.html | RED CHINA AND THE U.N. | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/horse-show-listed-saturday.html | Horse Show Listed Saturday | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/murder-indictment-asked-for-assassin.html | MURDER INDICTMENT ASKED FOR ASSASSIN | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/hugh-w-astor-weds-miss-emily-kinloch.html | HUGH W. ASTOR WEDS MISS EMILY KINLOCH | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/un-is-concerned-over-the-election-delegates-fear-that-congress.html | U.N. IS CONCERNED OVER THE ELECTION; Delegates Fear That Congress Group Favoring Aid Cut Has Been Bolstered To Explain Chinese Action Seen as Isolationism Sign Paris Press Expresses Worry British Press Disquieted | True | By Walter Sullivan Special To the New York Times. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/heads-district-office-here-for-weston-instrument.html | Heads District Office Here 'For Weston Instrument' | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/warrens-victory-mounting-in-scope-wins-senate-seat.html | WARREN'S VICTORY MOUNTING IN SCOPE; WINS SENATE SEAT | True | By Lawrence E. Davies Special To the New York Times. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sevenpoint-plan-for-rubber-urged-program-to-attain-security-in.html | SEVEN-POINT PLAN FOR RUBBER URGED; Program to Attain Security in Commodity Proposed by Collyer at Tire Meeting | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dorothy-l-widoff-engaged-to-lawyer.html | DOROTHY L. WIDOFF ENGAGED TO LAWYER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/navy-shifts-commanders-new-heads-scheduled-for-canal-zone.html | NAVY SHIFTS COMMANDERS; New Heads Scheduled for Canal Zone, Guantanamo Base | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/tin-up-8c-a-pound-shatters-records-rubber-also-rises-permissible.html | TIN UP 8C A POUND, SHATTERS RECORDS; Rubber Also Rises Permissible Limit of 2c in Trading Here --Metals Mixed, Hides Firm New Record for TIN TIN UP 8C A POUND, SHATTERS RECORD | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/republicans-grip-on-state-tighter-total-12year-uninterrupted-tenure.html | REPUBLICANS GRIP ON STATE TIGHTER; Total 12-Year Uninterrupted Tenure in Albany Now Sure --Upstate Vote Surprise Republicans, Led by Dewey, Tighten Grip on State Lehman Mars Republican Joy Stand-Off in Assembly | True | By Warren Moscow | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/plan-to-draft-jewish-chaplains.html | Plan to Draft Jewish Chaplains | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/adenauer-insists-on-defense-parity-says-germans-will-help-guard.html | ADENAUER INSISTS ON DEFENSE PARITY; Says Germans Will Help Guard West Europe on an Equality Basis in Strong Coalition Soviet Propaganda Echoed Cites Danger in East Germany German Air Role Mentioned | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rotc-group-at-fordham.html | R.O.T.C. Group at Fordham | True | | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/republican-wins-as-michigan-chief-winner-in-michigan.html | REPUBLICAN WINS AS MICHIGAN CHIEF; WINNER IN MICHIGAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/quill-has-heart-attack-stricken-while-waiting-to-board-a-plane-for.html | QUILL HAS HEART ATTACK; Stricken While Waiting to Board a Plane for Washington | True | | 1978-08-07 | RE0000005 191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/ohio-oil-income-up-to-28225031-9month-net-compares-with-26734727.html | OHIO OIL INCOME UP TO $28,225,031; 9-Month Net Compares With $26,734,727 Year Before, Equal to $4.30 a Share IMPROVEMENT IN SALES Reports of Operations Given by Other Corporations With Comparative Data DIAMOND MATCH CO. $5.78=a=Share Nine=Month Profit Is More Than Double 1949's GENERAL ANILINE & FILM Nine Months' Profits $5,120,000, Against $3,236,000 Last Year EARNINGS REPORT S OF CORPORATIONS 3-MONTH GAIN BY AMERADA Petroleum Corp. Nets $4,235,288 in Third Quarter OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/woodcut-exhibit-today.html | Woodcut Exhibit Today | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/barnard-to-aid-student-fund.html | Barnard to Aid Student Fund | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/will-head-merged-ad-agencies.html | WILL HEAD MERGED AD AGENCIES | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rubber-workers-sign.html | Rubber Workers Sign | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/paris-fair-postponed-to-1961.html | Paris Fair Postponed to 1961 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/shoemaker-ties-record-on-319th-winner-of-year.html | Shoemaker Ties Record On 319th Winner of Year | True | By the United Press | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/bucknell-names-cocaptains.html | Bucknell Names Co-Captains | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/daily-double-pays-2005.html | Daily Double Pays $2,005 | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dowling-to-head-stage-fund-drive-theatrical-chairman.html | DOWLING TO HEAD STAGE FUND DRIVE; THEATRICAL CHAIRMAN | True | By Louis Caltablackstone | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/smith-manager-appointed.html | Smith Manager Appointed | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/ui-studios-list-two-new-movies-bronco-buster-a-western-and.html | U.I. STUDIOS LIST TWO NEW MOVIES; 'Bronco Buster,' a Western, and 'Hollywood Story,' Mystery, to Be Produced Soon Film About Metro | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/1300-jump-the-gun-in-phone-walkout-talks-pressed-here-in-effort-to.html | 1,300 JUMP THE GUN IN PHONE WALKOUT; Talks Pressed Here in Effort to Balk Strike of 32,000 in 43 States Today 1,300 JUMP THE GUN IN PHONE WALKOUT Two Major Issues at Stake Charges Disregard of Public | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/unknown-inflicts-tydings-first-loss-he-defeated-tydings.html | 'UNKNOWN' INFLICTS TYDINGS FIRST LOSS; HE DEFEATED TYDINGS | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/spence-sings-eva-at-city-opera.html | Spence Sings Eva at City Opera | True | | 1978-08-07 | RE0000005191 | B00000272554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/chinatown-erupts-in-tong-festivities-at-yesterdays-celebration-in.html | CHINATOWN ERUPTS IN TONG FESTIVITIES; AT YESTERDAY'S CELEBRATION IN CHINATOWN | True | The New York Times | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/air-council-award-goes-to-2-officers-presenting-national-air.html | AIR COUNCIL AWARD GOES TO 2 OFFICERS; PRESENTING NATIONAL AIR COUNCIL AWARDS FOR 1950 | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-09 | 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-07 | RE0000005191 | B00000272554 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/economy-program-is-drawn-by-rfc-operating-expenses-to-be-cut-to.html | ECONOMY PROGRAM IS DRAWN BY R.F.C.; Operating Expenses to Be Cut to $11,000,000, as Compared With $16,000,000 Last Year LOAN RATE RAISED TO 5% Participating Bank Borrowing Charge to Be 2% New Fees Are Fixed for Applications | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/100000-given-to-radcliffe.html | $100,000 Given to Radcliffe | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bert-stand-is-elected-as-leader-of-a-tammany-assembly-district.html | Bert Stand Is Elected as Leader Of a Tammany Assembly District | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/veterans-of-77th-here-for-reunion-advance-guard-of-the-20000.html | VETERANS OF 77TH HERE FOR REUNION; 'Advance Guard' of the 20,000 Expected for Week-End Greeted by Impellitteri | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/religion-no-adoption-bar-bay-state-high-court-rules-jews-may-adopt.html | RELIGION NO ADOPTION BAR; Bay State High Court Rules Jews May Adopt Gentile | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bl-ack-and-white-are-exhibit-theme-adapted-from-jacques-fath.html | BL ACK AND WHITE ARE EXHIBIT THEME; ADAPTED FROM JACQUES FATH | True | By Dorothy O'Neill | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/former-actress-burned-serious-injury-to-helen-chandler-laid-to.html | FORMER ACTRESS BURNED; Serious Injury to Helen Chandler Laid to Smoking in Bed | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cotton-prices-up-in-active-trading-market-opens-127200-points-over.html | COTTON PRICES UP IN ACTIVE TRADING; Market Opens 127-200 Points Over Wednesday, Closes 59 to 108 Points Higher | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/unesco-board-backs-3-science-projects.html | UNESCO BOARD BACKS 3 SCIENCE PROJECTS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bank-clearings-advance-13276271000-total-for-week-is-182-above-last.html | BANK CLEARINGS ADVANCE; $13,276,271,000 Total for Week Is 18.2% Above Last Year | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/marine-corps-will-mark-birthday-todayat-war.html | Marine Corps Will Mark Birthday Today--At War | True | By the United Press. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/columbia-warned-of-dartmouths-evenly-balanced-attack-fighting-for-a.html | Columbia Warned of Dartmouth's Evenly Balanced Attack; FIGHTING FOR A REBOUND IN CONTEST AT THE GARDEN | True | By Allison Danzig | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/group-to-bring-in-2000-gifted-dps-plan-to-resettle-professional-men.html | GROUP TO BRING IN 2,000 GIFTED D.P.'S; Plan to Resettle Professional Men and Scholars in U.S. Will Cost $1,600,000 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/fan-ball-to-assist-charity-on-dec-13-aiding-benefit-for-childrens.html | FAN BALL TO ASSIST CHARITY ON DEC. 13; AIDING BENEFIT FOR CHILDREN'S CANCER FUND | True | Irwin Dribben | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/martin-lacey-reelected-wins-6th-term-over-protests-as-head-of-afl.html | MARTIN LACEY RE-ELECTED; Wins 6th Term, Over Protests as Head of A.F.L. Council | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dutchman-given-at-metropolitan-hans-hotter-makes-his-debut-with.html | 'DUTCHMAN' GIVEN AT METROPOLITAN; Hans Hotter Makes His Debut With Company in Title Role -- Refiner Is Conductor | By Olin Downes | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/tg-quintal-counsel-to-soconyvacuum.html | T.G. QUINTAL, COUNSEL TO SOCONY-VACUUM | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/grains-are-mixed-in-chicago-market-as-war-scare-recedes-wheat-and.html | GRAINS ARE MIXED IN CHICAGO MARKET; As War Scare Recedes, Wheat and Soybeans Move Off, Corn, Oats, Rye Up | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/officials-suspend-college-magazine.html | OFFICIALS SUSPEND COLLEGE MAGAZINE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/gets-legion-of-honor-french-general-receives-award-for-work-in.html | GETS LEGION OF HONOR; French General Receives Award for Work in Underground | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/otis-elevator-company-net-8644825-or-418-a-share-against-8655178-or.html | OTIS ELEVATOR COMPANY; Net $8,644,825, or $4.18 a Share, Against $8,655,178, or $4.18 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/times-sq-demonstration-free-puerto-rico-group-handing-out-leaflets.html | TIMES SQ. DEMONSTRATION; 'Free Puerto Rico' Group Handing Out Leaflets Is Taunted | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/detroit-university-honors-5-for-works.html | DETROIT UNIVERSITY HONORS 5 FOR WORKS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/crime-unit-renews-drive-releases-the-microphone-record-involving.html | CRIME UNIT RENEWS DRIVE; Releases the Microphone Record Involving Prosecutor | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/fraud-sentences-suspended.html | Fraud Sentences Suspended | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/country-girl-due-at-lyceum-tonight-odets-drama-has-paul-kelly-uta.html | 'COUNTRY GIRL' DUE AT LYCEUM TONIGHT; Odets' Drama Has Paul Kelly Uta Hagen and Steven Hill in Principal Roles | By Sam Zolotow | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/new-rubber-daily-fluctuation-limit-set-with-margin-requirements-at.html | New Rubber Daily Fluctuation Limit Set, With Margin Requirements at Higher Levels | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/pacer-breeze-on-sold-for-16350-mrs-bennett-pays-top-price-at.html | PACER BREEZE ON SOLD FOR $16,350; Mrs. Bennett Pays Top Price at Harness Auction--803 Horses Bring $840,025 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/reds-still-killing-captives.html | Reds Still Killing Captives | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/carnegie-names-dean.html | Carnegie Names Dean | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/63000-for-soccer-player.html | $63,000 for Soccer Player | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/wesson-oil-increases-years-net-profit-to-8705229-from-4690379-sales.html | Wesson Oil Increases Year's Net Profit To $8,705,229 From $4,690,379; Sales Off | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cold-wave-coming-east-north-central-blizzard-sends-chills-into.html | COLD WAVE COMING EAST; North Central Blizzard Sends Chills Into Southwest | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/named-board-chairman-of-harmon-color-works.html | Named Board Chairman Of Harmon Color Works | True | The New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/nuremberg-trials-stir-un-dispute-principles-involved-are-scored-by.html | NUREMBERG TRIALS STIR U.N. DISPUTE; Principles Involved Are Scored by Tokyo War Crimes Judge as a Future Danger | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/democratic-chiefs-asked-to-explain-losses-in-election-boyle-seeks.html | DEMOCRATIC CHIEFS ASKED TO EXPLAIN LOSSES IN ELECTION; Boyle Seeks to Find Errors in Reports That Led Truman to Predict a 'Landslide' 31 HOUSE SEATS DROPPED Republican Leader Lays Party Gains th Resentment Over 'Coddling' of Communists | True | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/air-support-lifted-to-command-level-tactical-power-to-be-expanded.html | AIR SUPPORT LIFTED TO COMMAND LEVEL; Tactical Power to Be Expanded as Independent Unit Equal to Other Major Divisions | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/22-games-for-columbia-quintet-opens-college-season-against-amherst.html | 22 GAMES FOR COLUMBIA; Quintet Opens College Season Against Amherst on Dec. 6 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/the-screen-five-new-films-arrive-at-local-theatres-king-solomons.html | THE SCREEN: FIVE NEW FILMS ARRIVE AT LOCAL THEATRES; 'King Solomon's Mines' Bows at the Music Hall--The Capital Offers 'Devil's Doorway' | True | By Bosley Crowther | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/barbara-lois-tedoff-married-at-pierre-to-arthur-l-phillips-graduate.html | Barbara Lois Tedoff Married at Pierre To Arthur L. Phillips, Graduate of Cornell | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/griswold-cites-heritage-yale-president-says-our-credo-is-vital.html | GRISWOLD CITES HERITAGE; Yale President Says Our Credo Is Vital Philosophy | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/turnout-at-the-polls.html | TURNOUT AT THE POLLS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/school-manager-suggested-by-moss-board-head-sees-solution-to.html | SCHOOL MANAGER SUGGESTED BY MOSS; Board Head Sees Solution to 'Scandals'--Assailed for Allowing Budget Cuts | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/princetiger-dance-to-be-given-tonight.html | 'PRINCE-TIGER' DANCE TO BE GIVEN TONIGHT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/a-m-other-couldnt-wait-so-the-president-does.html | A M other Couldn't Wait, So the President Does | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/poetry-contests-listed.html | POETRY CONTESTS LISTED | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/macy-congress-race-remains-in-question.html | MACY CONGRESS RACE REMAINS IN QUESTION | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/pause-in-korea.html | PAUSE IN KOREA | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/central-places-rail-orders.html | Central Places Rail Orders | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/joins-board-of-directors-of-cit-financial-corp.html | Joins Board of Directors Of C.I.T. Financial Corp. | True | Black & Stoller | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/alliance-honors-religious-leaders-dr-wp-merrill-and-dr-hn-holmes.html | ALLIANCE HONORS RELIGIOUS LEADERS; Dr. W.P. Merrill and Dr. H.N. Holmes Guests of American Council at Luncheon | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/price-record-in-new-orleans.html | Price Record in New Orleans | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/squantum-base-to-close-navy-to-move-air-activities-to-south.html | SQUANTUM BASE TO CLOSE; Navy to Move Air Activities to South Weymouth Field | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/adonis-is-cited-by-jury-here-in-move-to-aid-jersey-case-grand-jury.html | Adonis Is Cited by Jury Here In Move to Aid Jersey Case; GRAND JURY NAMES ADONIS AND 4 AIDES | True | By Alfred E. Clark | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/american-tobacco-earns-13684000-profits-equal-to-240-a-share-in.html | AMERICAN TOBACCO EARNS $13,684,000; Profits Equal to $2.40 a Share in Quarter--Net in 9 Months $30,954,000, or $5.31. | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/teresa-a-fanoni-to-be-wed-nov-29-chooses-6-attendants-for-her.html | TERESA A. FANONI TO BE WED NOV. 29; Chooses 6 Attendants for Her Marriage to Ralph S. Hurd, Veteran of Navy Air Arm | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/jean-m-ritzinger-fiancee.html | Jean M. Ritzinger Fiancee | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/allstar-benefit-on-dec-15.html | All-Star Benefit on Dec. 15 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/elected-to-directorate-of-us-rubber-company.html | Elected to Directorate Of U.S. Rubber Company | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bonds-and-shares-in-london-market-rise-continues-but-at-slower.html | BONDS AND SHARES IN LONDON MARKET; Rise Continues, but at Slower Pace-- Oils Dominate-- British Funds Up | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/whisky-fall-from-car-seized.html | Whisky Fall From Car, Seized | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/seal-drive-dates-set-they-are-nov-20dec-25-with-aw-peck-again.html | SEAL DRIVE DATES SET; They Are Nov. 20-Dec. 25 With A.W. Peck Again Leader | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/higher-taxes-urged-by-canadian-banker.html | HIGHER TAXES URGED BY CANADIAN BANKER | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/brooklyn-to-see-pinocchio.html | Brooklyn to See 'Pinocchio' | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/china-reds-transfer-3d-field-army-north.html | CHINA REDS TRANSFER 3D FIELD ARMY NORTH | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/plea-set-for-doomed-negroes.html | Plea Set for Doomed Negroes | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/veteran-buys-surplus-for-689-sells-it-back-to-us-for-63000-60000-is.html | Veteran Buys Surplus for $6.89, Sells It Back to U.S. for $63,000; $60,000 IS PROFIT ON WAR SURPLUS | True | By Harold B. Hinton Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/personal-income-in-september-at-peak-2283-billions-annual-rate.html | Personal Income in September At Peak 228.3 Billions Annual Rate; Total $2,900,000,000 Above August Level --Rise Attributed to Dividend Payments and Higher Wage, Salary Receipts | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/the-voter-speaks.html | THE VOTER SPEAKS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/fao-vote-continues-food-advisory-board.html | F.A.O. VOTE CONTINUES FOOD ADVISORY BOARD | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/45500000-loans-for-connecticut-15500000-in-bond-issue-30000000.html | $45,500,000 LOANS FOR CONNECTICUT; $15,500,000 in Bond Issue $30,000,000 Housing Notes Among Day's Transactions | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/west-reported-amenable-to-a-fourpower-parley.html | West Reported Amenable To a Four-Power Parley | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/store-sales-show-no-change-in-week-percentage-reports-in-nation.html | STORE SALES SHOW NO CHANGE IN WEEK; Percentage Reports in Nation Compare With a Year Ago-- Specialty Trade Off 17% | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/belgium-to-end-state-of-war.html | Belgium to End State of War | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/connecticut-vote-may-draw-in-fbi-federal-attorney-hints-inquiry-in.html | CONNECTICUT VOTE MAY DRAW IN F.B.I.; Federal Attorney Hints Inquiry In to a Senate Poll--Recount Sought by Republicans | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/senate-crime-study-turns-to-far-west.html | SENATE CRIME STUDY TURNS TO FAR WEST | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/puerto-rico-rfc-steps-up-industry-both-capital-and-labor-gain-as.html | PUERTO RICO 'R.F.C.' STEPS UP INDUSTRY; Both Capital and Labor Gain as the Organization Solicits Local and U.S. Wealth | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/brown-bigelow-39983622-nine-months-sales-highest-in-company.html | BROWN & BIGELOW; $39,983,622 Nine Months Sales Highest in Company's History | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/14-forced-sales-listed-foreclosures-in-manhattan-hold-to-record-low.html | 14 FORCED SALES LISTED; Foreclosures in Manhattan Hold to Record Low Level | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/un-child-fund-plans-relief.html | U.N. Child Fund Plans Relief | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/expansion-cost-rises-pennsylvania-power-and-light-co-to-seek.html | EXPANSION COST RISES; Pennsylvania Power and Light Co. to Seek $34,900,000 Loan | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/steel-pay-talks-recessed.html | Steel Pay Talks Recessed | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/international-league-to-meet.html | International League to Meet | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/schools-train-reserves-army-establishing-300-across-nation-as.html | SCHOOLS TRAIN RESERVES; Army Establishing 300 Across Nation as Evening Project | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/we-are-not-in-a-hurry.html | WE ARE NOT IN A HURRY | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/jethroe-of-braves-named-best-rookie-outfielder-gets-11-votes-six.html | JETHROE OF BRAVES NAMED BEST ROOKIE; Outfielder Gets 11 Votes, Six More Than Miller of Phils in National League Poll | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/nightriders-beat-up-ill-farmer-2-sons.html | NIGHTRIDERS BEAT UP ILL FARMER, 2 SONS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/brazils-debt-reduced-dutra-announcing-cut-asserts-balance-is-now.html | BRAZIL'S DEBT REDUCED; Dutra, Announcing Cut, Asserts Balance Is Now Restored | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/in-the-nation-next-congress-will-be-run-by-indirect-control.html | In The Nation; Next Congress Will Be Run by Indirect Control | True | By Arthur Krock | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/450-accepted-by-army-womene-corp-set-for-drive-to-recruit-school.html | 450 ACCEPTED BY ARMY; Women'e Corp Set for Drive to Recruit School Girls | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/red-china-lets-briton-depart.html | Red China Lets Briton Depart | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/four-us-shipping-men-are-picked-for-the-atlantic-pact-conference.html | Four U.S. Shipping Men Are Picked For the Atlantic Pact Conference; Choices of State Department Will Match Industry Delegates of Other Nations in Allocating Merchant Tonnage | True | By George Horne | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/tito-due-to-get-marshall-plan-flour-in-emergency-step-against.html | Tito Due to Get Marshall Plan Flour In Emergency Step Against Famine; TITO MAY GET HELP VIA MARSHALL AID | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/banks-trade-loans-here-rise-to-5908000000-record-total-trade-loans.html | Banks' Trade Loans Here Rise To $5,908,000,000 Record Total; TRADE LOANS RISE TO A NEW RECORD | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/resins-give-paints-affinity-for-metal.html | RESINS GIVE PAINTS AFFINITY FOR METAL | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/court-procedure-course-for-police-starts-nov-13-court-again-puts-of.html | Court Procedure Course For Police Starts Nov. 13; Court Again Puts Off Creditors of Bahamas Camp Concern | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/books-of-the-times-pulling-one-into-his-world.html | Books of The Times; Pulling One Into His World | True | By Orville Prescott | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/victims-of-sea-crash-landed-in-bermuda.html | VICTIMS OF SEA CRASH LANDED IN BERMUDA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/furriers-refute-charges-by-union-retiring-president-of-dealers.html | FURRIERS REFUTE CHARGES BY UNION; Retiring President of Dealers Denies Increasing Prices, Says Losses Are High | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/full-negro-voice-urged-on-south-interracial-group-asks-policy-role.html | FULL NEGRO VOICE URGED ON SOUTH; Interracial Group Asks Policy Role for Them, Calls School Suits 'Fruits of Bad Faith' COURSE CHARTED IN CRISIS 'Partnership in Public Life' Would Open Up 'an Era of Common Citizenship' | True | By John N. Popham Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mrs-t-bancroft-jr-entertains.html | Mrs. T. Bancroft Jr. Entertains | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/lack-of-scientists-seen-curb-to-alaska.html | LACK OF SCIENTISTS SEEN CURB TO ALASKA | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/advertising-news-and-notes-moves-to-post-cereals.html | Advertising News and Notes; Moves to Post Cereals | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/quill-is-improving-transport-union-chief-resting-at-hospital-in.html | QUILL IS IMPROVING; Transport Union Chief Resting at Hospital in Elmhurst | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/plastics-concern-in-brooklyn-lease-gets-factory-in-an-expansion.html | PLASTICS CONCERN IN BROOKLYN LEASE; Gets Factory in an Expansion Move--Sales of Dwellings Feature Other Trading | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cleanup-parking-will-be-extended-experiment-on-alternate-sides-of.html | CLEANUP PARKING WILL BE EXTENDED; Experiment on Alternate Sides of Street Found to Reduce Litter, Speed Traffic | True | By Arthur Gelb | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/4-armies-involved-500000-other-soldiers-massed-in-manchuria-us.html | 4 ARMIES INVOLVED; 500,000 Other Soldiers Massed in Manchuria, U.S. Officers Report FOE'S LINKS BOMBED ANEW Land and Carrier-Based Craft Smash at Sinuiju and Other Communications Centers | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dwelling-in-hollis-is-conveyed-by-bank.html | DWELLING IN HOLLIS IS CONVEYED BY BANK | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/us-mental-care-called-primitive-countrys-facilities-are-only-for.html | U.S. MENTAL CARE CALLED PRIMITIVE; Country's Facilities 'Are Only for Very Rich,' Oren Root Jr. Tells New Association | True | By Lucy Freeman | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/the-new-house-after-jan-3-1951.html | The New House After Jan 3, 1951 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/lewis-silent-on-taft-victory.html | Lewis Silent on Taft Victory | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/childless-called-victims-of-tension-dr-stone-says-20-of-couples-at.html | CHILDLESS CALLED VICTIMS OF TENSION; Dr. Stone Says 20% of Couples at Singer Center Have No Physiological Difficulties | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/brown-to-occupy-fordham-end-post-sophomore-named-as-renaldo-is-hurt.html | BROWN TO OCCUPY FORDHAM END POST; Sophomore Named as Renaldo Is Hurt in Drill for Game Against Georgetown | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/housing-project-opens-21-families-move-into-first-of-4-units-of.html | HOUSING PROJECT OPENS; 21 Families Move Into First of 4 Units of Lexington Houses | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/waitkus-phil-first-baseman-tops-baseballs-comeback-of-year-poll.html | Waitkus, Phil First Baseman, Tops Baseball's Comeback of Year Poll; Player Near Death in 1949 Gets 90 Votes to 79 for Mize of Yanks--Blackwell Is Third in Associated Press Balloting | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/randolph-to-attend-big-6-negotiations.html | RANDOLPH TO ATTEND 'BIG 6' NEGOTIATIONS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/north-korean.html | North Korean | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cloncarrig-first-at-aintree.html | Cloncarrig First at Aintree | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/colonial-powers-scored-saudi-arabian-asks-un-clause-of.html | COLONIAL POWERS SCORED; Saudi Arabian Asks U.N. Clause of Self-Determination | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/estates-sell-buildings-in-times-square-area.html | Estates Sell Buildings In Times Square Area | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/indonesian-official-arrives.html | Indonesian Official Arrives | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/rugby-union-teams-tie-33.html | Rugby Union Teams Tie, 3-3 | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/duke-coach-granted-leave.html | Duke Coach Granted Leave | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/merger-is-effected-baldwin-limahamilton-heads-cite-stockholders.html | MERGER IS EFFECTED; Baldwin Lima-Hamilton Heads Cite Stockholders' Approval | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/sir-augustus-daniel.html | SIR AUGUSTUS DANIEL | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/fatal-fall-accidental-realty-mans-wife-said-to-have-slipped-off.html | FATAL FALL ACCIDENTAL; Realty Man's Wife Said to Have Slipped Off Scarsdale Roof | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mallinson-drapery-is-sold.html | Mallinson Drapery Is Sold | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/early-unity-asked-on-german-arming-us-britain-and-france-press-for.html | EARLY UNITY ASKED ON GERMAN ARMING; U.S., Britain and France Press for Accord Before Atlantic Council Meets Monday | True | By Clifton Daniel Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/soaring-society-picks-elmira.html | Soaring Society Picks Elmira | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/best-gain-in-month-is-made-by-stocks-investmenttype-issues-make.html | BEST GAIN IN MONTH IS MADE BY STOCKS; Investment-Type Issues Make Good Headway as Average Rises 2.10 Point on Day BUT TURNOVER DECLINES Opinions Differ as to Force Behind Advance, Brokers Calling It Technical | | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/gymnast-is-held-in-cat-burglaries.html | GYMNAST IS HELD IN CAT BURGLARIES | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/notre-dame-scrimmages-sharpens-offense-for-pitthalfback-berths-open.html | NOTRE DAME SCRIMMAGES; Sharpens Offense for PittHalfback Berths Open | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/airport-expansion-aided-port-authority-authorizes-land-purchases.html | AIRPORT EXPANSION AIDED; Port Authority Authorizes Land Purchases for Teterboro Field | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/european-coal-shortage-seen.html | European Coal Shortage Seen | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/pushbutton-auto-brake-takes-load-off-the-feet.html | Push-Button Auto Brake Takes Load Off the Feet | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/joining-state-guard-to-defer-draft-call.html | JOINING STATE GUARD TO DEFER DRAFT CALL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/australians-ask-meat-ban.html | Australians Ask Meat Ban | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/tw-tutwiler-71-an-industrialist-alabama-business-leader-dies-active.html | T.W. TUTWILER, 71, AN INDUSTRIALIST; Alabama Business Leader Dies --Active in Many Corporations, Including Cities Service Co. | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/un-body-favors-end-of-corporal-penalty.html | U.N. BODY FAVORS END OF CORPORAL PENALTY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/wood-field-and-stream-two-small-does-and-a-cow-moose-the-only-game.html | Wood, Field and Stream; Two Small Does and a CowMoose the Only Game Seen in a Day's Hunting | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/by-winston-churchill-the-second-world-war-in-the-mareth-line.html | By Winston Churchill: The Second World War; IN THE MARETH LINE | True | The New York Times | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/made-their-american-debuts-in-the-flying-dutchman.html | MADE THEIR AMERICAN DEBUTS IN 'THE FLYING DUTCHMAN' | True | The New York Times (by Harry Spotts) | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/elected-board-chairman-of-the-union-settlement.html | Elected Board Chairman Of the Union Settlement | True | Greystone Studio | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/pac-total-460242-97381-spent-in-last-week-of-campaign-it-reports.html | P.A.C. TOTAL $460,242; $97,381 Spent in Last Week of Campaign, It Reports | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/death-of-wounded-reduced-in-korea-shelling-enemy-positions-in.html | DEATH OF WOUNDED REDUCED IN KOREA; SHELLING ENEMY POSITIONS IN MOUNTAINS OF KOREA | True | By William L. Laurence | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/east-german-cities-to-ape-soviet-plans.html | EAST GERMAN CITIES TO APE SOVIET PLANS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/asks-death-for-embezzlement.html | Asks Death for Embezzlement | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/kings-cousin-wed-to-commoner.html | King's Cousin Wed to Commoner | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/to-manage-airways-ads-of-pan-american-world.html | To Manage Airways Ads of Pan American World | True | Blank & Stoller | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/blanche-thebom-is-wed-metropolitan-opera-singer-bride-here-of.html | BLANCHE THEBOM IS WED; Metropolitan Opera Singer Bride Here of Richard Metz | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/as-telephone-workers-went-on-strike-yesterday.html | AS TELEPHONE WORKERS WENT ON STRIKE YESTERDAY | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mrs-rosenberg-to-be-named-assistant-defense-secretary-truman.html | Mrs. Rosenberg to Be Named Assistant Defense Secretary; Truman Expected to Act Soon on Marshall's Choice to Succeed Griffith | True | By Louis Stark Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/communist-plot-on-defense-is-seen-attempt-to-undermine-citys-plans.html | COMMUNIST PLOT ON DEFENSE IS SEEN; Attempt to undermine City's Plans to Cope With Crisis Charged by Hilliard | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/miss-truman-is-guest-presides-at-gift-of-100-works-of-art-at.html | MISS TRUMAN IS GUEST; Presides at Gift of 100 Works of Art at Galleries in City | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/indonesian-envoy-to-speak.html | Indonesian Envoy to Speak | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/services-parade-for-armistice-day-ceremonies-at-eternal-light-taps.html | SERVICES, PARADE FOR ARMISTICE DAY; Ceremonies at Eternal Light, Taps in Times Square to Honor Dead of All Wars | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/marine-corps-birthday.html | MARINE CORPS BIRTHDAY | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/quota-raised-62-on-cotton-exports-brannan-adds-1350000-bales-for.html | QUOTA RAISED 62% ON COTTON EXPORTS; Brannan Adds 1,350,000 Bales for Total of 3,496,000, Based on Service Cut LABOR DECRIES CUTBACKS N.P.A. Gets I.E.U. 6-Point Plan on Aluminum, Copper--Rieve Sees Defense Law Defective | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/assassins-boasts-trapped-suspects-arrests-in-new-york-followed.html | ASSASSIN'S BOASTS TRAPPED SUSPECTS; Arrests in New York Followed Collazo Bragging, Grand Jury Witness Says | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/frank-oconnell-60-builder-of-subways.html | FRANK O'CONNELL, 60, BUILDER OF SUBWAYS | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/sinclair-oils-net-up-to-388-a-share-directors-vote50cent-extra.html | SINCLAIR OIL'S NET UP TO $3.88 A SHARE; Directors Vote-50-Cent Extra, Making 1950 Payments $2.50 Against $2 Last Year | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mayor-taking-oath-of-office-tuesday-vote-check-begins-impellitteri.html | MAYOR TAKING OATH OF OFFICE TUESDAY; VOTE CHECK BEGINS; Impellitteri Repeats That He Has Neither Asked For Nor Received Resignations CAMPAIGN COSTS ALL PAID Young Democrats Call on New Executive, Lehman, Farley to Reorganize the Party | True | By James A. Hagerty | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/pay-rise-demanded-in-municipal-court-400000-increase-in-fees-was-in.html | PAY RISE DEMANDED IN MUNICIPAL COURT; $400,000 Increase in Fees Was Intended for Justices and Employes, Lyman Says | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/chancellor-chase-retiring-at-nyu-now-67-he-is-ending-on-july-1-an.html | CHANCELLOR CHASE RETIRING AT N.Y.U.; Now 67, He Is Ending on July 1 an Executive Career of 32 Years, 18 in Present Post | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/gilchrist-to-new-post-in-eca.html | Gilchrist to New Post in E.C.A. | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/german-zones-to-trade-power.html | German Zones to Trade Power | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/auxiliary-police-soon-to-mobilize-adoption-of-training-manual-by.html | AUXILIARY POLICE SOON TO MOBILIZE; Adoption of Training Manual by State and City Officers Speeds Enrolling Drive | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/garment-openings-escape-wage-rise-but-producers-say-after-nov-20-in.html | GARMENT OPENINGS ESCAPE WAGE RISE; But Producers Say After Nov. 20 Increase May Be Included in Any Reorders Placed | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bao-dai-reassuires-french-on-accords-vietnams-differences-with.html | BAO DAI REASSURES FRENCH ON ACCORDS; Vietnam's Differences With Paris Held Moderated as Result of Letourneau Visit | True | By Tillman Durdin Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/italy-seeks-tie-to-peiping.html | Italy Seeks Tie to Peiping | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/british-circulation-up-gains-2870000-during-week-for-total-of.html | BRITISH CIRCULATION UP; Gains 2,870,000 During Week for Total of 1,278,349,000 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/heptagonal-run-today-shea-favored-to-lead-strong-army-team-to.html | HEPTAGONAL RUN TODAY; Shea Favored to Lead Strong Army Team to Victory | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/miss-eleanor-sage-becomes-a-fiancee-two-bridestobe.html | MISS ELEANOR SAGE BECOMES A FIANCEE; TWO BRIDES-TO-BE | True | Baderlan-Hitchcock | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cornell-shift-puts-3-backs-on-offense.html | CORNELL SHIFT PUTS 3 BACKS ON OFFENSE | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bethpage-golf-changes-tickets-good-at-all-times-will-be.html | BETHPAGE GOLF CHANGES; Tickets Good at All Times Will Be Discontinued Next Year | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/music-campaign-planned-national-federation-seeking-to-restore.html | MUSIC CAMPAIGN PLANNED; National Federation Seeking to Restore Interest in Field | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/adenauer-has-influenza.html | Adenauer Has Influenza | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/city-widens-drive-on-street-gangs-youth-board-assigns-trained-staff.html | CITY WIDENS DRIVE ON STREET GANGS; Youth Board Assigns Trained Staff to Work Directly With Groups in Four 'Bad' Areas | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/commodity-exchange-elects.html | Commodity Exchange Elects | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/ireland-faces-rail-crisis-road-linking-dublin-and-belfast-threatens.html | IRELAND FACES RAIL CRISIS; Road Linking Dublin and Belfast Threatens to Close Dec. 31 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/us-ends-hearings-on-boston-pier-pact.html | U.S. ENDS HEARINGS ON BOSTON PIER PACT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/arlington-burial-for-9-us-airmen-british-officers-newsmen-died-in.html | ARLINGTON BURIAL FOR 9; U.S. Airmen, British Officers, Newsmen Died in Crash | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/fine-furniture-is-sold-several-louis-xvi-pieces-among-items-at.html | FINE FURNITURE IS SOLD; Several Louis XVI Pieces Among Items at Questers Auction | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/alumnae-bridge-tonight-party-will-provide-scholarships-at-academy.html | ALUMNAE BRIDGE TONIGHT; Party Will Provide Scholarships at Academy of Mt. St. Vincent | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/jesuits-raise-4000-here.html | Jesuits Raise $4,000 Here | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/radio-and-tv-in-review-video-sponsors-spot-announcements-on-need-of.html | RADIO AND TV IN REVIEW; Video Sponsors Spot Announcements on Need of Medium for Well-Being of Youth | True | By Jack Gould | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/defense-london-theme-lord-mayors-parade-stresses-protection-from.html | DEFENSE LONDON THEME; Lord Mayor's Parade Stresses Protection From Atom Raids | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/elaborate-service-for-king-gustaf-v-king-gustafs-funeral-in.html | ELABORATE SERVICE FOR KING GUSTAF V; KING GUSTAF'S FUNERAL IN STOCKHOLM | True | By George Axelsson Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/for-shorter-campaigns.html | FOR SHORTER CAMPAIGNS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/benes-aide-gets-25year-term.html | Benes Aide Gets 25-Year Term | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/2-pilots-buried-in-israel-bodies-of-fliers-killed-aiding-air-force.html | 2 PILOTS BURIED IN ISRAEL; Bodies of Fliers Killed Aiding Air Force Removed From Rome | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/the-civil-service.html | The Civil Service | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/chicago-six-beats-canadiens-2-to-1-gains-third-place-in-league-on.html | CHICAGO SIX BEATS CANADIENS, 2 TO 1; Gains Third Place in League on Babando's Goal in Last Two Minutes of Play | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/magnesium-output-to-jump-400-trade-supplies-expected-to-grow.html | Magnesium Output to Jump 400% Trade Supplies Expected to Grow; MAGNESIUM OUTPUT TO BE RAISED 400% | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/reporter-wins-award-ed-reid-of-the-brooklyn-eagle-honored-for.html | REPORTER WINS AWARD; Ed Reid of The Brooklyn Eagle Honored for Racket Stories | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/un-515-would-pin-onus-on-aggressor-the-presidents-and-the-new.html | U.N., 51-5, WOULD PIN ONUS ON AGGRESSOR; THE PRESIDENT'S AND THE NEW CABINET OF THE GOVERNMENT OF ISRAEL | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/park-association-to-hold-a-benefit-board-takes-over-showing-of.html | PARK ASSOCIATION TO HOLD A BENEFIT; Board Takes Over Showing of 'Bless You All' Musical Dec. 19 -- Group to Meet on Nov. 15 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/shoemaker-blanked-with-6-coast-mounts.html | SHOEMAKER BLANKED WITH 6 COAST MOUNTS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/iowa-state-names-cocaptains.html | Iowa State Names Co-Captains | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/events-today-2-competitions-one-a-memorial-announced-by-society.html | Events Today; 2 Competitions, One a Memorial, Announced by Society | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/regatta-at-kings-point.html | Regatta at Kings Point | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/french-now-seek-new-tariff-duties-torquay-trade-body-amazed-as.html | FRENCH NOW SEEK NEW TARIFF DUTIES; Torquay Trade Body Amazed as Paris Negates Efforts to Relax Import Curbs | True | By Michael L. Hoffman Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/an-easier-way-to-become-a-married-marine-enlist.html | An Easier Way to Become A Married Marine: Enlist | True | By the United Press. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/new-modes-in-art-mark-local-shows-oneman-exhibitions-here-are.html | NEW MODES IN ART MARK LOCAL SHOWS; One-Man Exhibitions Here Are Mainly Experimental--Albert Displays Metal Sculpture | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/court-hearing-set-on-federal-water-sec-says-it-will-be-held-in.html | COURT HEARING SET ON FEDERAL WATER; S.E.C Says It Will Be Held in Delaware on Dec. 15-- Other Actions of Commission | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/acheson-stresses-moral-purposes-calls-on-nation-to-keep-them.html | ACHESON STRESSES MORAL PURPOSES; Calls on Nation to Keep Them Clearly in Mind as It Rearms to Meet Threat From Abroad PREVENTIVE WAR SCORED Tells Conference of Christians and Jews That Such Talk Is Self-Destructive Hysteria | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/2oo-communites-voted-to-keep-us-rent-curb.html | 2OO Communites Voted To Keep U.S. Rent Curb | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/24-charged-in-puerto-rico-island-acts-in-attempted-uprising-of-the.html | 24 CHARGED IN PUERTO RICO; Island Acts in Attempted Uprising of the Nationalists | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/speedboat-pllots-set-lake-mead-regatta-will-start-today-with-mile.html | SPEED-BOAT PLLOTS SET; Lake Mead Regatta Will Start Today With Mile Trials | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/shipping-receipts-set-record-here-october-total-of-30527182-tops.html | SHIPPING RECEIPTS SET RECORD HERE; October Total of $30,527,182 Tops September's $26,000,000 as 708 Vessels Arrive | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/juliano-outpoints-ciarlo.html | Juliano Outpoints Ciarlo | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/sale-today-planned-by-canadian-women.html | SALE TODAY PLANNED BY CANADIAN WOMEN | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/e-moreau-exhead-of-bank-of-france.html | E. MOREAU, EX-HEAD OF BANK OF FRANCE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/standard-oil-ohio-nine-months-net-390-a-share-against-298-last-year.html | STANDARD OIL (OHIO); Nine Months Net $3.90 a Share Against $2.98 Last Year | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/career-man-promoted-mann-named-deputy-assistant-secretary-of-state.html | CAREER MAN PROMOTED; Mann Named Deputy Assistant Secretary of State | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/heads-craig-clark-unit-of-lincoln-fabrics-co.html | Heads Craig Clark Unit Of Lincoln Fabrics Co. | True | Underwood & Underwood | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/gen-doolittle-honored-chairman-of-green-cross-in-city-is-guest-at.html | GEN. DOOLITTLE HONORED; Chairman of Green Cross in City Is Guest at Luncheon | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/navy-explains-lochness-the-monsters-are-dummy-mines-from-world-war.html | NAVY 'EXPLAINS' LOCHNESS; The Monsters Are Dummy Mines From World War I, Siy Experts | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/korea-air-mail-resumed.html | Korea Air Mail Resumed | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/union-charges-ford-could-avert-layoff.html | UNION CHARGES FORD COULD AVERT LAY-OFF | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/james-roosevelt-assailed-in-party-gov-warren-returns-to-the-capitol.html | JAMES ROOSEVELT ASSAILED IN PARTY; GOV. WARREN RETURNS TO THE CAPITOL | True | By Lawrence E. Davies Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/to-honor-7th-regiment-dead.html | To Honor 7th Regiment Dead | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/missing-man-is-reelected.html | Missing Man Is Re-elected | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/princess-elizabeth-has-a-cold.html | Princess Elizabeth Has a Cold | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/store-negotiations-open-single-master-contract-sought-for-6.html | STORE NEGOTIATIONS OPEN; Single Master Contract Sought for 6 Department Employes | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/baby-market-sentence-stayed.html | Baby Market Sentence Stayed | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/kurtz-the-soloist-at-philharmonic-cellist-in-dvorak-concerto-in-b.html | KURTZ THE SOLOIST AT PHILHARMONIC; 'Cellist in Dvorak Concerto in B Minor--Victor Babir's Capriccio Has Premiere | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/apartments-sold-on-west-86th-st-knepper-levin-buy-house-with-48.html | APARTMENTS SOLD ON WEST 86TH ST; Knepper & Levin Buy House With 48 Suites--Tenth Ave. Corner in Chelsea Bought | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/lie-requests-fund-to-pay-us-taxes-asks-1117000-to-reimburse.html | LIE REQUESTS FUND TO 'PAY' U.S. TAXES; Asks $1,117,000 to Reimburse Americans in U.N. Employ, to Equalize Burden | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bertrand-russell-to-speak-here.html | Bertrand Russell to Speak Here | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/rubber-up-limit-as-tin-nosedives-white-metal-futures-off-8c-but.html | RUBBER UP LIMIT AS TIN NOSEDIVES; White Metal Futures Off 8c but November, Which Dips 11 --Copper Up, Zinc Mixed | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/city-to-list-architects-seeks-those-specially-qualified-for.html | CITY TO LIST ARCHITECTS; Seeks Those Specially Qualified for Municipal Appointments | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/harvard-to-use-crowley-end-faces-dual-role-against-princeton-with.html | HARVARD TO USE CROWLEY; End Faces Dual Role Against Princeton With Hyde Out | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/steel-negotiators-hold-session.html | Steel Negotiators Hold Session | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/richfields-gain-small-nine-month-net-is-395-a-share-against-384-year.html | RICHFIELD'S GAIN SMALL; Nine-Month Net Is $3.95 a Share Against $3.84 Year Ago | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/wool-delegates-named-seven-represent-us-at-parley-opening-in.html | WOOL DELEGATES NAMED; Seven Represent U.S at Parley Opening in Melbourne Nov. 15 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/drum-association-meets-65000000-reconditioned-units-seen-as-years.html | DRUM ASSOCIATION MEETS; 65,000,000 Reconditioned Units Seen as Year's Output | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/news-of-food-chicken-is-suggested-as-good-dinner-buy-for-the.html | News of Food; Chicken Is Suggested as Good Dinner Buy for the Week-End | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/coop-apartments-sold.html | Co-op Apartments Sold | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mayor-presents-7foot-gavel.html | Mayor Presents 7-Foot Gavel | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/school-plea-stops-crime-roselle-student-15-held-for-burglaries.html | SCHOOL PLEA STOPS CRIME; Roselle Student, 15, Held for Burglaries Totaling $2,200 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/the-carrousel-tragedy.html | THE CARROUSEL TRAGEDY | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/ski-clinic-to-start.html | Ski Clinic to Start | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/furniture-shows-architects-ideas-interchangeable-desk-units-by.html | FURNITURE SHOWS ARCHITECT'S IDEAS; Interchangeable Desk Units by George Nelson Suitable for Both Office and Home | True | By Betty Pepis | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/long-lines-service-over-us-is-curbed-in-phone-walkout-calls-here.html | LONG LINES SERVICE OVER U.S. IS CURBED IN PHONE WALKOUT; Calls Here Unaffected, but in Jersey They Are Halved by Tie-Up Covering 42 States BELL PLANTS ARE PICKETED 33,000 Workers Quit Posts-- Company Terms Operations in Half of Nation Normal | True | By Stanley Levey | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/guatemala-calm-on-eve-of-voting-3day-election-to-begin-today-with.html | GUATEMALA CALM ON EVE OF VOTING; 3-Day Election to Begin Today, With Communism Apparently a Detached Problem | True | By Ch. Calhoun Special To The New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/klemperer-cool-to-hungarian-bid-american-conductor-refuses.html | KLEMPERER COOL TO HUNGARIAN BID; American Conductor Refuses Invitation to Lead Budapest Opera in Protest Move | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/ann-w-shapiro-married-becomes-the-bride-of-walter-e-bronston-jr-at.html | ANN W. SHAPIRO MARRIED; Becomes the Bride of Walter E. Bronston Jr. at Park Lane | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/icc-approves-plan-for-boston-terminal.html | I.C.C. APPROVES PLAN FOR BOSTON TERMINAL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/soviet-in-un-asks-an-asks-an-eritrean-state-urges-withdrawal-of-british-for.html | SOVIET IN U.N. ASKS AN ERITREAN STATE; Urges Withdrawal of British Forces-- Other Delegations For Union With Ethiopia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/tax-group-formed-by-business-men-new-committee-on-emergency.html | TAX GROUP FORMED BY BUSINESS MEN; New Committee on Emergency Corporate Levy Will Fight Excess Profits Impost NEGOTIATION HELD REMEDY Seven Principles Urge More Care in Government Contracts --Organization Temporary | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/moses-hunts-carrousel.html | MOSES HUNTS CARROUSEL | True | Merry-Go-Round as a Park Institution 'Must Go On' | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cartier-victor-in-4th-knocks-out-taylor-in-cleveland-durando-stops.html | CARTIER VICTOR IN 4TH; Knocks Out Taylor in Cleveland --Durando Stops De John | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/nothing-to-hide-johnson-asserts-senator-hopes-every-shred-of-his.html | 'NOTHING TO HIDE,' JOHNSON ASSERTS; Senator Hopes 'Every Shred of His Correspondence on TV Color Will Be Made Public | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dorothy-danzigs-troth-she-will-be-wed-in-roslyn-dec-23-to-jack.html | DOROTHY DANZIGS TROTH; She Will Be Wed in Roslyn Dec. 23 to Jack Meredith Tuero | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/coast-teachers-ousted-failure-to-sign-loyalty-oath-costs-jobs-of.html | COAST TEACHERS OUSTED; Failure to Sign Loyalty Oath Costs Jobs of Seven at College | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/operator-resells-bronx-apartment-building-on-east-169th-street-also.html | OPERATOR RESELLS BRONX APARTMENT; Building on East 169th Street Also Contains Eight Stores-- Other Deals in Borough | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/pittsburghers-wonder-who-won-election-all-citys-newspapers-still.html | Pittsburghers Wonder Who Won Election; All City's Newspapers Still Strikebound | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mrs-jolson-guardian-named-to-safeguard-500000-fund-left-for-adopted.html | MRS. JOLSON GUARDIAN; Named to Safeguard $500,000 Fund Left for Adopted Son | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/housing-plans-filed-buildings-include-city-project-in-bronx-costing.html | HOUSING PLANS FILED; Buildings Include City Project in Bronx Costing $16,000,000 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/new-service-medal-created.html | New Service Medal Created | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/first-victory-for-miss-moran.html | First Victory for Miss Moran | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/draft-evader-gets-five-years.html | Draft Evader Gets Five Years | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/truman-on-cruise-works-at-big-mail-he-signs-hundreds-of-letters-of.html | TRUMAN ON CRUISE WORKS AT BIG MAIL; He Signs Hundreds of Letters of Thanks for Messages Sent After Assassination Attempt | | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/atombomb-movie-at-rko-approved-3-government-agencies-pass-on-high.html | ATOM-BOMB MOVIE AT R.K.O. APPROVED; 3 Government Agencies Pass on 'High Frontier' Scenario Dealing With Air Force | | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/marusics-64-sets-mark-at-savannah-albany-pro-leads-bolt-ford-and.html | MARUSIC'S 64 SETS MARK AT SAVANNAH; Albany Pro Leads Bolt, Ford and Gajda by Four Strokes in $10,000 Open Golf | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/living-america-series-to-open.html | 'Living America' Series to Open | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/to-ask-gas-rate-rise-panhandle-eastern-pipe-line-co-cites-expanded.html | TO ASK GAS RATE RISE; Panhandle Eastern Pipe Line Co. Cites Expanded Facilities | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mexico-scores-arrests-cuban-action-in-the-detention-of-leftist.html | MEXICO SCORES ARRESTS; Cuban Action in the Detention of Leftist Travelers Cited | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/labor-board-weighs-hotel-jurisdiction.html | LABOR BOARD WEIGHS HOTEL JURISDICTION | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/korean-regiment-cut-up-only-546-left-of-2825-who-were-first-to.html | KOREAN REGIMENT CUT UP; Only 546 Left of 2,825 Who Were First to Reach Yalu River | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bridge-blocks-traffic-span-fails-to-open-operator-unable-to-get-aid.html | BRIDGE BLOCKS TRAFFIC; Span Fails to Open, Operator Unable to Get Aid by Phone | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/jeep-crash-kills-recruit-new-yorker-dies-in-accident-at-virginia.html | JEEP CRASH KILLS RECRUIT ; New Yorker Dies in Accident at Virginia Reservation | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/gets-3317666-in-month-jewish-federation-announces-donations-in.html | GETS $3,317,666 IN MONTH; Jewish Federation Announces Donations in Campaign | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/22-bodies-are-removed-mountain-air-crash-victims-are-taken-to-butte.html | 22 BODIES ARE REMOVED; Mountain Air Crash Victims Are Taken to Butte, Mont. | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/fall-plants-seen-at-flower-show-a-silver-trophy-winner-at-autumn.html | FALL PLANTS SEEN AT FLOWER SHOW; A SILVER TROPHY WINNER AT AUTUMN FLOWER SHOW | True | By Dorothy H. Jenkins | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/no-phone-strike-in-state-head-says-citing-pacts.html | No Phone Strike in State, Head Says, Citing Pacts | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/events-of-interest-in-shipping-world-brief-work-stoppage-by-pier.html | EVENTS OF INTEREST IN SHIPPING WORLD; Brief Work Stoppage by Pier Workers on the North River Waterfront Ends | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/democrat-regains-lead-in-michigan-williams-in-a-sudden-shift-takes.html | DEMOCRAT REGAINS LEAD IN MICHIGAN; Williams, in a Sudden Shift, Takes Margin of 647 Votes Over Republican Opponent | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/remington-trial-nov-27-federal-court-sets-tentative-date-in-perjury.html | REMINGTON TRIAL NOV. 27; Federal Court Sets Tentative Date in Perjury Case | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/culmone-notches-double-at-pimlico-pilots-lucky-ned-to-victory-in.html | CULMONE NOTCHES DOUBLE AT PIMLICO; Pilots Lucky Ned to Victory in Feature--Also Scores Aboard Jungle Wind | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/freight-loadings-dip-trifle-in-week-but-total-is-489-above-that-of.html | FREIGHT LOADINGS DIP TRIFLE IN WEEK; But Total Is 48.9% Above That of Year Ago--Drops Shown for Most Commodities | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/move-to-sabotage-security-act-seen-77th-division-association.html | MOVE TO SABOTAGE SECURITY ACT SEEN; 77TH DIVISION ASSOCIATION MEMBERS AT CITY HALL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/clemency-for-petain-barred-by-assembly.html | CLEMENCY FOR PETAIN BARRED BY ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/australians-replace-commander.html | Australians Replace Commander | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/birth-control-assailed-catholic-leaders-deny-theses-breeding.html | BIRTH CONTROL ASSAILED; Catholic Leaders Deny Theses Breeding Exhausts Food | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/huks-red-base-stated-trial-of-14-alleged-communist-rebel-chiefs.html | HUKS' RED BASE STATED; Trial of 14 Alleged Communist Rebel Chiefs Opens in Manila | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/scrub-oak-in-south-seen-paper-source.html | SCRUB OAK IN SOUTH SEEN PAPER SOURCE | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/gasoline-supplies-decline-for-week-but-104350000-barrels-total.html | GASOLINE SUPPLIES DECLINE FOR WEEK; But 104,350,000 Barrels Total Compares With 104,257,000 in U.S. Stocks a Year Ago | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/youth-who-stole-3-to-serve-20-years.html | YOUTH WHO STOLE $3 TO SERVE 20 YEARS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/qm-buying-aide-promoted.html | Q.M. Buying Aide Promoted | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/korea-casualties-up-625-us-total-of-28235-includes-4159-killed.html | KOREA CASUALTIES UP 625; U.S. Total of 28,235 Includes 4,159 Killed, 19,793 Wounded | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/chair-desk-and-trestle-table-designed-by-an-architect.html | CHAIR, DESK AND TRESTLE TABLE DESIGNED BY AN ARCHITECT | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cuba-to-honor-us-nurse.html | Cuba to Honor U.S. Nurse | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/letters-to-the-times-restoring-spains-status.html | Letters to The Times; Restoring Spain's Status | True | PHILIP MARSHALL BROWN. | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/ample-food-held-inflation-brake-it-can-obviate-rationing-and-price.html | AMPLE FOOD HELD INFLATION BRAKE; It Can Obviate Rationing and Price Controls, Brannan Tells Restaurant Group | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/hornsby-seattle-pilot-replaces-richards-as-manager-of-coast-league.html | HORNSBY SEATTLE PILOT; Replaces Richards as Manager of Coast League Club | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/shirley-tanchester-is-bride.html | Shirley Tanchester Is Bride | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/zinc-mine-production-off.html | Zinc Mine Production Off | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/carrier-has-new-ice-maker.html | Carrier Has New Ice Maker | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/few-palsy-cases-laid-to-birth-hurt-dr-winthrop-phelps-rejects-old.html | FEW PALSY CASES LAID TO BIRTH HURT; Dr. Winthrop Phelps Rejects Old Theory That 'Obstetrical Mistakes' Are Chief Cause | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/yanks-rush-plans-for-bear-defense-entire-workout-is-devoted-to.html | YANKS RUSH PLANS FOR BEAR DEFENSE; Entire Workout Is Devoted to Stopping Chicago Attack--Giants Test Halfbacks | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/knicks-lose-to-olympians-8573-in-season-debut-on-garden-court-drop.html | Knicks Lose to Olympians, 85-73; In Season Debut on Garden Court; Drop Fourth in Row as Indianapolis Wins With Last-Period Drive--Lavoy Stars for Victors Before 10,000 Fans | True | By Joseph M. Sheehan | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/britain-bars-mass-flight-to-sheffield-congress.html | Britain Bars Mass Flight To Sheffield Congress | True | By the United Press. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cuban-bonus-bill-signed.html | Cuban Bonus Bill Signed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/shortage-is-acute-in-scotch-whisky-supplies-likely-to-be-smaller-in.html | SHORTAGE IS ACUTE IN SCOTCH WHISKY; Supplies Likely to Be Smaller in City by the Time the Holidays Arrive | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/forest-fire-damage-doubled.html | Forest Fire Damage Doubled | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dividends-mount-for-stockholders-extra-payments-announced-by.html | DIVIDENDS MOUNT FOR STOCKHOLDERS; Extra Payments Announced by Companies as Well as Some Stock Distributions | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/three-freed-in-shooting-charges-followed-ambushing-of-35-workers-in.html | THREE FREED IN SHOOTING; Charges Followed Ambushing of 35 Workers in Georgia | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/fraser-of-new-zealand-very-ill.html | Fraser of New Zealand Very Ill | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/switch-open-train-hits-engine-20-hurt.html | SWITCH OPEN, TRAIN HITS ENGINE, 20 HURT | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/walworth-approves-pensions.html | Walworth Approves Pensions | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/brinkeradler.html | Brinker--Adler | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/tv-color-tickets-gone-columbia-may-have-second-weeks-supply.html | TV COLOR TICKETS GONE; Columbia May Have Second Week's Supply Tomorrow | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/curruhuinca-victor-over-blue-hills-at-jamaica-coming-down-to-the.html | Curruhuinca Victor Over Blue Hills at Jamaica; COMING DOWN TO THE FINISH LINE AT JAMAICA YESTERDAY | | By James Roach | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/yonkers-woman-has-triplets.html | Yonkers Woman Has Triplets | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/skirts-featured-in-heims-models-mermaid-silhouette-favored-in.html | SKIRTS FEATURED IN HEIM'S MODELS; Mermaid Silhouette Favored, in Midseason Collection of Simple Frocks | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/vera-franceschi-bride-musician-married-in-rome-to-william-jerome.html | VERA FRANCESCHI BRIDE; Musician Married in Rome to William Jerome Daly Jr. | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/jesuit-to-mark-golden-jubilee.html | Jesuit to Mark Golden Jubilee | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/wctu-hits-tv-tie-of-beer-columbia-pulitzer-playhouse-is-called.html | W.C.T.U. HITS TV TIE OF BEER, COLUMBIA; Pulitzer Playhouse' Is Called 'Education for Alcoholism' With Drinking 'Rampant' ACKERMAN MAKES REPLY Vassar College Founder Cited as Also Brewer-- Home Life Held Aided by Program | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/frank-sherr-14-makes-debut.html | Frank Sherr, 14, Makes Debut | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/heads-appraisers.html | HEADS APPRAISERS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/myers-exhorts-gop-defeated-senator-calls-on-rivals-to-produce-a.html | MYERS EXHORTS G.O.P.; Defeated Senator Calls on Rivals to Produce a Program | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/guarrera-sings-in-barber.html | Guarrera Sings in 'Barber' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/comedians-wife-sues.html | Comedian's Wife Sues | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mdonald-balked-in-gaming-inquiry-discussing-enforcement-of-vice.html | M'DONALD BALKED IN GAMING INQUIRY; DISCUSSING ENFORCEMENT OF VICE LAWS | True | By Milton Honig | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/nina-warren-feels-better.html | Nina Warren Feels Better | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dumont-adds-19inch-tv-set.html | DuMont Adds 19-Inch TV Set | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/community-service-seeks-special-gifts.html | COMMUNITY SERVICE SEEKS SPECIAL GIFTS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/erv-palica-takes-physical-test-for-army-service.html | ERV PALICA TAKES PHYSICAL TEST FOR ARMY SERVICE | True | The New York Times | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/2d-magnetic-pole-seems-to-play-hob-with-old-hub.html | 2d Magnetic Pole Seems To Play Hob With Old Hub | True | By Science Service. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mgoldrick-denies-15-rent-rise-idea-ross-charges-of-such-a-plan.html | M'GOLDRICK DENIES 15% RENT RISE IDEA; Ross' Charges of Such a Plan Called 'a Deliberate Lie'-- Public Hearings Slated | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/freeman-stops-breton-in-fifth.html | Freeman Stops Breton in Fifth | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/outlook-held-poor-for-us-shipping-naval-architects-engineers-hear.html | OUTLOOK HELD POOR FOR U.S. SHIPPING; Naval Architects, Engineers Hear Discouraging Report on Merchant Marine | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/carries-triple-burden.html | CARRIES TRIPLE BURDEN | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/us-britain-and-france-call-for-a-council-meeting-today-weigh.html | U.S, Britain and France Call For a Council Meeting Today; Weigh Proposal Asking Communist China to Withdraw Its Troops--Peiping Has Not Yet Requested Delegates' Visas | True | By Walter Sullivan Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mexico-pays-2500000-for-phillips-land-last-but-one-on-oil.html | Mexico Pays $2,500,000 for Phillips Land, Last but One on Oil Expropriation List | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dauthuille-rules-choice-over-young-french-middleweight-to-make.html | DAUTHUILLE RULES CHOICE OVER YOUNG; French Middleweight to Make Garden Debut Tonight in Bout of Ten Rounds | True | By Joseph C. Nichols | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/miss-mcgerr-appointed.html | Miss McGerr Appointed | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/miss-morrison-engaged-barnard-exstudent-to-be-wed-to-harold-e.html | MISS MORRISON ENGAGED; Barnard Ex-Student to Be Wed to Harold E. Brandmaier | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/gets-rookie-award.html | GETS ROOKIE AWARD | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/lathers-tieup-near-end-chicago-union-accepts-proposal-to-end.html | LATHERS TIE-UP NEAR END; Chicago Union Accepts Proposal to End Building Dispute | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/heads-tropical-medicine-society.html | Heads Tropical Medicine Society | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/turkey-and-bulgaria.html | TURKEY AND BULGARIA | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/program-to-aid-motorists.html | Program to Aid Motorists | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dr-c-p-cooper-84-noted-journalist-new-york-newspaper-man-30-years-p.html | DR. C. P. COOPER, 84, NOTED JOURNALIST; New York Newspaper Man 30 Years, Professor Emeritus at Columbia, Is Dead | True | The New York Times Studio. 1948 | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/henrich-seen-through-as-yank-regular-rejects-minor-league-job.html | Henrich, Seen Through as Yank Regular, Rejects Minor League Job; OPERATION ON KNEE IS REFUSED BY STAR Henrich Not Assured of Cure So Yanks Face Problem of High Pay for Part Time PALICA EXAMINED BY ARMY Decision on Induction Delayed Because Dodger Hurler Has High Blood Pressure | True | By Roscoe McGowen | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/anderson-predicts-delay-in-farm-laws-to-retire-next-year.html | ANDERSON PREDICTS DELAY IN FARM LAWS; TO RETIRE NEXT YEAR | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/man-dies-after-car-overturns.html | Man Dies After Car Overturns | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mrs-george-greer-hostess.html | Mrs. George Greer Hostess | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/new-college-head-world-view-held-task-of-education.html | NEW COLLEGE HEAD; WORLD 'VIEW HELD TASK OF EDUCATION | True | The New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/topics-and-sidelights-of-the-day-in-wall-street-high-grade-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; High Grade Bonds | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/imports-at-record-exports-are-higher.html | IMPORTS AT RECORD, EXPORTS ARE HIGHER | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/fourth-trawler-seized-soviet-charges-british-craft-violated-coastal.html | FOURTH TRAWLER SEIZED; Soviet Charges British Craft Violated Coastal Waters | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/joseph-michael-stone-named.html | Joseph Michael Stone Named | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/power-production-off-6550615000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 6,550,615,000 Kw. Noted in Week Compared With 6,562,518,000 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/elisha-walker-71-financier-is-dead-partner-in-kuhn-loeb-played-key.html | ELISHA WALKER, 71, FINANCIER, IS DEAD; Partner in Kuhn, Loeb Played Key Role in Oil Transactions During 1920's and 1930's | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/brooklyn-roller-victor-beats-philadelphia-1512-murro-taken-to.html | BROOKLYN ROLLER VICTOR; Beats Philadelphia, 15-12-- Murro Taken to Hospital | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/austerity-regime-faced-by-germans-36-of-bonns-first-budget-goes-for.html | AUSTERITY REGIME FACED BY GERMANS; 36% of Bonn's First Budget Goes for Occupation Costs --U.S. Urges Controls | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/labor-showdown-looms-in-nevada-increase-in-afl-activity-and-public.html | LABOR SHOWDOWN LOOMS IN NEVADA; Increase in A.F.L. Activity and Public Reaction Are Seen as Political Factors | True | By Gladwin Hill Special To the New York Times. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/10for1-stock-split-is-announced-by-sun-life-assurance-company.html | 10-for-1 Stock Split Is Announced By Sun Life Assurance Company; Canadian Concern, Operating in 40 States Central and South America, Will Reduce Par Value of Shares From $100 to $10 | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/asks-truman-to-put-him-on-active-retired-list.html | Asks Truman to Put Him On Active Retired List | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/treasury-deposits-drop-by-154000000-money-in-cirulation-is-up.html | Treasury Deposits Drop by $154,000,000; Money in Cirulation Is Up $169,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/2-carpet-men-here-find-business-good-a-m-karagheusian-has-had-no.html | 2 CARPET MEN HERE FIND BUSINESS GOOD; A. & M. Karagheusian Has Had No Cancellations, and Smith Minimizes Situation | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/1100000-utility-refund-columbus-and-southern-rebate-is-due-to-new.html | $1,100,000 UTILITY REFUND; Columbus and Southern Rebate Is Due to New Rate Ordinance | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/glass-helps-solve-houses-problems-vitreous-wall-and-open-floor-plan.html | GLASS HELPS SOLVE HOUSE'S PROBLEMS; Vitreous Wall and Open Floor Plan Distinguish Model On View in Morristown, N.J. | True | | 1978-08-07 | RE0000005192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/strain-in-us-ties-feared-in-europe-many-expect-republican-gains.html | STRAIN IN U.S. TIES FEARED IN EUROPE; Many Expect Republican Gains Will Result in an Increased Emphasis on Far East | True | | 1978-08-07 | RE0000005192 | B00000272555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/buys-office-site-on-broad-street-connecticut-general-life-co-then.html | BUYS OFFICE SITE ON BROAD STREET; Connecticut General Life Co Then Leases Land Back to City Investing Unit | True | | 1978-08-07 | RE0000005 192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/business-world-honored-at-textile-dinner.html | BUSINESS WORLD; Honored at Textile Dinner | True | | 1978-08-07 | RE0000005 192 | B00000272555 |
| 1950-11-10 | 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cheery-to-resign-as-texas-coach-at-end-of-1950-football-campaign.html | Cheery to Resign as Texas Coach At End of 1950 Football Campaign; More Money in Oil | True | | 1978-08-07 | RE0000005 192 | B00000272555 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/buys-coop-on-w-55th-st.html | Buys 'Co-op' on W. 55th St. | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/west-bids-un-ask-peiping-to-withdraw-men-in-korea-six-nations-back.html | West Bids U.N. Ask Peiping To Withdraw Men in Korea; Six Nations Back Resolution Also Assuring Communist China Its Territory and Interests Would Be Protected | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/manpower-head-sees-costly-future-in-us.html | MANPOWER HEAD SEES COSTLY FUTURE IN U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/jury-picked-in-spy-trial-opening-monday-defendants-expected-to.html | Jury Picked in Spy Trial Opening Monday; Defendants Expected to Forego Testifying | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/banker-discounts-uptrend-of-loans-aba-head-cites-rise-in-costs.html | BANKER DISCOUNTS UPTREND OF LOANS, A.B.A. Head Cites Rise in Costs, Wages, Prices in Financing, Defense, Domestic Economy | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/little-neck-stores-sold-by-builder.html | LITTLE NECK STORES SOLD BY BUILDER | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/assassins-indicted-on-murder-charge-assassin-is-taken-to-jail.html | ASSASSINS INDICTED ON MURDER CHARGE; ASSASSIN IS TAKEN TO JAIL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/united-church-group-convenes.html | United Church Group Convenes | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/nutrition-studies-on-patients-urged-professor-asks-older-inmates-of.html | NUTRITION STUDIES ON PATIENTS URGED; Professor Asks Older Inmates of Mental Hospitals Undergo Observation on Diets | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/robeson-is-upheld-in-2020000-suit-judge-ryan-refuses-to-quash-civil.html | ROBESON IS UPHELD IN $2,020,000 SUIT; Judge Ryan Refuses to Quash Civil Rights Damage Action Based on Peekskill Riot | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/advertising-news-and-notes-13-countries-accept-ad-code.html | Advertising News and Notes; 13 Countries Accept Ad Code | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/oil-slander-suit-ended-sun-company-and-station-operator-reach.html | OIL SLANDER SUIT ENDED; Sun Company and Station Operator Reach Compromise | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/cheese-milk-to-un-fund-4400000-lbs-and-15000000-lbs-to-go-abroad-to.html | CHEESE, MILK, TO U.N. FUND; 4,400,000 lbs. and 15,000,000 lbs. to Go Abroad to Feed Children | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/high-school-art-show-to-open.html | High School Art Show to Open | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/china-cargo-compromise.html | China Cargo Compromise | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/7000000-pulp-mill-is-planned-in-canada.html | $7,000,000 PULP MILL IS PLANNED IN CANADA | True | | 1978-08-07 | RE0000005 193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/business-leases.html | Business Leases | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/knick-five-to-oppose-nationals-at-garden.html | KNICK FIVE TO OPPOSE NATIONALS AT GARDEN | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mystery-curb-at-un-press-finds-customary-access-to-council-members.html | MYSTERY CURB AT U.N.; Press Finds Customary Access to Council Members Barred | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/players-hurt-as-rovers-lose.html | Players Hurt as Rovers Lose | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/jailed-in-narcotics-case-2-called-among-most-important-traffickers.html | JAILED IN NARCOTICS CASE; 2 Called Among 'Most Important Traffickers in East' Sentenced | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dr-hb-perrins-gynecologist-56-associate-clinical-professor-at-yale.html | DR. H.B. PERRINS, GYNECOLOGIST, 56; Associate Clinical Professor at Yale Dies--Obstetrics Chief at Hospital in New Haven | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/iron-curtain-bolstered-russians-blookade-berlin-to-bar-flow-of.html | IRON CURTAIN BOLSTERED; Russians Blookade Berlin to Bar Flow of Refugees | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/armistice-day.html | ARMISTICE DAY | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/printers-international-leader-confers-with-publishers-here-on.html | Printers' International Leader Confers With Publishers Here on Contract Dispute | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/bonds-and-shares-on-london-market-market-closes-on-dull-note.html | BONDS AND SHARES ON LONDON MARKET; Market Closes on Dull Note-- British Government, German and Japanese Issues Off | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dewey-sees-state-mandate-to-develop-niagara-power-dewey-calls-vote.html | Dewey Sees State Mandate To Develop Niagara Power; DEWEY CALLS VOTE MANDATE TO U.S. | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/california-couple-70-years-wed.html | California Couple 70 Years Wed | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/un-names-katzin-its-agent-in-korea-south-african-will-be-head-of.html | U.N. NAMES KATZIN ITS AGENT IN KOREA; South African Will Be Head of Relief and Rehabilitation Program on Interim Basis | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/15000-to-parade-today-in-armistice-observance.html | 15,000 to Parade Today In Armistice Observance | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/macy-loses-seat-a-recheck-shows-suffolknassau-republican-is.html | MACY LOSES SEAT, A RECHECK SHOWS; Suffolk-Nassau Republican, Is Defeated by Greenwood, Democrat, by 126 Votes | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/heaters-for-fall-have-more-uses-some-can-be-used-also-as-fans-in.html | HEATERS FOR FALL HAVE MORE USES; Some Can Be Used Also as Fans in Summer-- Humidifiers Also Dual Purpose | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/letters-to-the-times-russias-history-episode-traced-leading-to.html | Letters to The Times; Russia's History Episode Traced Leading to Overthrow of Czarism and Democracy | True | ARTHUR BERNSTEIN. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/cites-ills-besetting-indian-foreign-policy.html | CITES ILLS BESETTING INDIAN FOREIGN POLICY | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/text-of-resolution-on-korea.html | Text of Resolution on Korea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/iraq-in-un-asks-eritrea-deadline-proposes-populace-decide-or.html | IRAQ IN U.N. ASKS ERITREA DEADLINE; Proposes Populace Decide or Sovereignty or Federation With Ethiopia by 1953 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/jersey-chamber-elects.html | Jersey Chamber Elects | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/2-german-spies-jailed-convicted-in-us-court-of-plot-to-aid-russians.html | 2 GERMAN SPIES JAILED; Convicted in U.S. Court of Plot to Aid Russians | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/why-penalty-was-called-louisville-had-only-6-players-on-line-of.html | WHY PENALTY WAS CALLED; Louisville Had Only 6 Players on Line of Scrimmage | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/western-pacific-buys-600-cars.html | Western Pacific Buys 600 Cars | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/rise-in-shares-voted-by-central-soya-co.html | RISE IN SHARES VOTED BY CENTRAL SOYA CO. | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/deposed-nepal-king-flying-to-new-delhi.html | DEPOSED NEPAL KING FLYING TO NEW DELHI | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/publicker-earns-net-of-5480640-nine-months-profits-of-208-a-share.html | PUBLICKER EARNS NET OF $5,480,640; Nine Months' Profits of $2.08 a Share Is in Contrast With $1,487,577 Loss in 1949 | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/sforza-hints-soviet-offered-italychina-un-entry-deal-sforza-hints.html | Sforza Hints Soviet Offered Italy-China U.N. Entry Deal; SFORZA HINTS OFFER OF A DHAL ON U.N. | True | By Camille M. Cianfarra Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/nassau-to-transport-city-raid-evacuees.html | NASSAU TO TRANSPORT CITY RAID EVACUEES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/gray-market-rises-in-fine-paper-field-premiums-of-25-and-more-are.html | GRAY MARKET RISES IN FINE PAPER FIELD; Premiums of 25 % and More Are Reported Being Paid Over Market Prices | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/to-note-bestowal-of-episcopate.html | To Note Bestowal of Episcopate | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/the-screen-in-review-the-sinners-a-french-import-by-julien-duvivier.html | THE SCREEN IN REVIEW; 'The Sinners,' a French Import by Julien Duvivier, Has Bow at 55th Street Playhouse | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/connecticut-dwellings-sold.html | Connecticut Dwellings Sold | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/students-to-debate-rainmakers-damage-to-us-farm-areas-in-moot-court.html | Students to Debate Rainmakers' Damage To U.S Farm Areas in Moot Court Trials | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/masons-open-club-for-gis.html | Masons Open Club for G.I.'s | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/rabbi-of-mount-neboh-to-be-honored-tonight.html | Rabbi of Mount Neboh To Be Honored Tonight | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/us-denies-parley-plan-report-that-west-has-agreed-to-meet-russians.html | U.S. DENIES PARLEY PLAN; Report That West Has Agreed to Meet Russians Held Incorrect | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/songwriter-armstrong-here.html | Songwriter Armstrong Here | True | | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dies-watching-tv-wrestling.html | Dies Watching TV Wrestling | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/wont-raise-beer-price-but-staten-island-tavern-owners-will-serve-a.html | WON'T RAISE BEER PRICE; But Staten Island Tavern Owners Will Serve a 6-Ounce Glass | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/lumber-output-gains-production-slips-in-week-but-tops-figure-of.html | LUMBER OUTPUT GAINS; Production Slips in Week but Tops Figure of Year Ago by 11.8% | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/145-hoodlums-sentenced-59-acquitted-of-630-arrested-on-vagrancy.html | 145 HOODLUMS SENTENCED; 59 Acquitted of 630 Arrested on Vagrancy Charges | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/times-sq-becomes-77th-division-sq-the-77th-division-renames-times.html | TIMES SQ. BECOMES '77TH DIVISION SQ.'; THE 77TH DIVISION RENAMES TIMES SQUARE | | The New York Times | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/burt-t-anderson-union-switch-aide-research-executive-for-train.html | BURT T. ANDERSON, UNION SWITCH AIDE; Research Executive for Train Equipment Firm Dies at 66 --Served Several Roads | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/miss-rice-is-bride-of-david-b-magee-wears-ivory-satin-at-marriage.html | MISS RICE IS BRIDE OF DAVID B. MAGEE; Wears Ivory Satin at Marriage to Veteran of Air Forces-- His Father Officiates | True | Jay Te Winburn | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/westchester-fare-is-raised-on-3-lines-state-commission-declares.html | WESTCHESTER FARE IS RAISED ON 3 LINES; State Commission Declares Third Avenue Subsidiaries 'Have Out-of-Pocket Loss' TRANSFER CHARGES ENDED Interim Commutation Rates on Long Island Rail Road Are Extended to May 31, '51 | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/eagle-eleven-gets-sandifer.html | Eagle Eleven Gets Sandifer | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/cancer-center-names-2-mrs-barnes-and-mrs-delafield-join-board-at.html | CANCER CENTER NAMES 2; Mrs. Barnes and Mrs. Delafield Join Board at Memorial | | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/2-named-defense-aides-brig-gen-wilson-mc-nichols-consultants-to.html | 2 NAMED DEFENSE AIDES; Brig. Gen. Wilson, M.C. Nichols Consultants to Larson | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mark-linder-69-author-of-plays-actor-producer-wrote-for-stage.html | MARK LINDER, 69, AUTHOR OF PLAYS; Actor, Producer Wrote for Stage, Screen, Television-- Dies Alighting From Bus | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/barbara-taussig-mount-holyoke-alumna-betrothed-to-richards-cowen.html | Barbara Taussig, Mount Holyoke Alumna, Betrothed to Richard S. Cowen, Ex-Major | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/italy-renews-trade-with-bonn.html | Italy Renews Trade With Bonn | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/rails-told-to-stop-diner-segregation-icc-orders-roads-to-cease.html | RAILS TOLD TO STOP DINER SEGREGATION; I.C.C. Orders Roads to Cease Practice in Conformity With Supreme Court Ruling | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/shoemaker-victor-twice-sets-record-riding-on-coast-he-boosts.html | SHOEMAKER VICTOR TWICE, SETS RECORD; Riding on Coast, He Boosts Winners for Year to New American High of 321 | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/shaw-play-to-open-city-center-season-maurice-evans-selects.html | SHAW PLAY TO OPEN CITY CENTER SEASON; Maurice Evans Selects 'Captain Brassbound's Conversion' as First Production on Dec. 27 | True | By Louis Calta | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/men-in-korea-seen-safe-from-leprosy-experts-opening-parley-here-say.html | MEN IN KOREA SEEN SAFE FROM LEPROSY; Experts, Opening Parley Here, Say Years of Contact Are Needed to Get Disease | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/bar-to-meet-on-coast-in-1952.html | Bar to Meet on Coast in 1952 | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/eca-chief-stops-in-tokyo.html | E.C.A. Chief Stops in Tokyo | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/burglary-suspect-dies-fractures-skull-in-25foot-dive-after.html | BURGLARY SUSPECT DIES; Fractures Skull in 25-Foot Dive After Policeman Shoots at Him | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/3-yugoslav-priests-are-excommunicated.html | 3 YUGOSLAV PRIESTS ARE EXCOMMUNICATED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/price-of-tin-drops-800-points-in-day-metal-quoted-at-130-a-pound-as.html | PRICE OF TIN DROPS 800 POINTS IN DAY; Metal Quoted at $1.30 a Pound as Market Closes--Rubber, Copper and Coffee Rise | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/5-saved-in-flaming-lift-twenty-carried-down-ladders-in-chicago.html | 5 SAVED IN FLAMING LIFT; Twenty Carried Down Ladders in Chicago Hotel Blaze | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/elizabeth-fowler-wed-to-philip-azoy-financial-writer-is-married-to.html | ELIZABETH FOWLER WED TO PHILIP AZOY; Financial Writer is Married to Princeton Graduate in St. Bartholomew's Church | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/pastel-colors-to-wear-beneath-furs.html | PASTEL COLORS TO WEAR BENEATH FURS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/trucker-must-pay-for-span.html | Trucker Must Pay for Span | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/the-vote-and-foreign-policy.html | THE VOTE AND FOREIGN POLICY | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/faulkners-rating-by-critics-is-high-american-novelist-a-portrayer.html | FAULKNER'S RATING BY CRITICS IS HIGH; American Novelist a Portrayer of Social Values of the Deep South, His Homeland RUSSELL HERE TO LECTURE Philosopher-Mathematician Is Familiar to U.S. Universities --Powell a Specialist | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dismissal-of-boudreau-stirs-cleveland-fans.html | Dismissal of Boudreau Stirs Cleveland Fans | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/benefactor-held-in-theft-of-shoes-he-sold-footwear-stolen-from.html | 'BENEFACTOR' HELD IN THEFT OF SHOES; He Sold Footwear Stolen From Manufacturer as Bargains in Camden, Police Say | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/child-to-mrs-john-thompson.html | Child to Mrs. John Thompson | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/reed-of-ge-urges-more-production-ship-architectsengineers-hear-plea.html | REED OF G.E. URGES MORE PRODUCTION; Ship Architects-Engineers Hear Plea for Expanded Defense --Elect Officers | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mrs-ew-willson-wed-becomes-bride-of-leroy-a-van-bomel-dairy.html | MRS. E.W. WILLSON WED; Becomes Bride of Leroy A. Van Bomel, Dairy Products Head | True | | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/parking-curb-stirs-yonkers.html | Parking Curb Stirs Yonkers | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/sunk-german-ships-raised-for-soviet-nazi-fleet-is-being-gradually.html | SUNK GERMAN SHIPS RAISED FOR SOVIET; Nazi Fleet Is Being Gradually Salvaged and Rebuilt by Belgian Shipyards | | By Kathleen McLaughlin Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/shipments-of-rayon-up-9-for-october.html | SHIPMENTS OF RAYON UP 9% FOR OCTOBER | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/business-world-retail-sales-off-in-week.html | Business World; Retail Sales Off in Week | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/homing-pigeons-on-view-700-birds-entered-for-prizes-at-american.html | HOMING PIGEONS ON VIEW; 700 Birds Entered for Prizes at American Fancies' Show | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/joins-kuljian-concern-as-director-of-research.html | Joins Kuljian Concern As Director of Research | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/daughter-to-the-harold-levines.html | Daughter to the Harold Levines | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mark-25th-anniversary-horwitz-duberman-give-party-for-guests-and.html | MARK 25TH ANNIVERSARY; Horwitz & Duberman Give Party for Guests and Employes | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/pairings-in-chess-made-amsterdam-masters-tourney-to-get-under-way.html | PAIRINGS IN CHESS MADE; Amsterdam Masters Tourney to Get Under Way Tonight | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/government-deports-two-top-communists.html | GOVERNMENT DEPORTS TWO TOP COMMUNISTS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/rites-for-gen-wingate-british-jungle-fighter-and-8-others-buried-at.html | RITES FOR GEN. WINGATE; British Jungle Fighter and 8 Others Buried at Arlington | | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/prices-of-rayon-increase-slightly-tight-situation-in-yarns-and.html | PRICES OF RAYON INCREASE SLIGHTLY; Tight Situation in Yarns and Staple Lends Support to a Sagging Market | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/clare-marie-meehan-staten-island-bride.html | CLARE MARIE MEEHAN STATEN ISLAND BRIDE | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/two-key-senators-deny-gop-swig-to-isolationism-principals-in-close.html | TWO KEY SENATORS DENY G.O.P. SWIG TO ISOLATIONISM; PRINCIPALS IN CLOSE CONGRES RACE | True | By C.p. Trussell Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/harness-horse-sale-ends-1021-standardbreds-go-for-1055150-at.html | HARNESS HORSE SALE ENDS; 1,021 Standard-Breds Go for $1,055,150 at Harrisburg | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/memorial-for-dr-paul-spencer.html | Memorial for Dr. Paul Spencer | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/physics-manuals-face-over-hauling-natures-puzzles-grow-more-complex.html | PHYSICS MANUALS FACE OVER HAULING; Nature's Puzzles Grow More Complex Experts Report at Brookhaven Session | True | By Robert K. Plumb Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/radio-and-tv-in-review-woolley-spoofs-broadcasting-in-new-nbc-show.html | RADIO AND T V IN REVIEW; Woolley Spoofs Broadcasting in New N.B.C. Show --Anne Seymour and Pert Kelton Also in Cast | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/topics-and-sidelights-of-the-day-in-wall-street-holiday.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Holiday | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/02-rise-for-week-in-primary-prices-commodities-at-170-of-1926.html | 0.2% RISE FOR WEEK IN PRIMARY PRICES; Commodities, at 170% of 1926 Average, Near All-Time High -- 12.1% Above Last Year | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/driscoll-for-wiretap-control.html | Driscoll for Wiretap Control | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/chinas-reds-wary-of-air-raids-by-un-some-of-manchurias-heavy.html | CHINA'S REDS WARY OF AIR RAIDS BY U.N.; Some of Manchuria's Heavy Industries Believed Moved Out of Easy Target Range | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/quantico-marines-on-top-lebaron-excels-in-427-rout-of-camp-lejeune.html | QUANTICO MARINES ON TOP; LeBaron Excels in 42-7 Rout of Camp LeJeune Eleven | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/british-unions-waive-curbs.html | British Unions Waive Curbs | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/community-church-to-open-new-home-great-neck-li-edifice-to-bc.html | COMMUNITY CHURCH TO OPEN NEW HOME; Great Neck, L.I., Edifice to Be Dedicated tomorrow With Dr. Fosdick as Speaker | True | By Preston Ring Sheldon | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/drinkers-widow-sues-husband-died-after-consuming-18-martinis-at.html | DRINKER'S WIDOW SUES; Husband Died After Consuming 18 Martinis at Saloon | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/art-league-plans-building-addition-500000-wing-to-be-erected-with.html | ART LEAGUE PLANS BUILDING ADDITION; $500,000 Wing to Be Erected, With Half of Fund Ready, Jubilee Dinner Is Told | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/avco-offer-is-accepted-bendix-announces-action-on-deal-for.html | AVCO OFFER IS ACCEPTED; Bendix Announces Action on Deal for Appliance Business | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/shea-sets-record-as-army-wins-heptagonal-run-west-pointer-winning.html | Shea Sets Record as Army Wins Heptagonal Run; WEST POINTER WINNING CROSS-COUNTRY RACE | True | By Joseph M. Sheehan | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/college-drops-football-looming-shortage-of-men-and-money-cited-by.html | COLLEGE DROPS FOOTBALL; Looming Shortage of Men and Money Cited by Hartwick | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/belgium-to-mark-leopold-day.html | Belgium to Mark Leopold Day | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/municipal-loans-los-angeles-calif.html | MUNICIPAL LOANS; Los Angeles, Calif. | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/cotton-futures-continue-climb-market-closes-14-to-48-points-higher.html | COTTON FUTURES CONTINUE CLIMB; Market Closes 14 to 48 Points Higher After Opening 8 to 15 Points Above Thursday | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/columbia-to-rely-on-aerial-attack-prices-passing-poses-chief.html | COLUMBIA TO RELY ON AERIAL ATTACK; Price's Passing Poses Chief Threat Against Clayton of Dartmouth Today | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/china-reds-fire-on-british-ship.html | China Reds Fire on British Ship | True | | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/sec-sets-hearing-on-utility-payoff-partial-liquidation-payment.html | S.E.C. SETS HEARING ON UTILITY PAY-OFF; Partial Liquidation Payment Planned for National Power --Stock Statements Filed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/pilot-dies-in-plane-crash-in-snow.html | Pilot Dies in Plane Crash in Snow | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/bomb-scare-hits-canada-distressed-us-plane-drops-its-bomb-load-in.html | BOMB SCARE HITS CANADA; Distressed U.S. Plane Drops Its Bomb Load in St. Lawrence | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/antilitter-drive-to-start-monday-anyone-tossing-anything-into.html | ANTI-LITTER DRIVE TO START MONDAY; Anyone Tossing Anything Into Street, Even Cigarette Butt, Faces Summons to Court LIMITED TO MANHATTAN Offender Won't Get Warning --12,000 Trash Baskets Are Available, Public Reminded | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/benefit-aides-honored-2-groups-helping-spencechapin-dance-on-nov-24.html | BENEFIT AIDES HONORED; 2 Groups Helping Spence-Chapin Dance on Nov. 24 Feted | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/strikes-and-shortages-keep-27000-off-jobs.html | Strikes and Shortages Keep 27,000 Off Jobs | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/faster-production-of-airplanes-seen-magnesium-assembly-process-said.html | FASTER PRODUCTION OF AIRPLANES SEEN; Magnesium Assembly Process Said to Permit Higher Output at No Loss in Performance SAVING IN WEIGHT IS CITED Metal Will Be Mass Produced at High Speed Soon, Trade Association Is Told | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/princeton-to-seek-11th-in-row-today-favored-to-beat-harvard-in-big.html | PRINCETON TO SEEK 11TH IN ROW TODAY; Favored to Beat Harvard in Big Three Opener--Both Elevens Near Peak | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/reporters-wait-for-talk-of-mrs-mesta-and-like-it.html | Reporters Wait for Talk of Mrs. Mesta and Like It | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/to-honor-irish-ambassador.html | To Honor Irish Ambassador | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/stock-exchange.html | STOCK EXCHANGE | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/cambridge-names-tedder-succeeds-smuts-after-nehru-virtually-ends.html | CAMBRIDGE NAMES TEDDER; Succeeds Smuts After Nehru Virtually Ends Contest | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/north-korea-admits-chinese-are-fighting.html | NORTH KOREA ADMITS CHINESE ARE FIGHTING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/indians-sign-lopez-as-manager-plan-deal-for-boudreau-to-pilot.html | Indians Sign Lopez as Manager, Plan Deal for Boudreau to Pilot Another Club; NEW MANAGER SIGNED BY THE CLEVELAND INDIANS | True | | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/us-farm-output-near-record-high-agriculture-survey-finds-50-crops.html | U.S. FARM OUTPUT NEAR RECORD HIGH; Agriculture Survey Finds '50 Crops Exceeded in History Only by 1946, '48 and '49 | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/broadway-house-resold-investor-buys-apartment-at-156th-stw-77th-st.html | BROADWAY HOUSE RESOLD; Investor Buys Apartment at 156th St.--W. 77th St. Deal | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/boy-shot-is-rescued.html | BOY SHOT, IS RESCUED | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/boise-annexes-39th-straight.html | Boise Annexes 39th Straight | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/allies-in-germany-curb-czech-polish-consulates.html | Allies in Germany Curb Czech, Polish Consulates | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/held-as-draft-dodger-youth-first-to-be-arrested-here-confined-in.html | HELD AS DRAFT DODGER; Youth, First to Be Arrested Here, Confined in $1,000 Bail | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/election-no-trickery-bert-stand-insists.html | ELECTION NO TRICKERY, BERT STAND INSISTS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/kingsmen-set-for-finale-brookayn-college-eleven-ends-season-at.html | KINGSMEN SET FOR FINALE; Brookayn College Eleven Ends Season at Kings Point Today | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/jury-sticks-glue-seller-awards-furniture-concern-220000-in-warranty.html | JURY STICKS GLUE SELLER; Awards Furniture Concern $220,000 in Warranty Suit | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/marusic-retains-golf-lead-on-136-torza-shot-back-in-savannah.html | MARUSIC RETAINS GOLF LEAD ON 136; Torza Shot Back in Savannah Open--Ferrier, Fazio, Bolt Tied for Third at 139 | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mining-executive-elected-cerro-de-pasco-director.html | Mining Executive Elected Cerro de Pasco Director | True | Blank & Stoller | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dewey-discovers-aide-is-top-vote-forecaster.html | Dewey Discovers Aide Is Top Vote Forecaster | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/a-rescue-at-sea-in-waters-off-the-korean-coast.html | A RESCUE AT SEA IN WATERS OFF THE KOREAN COAST. | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/steel-production-sets-a-new-mark-octobers-8718978-tons-is-over.html | STEEL PRODUCTION SETS A NEW MARK; October's 8,718,978 Tons Is Over Fourth of Total for a a Year Behind Iron Curtain 7TH MONTH OF HIGH RATE Pace Expected to Continue as Industry Expands--A 22% Gain Over '44 Due in '52 | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/wool-research-cited-carders-told-of-tests-to-alter-fiber-and-cut.html | WOOL RESEARCH CITED; Carders Told of Tests to Alter Fiber and Cut Its Cost | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/ccny-to-see-action-beavers-seeking-1st-victory-face-upsala-here.html | C.C.N.Y. TO SEE ACTION; Beavers, Seeking 1st Victory, Face Upsala Here Today | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/musketeer-takes-dash-at-jamaica-95-shot-beats-baltimore-jim-in.html | MUSKETEER TAKES DASH AT JAMAICA; 9-5 Shot Beats Baltimore Jim in Feature--15 Named for Westchester Today | True | By James Roach | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/pia-lindstrom-a-citizen.html | Pia Lindstrom a Citizen | True | | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dockers-desert-2-ships-to-force-third-into-pier.html | Dockers Desert 2 Ships To Force Third Into Pier | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/5-powers-urge-un-to-keep-watch-on-greek-frontier-one-more-year.html | 5 Powers Urge U.N. to Keep Watch On Greek Frontier One More Year; Resolution, Backed by U.S., Notes 'a Certain Improvement' Along Border, but Cities Continuing Potential Threat | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/babysitter-drills-on-safty-growing-duluth-project-cited-as-model-of.html | BABY-SITTER DRILLS ON SAFTY GROWING; Duluth Project Cited as Model of Program by Civic Groups on Training Teen-Agers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/wood-field-and-stream-buck-is-bagged-on-last-day-in-camp-and-toters.html | Wood, Field and Stream; Buck Is Bagged on Last Day in Camp and Toters Agree It's Big Enough | True | By Raymond B. Camp Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/american-airlines-honors-13-employes.html | AMERICAN AIRLINES HONORS 13 EMPLOYES | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/delay-on-absentee-vote-counting-of-missouri-ballots-holds-up-house.html | DELAY ON ABSENTEE VOTE; Counting of Missouri Ballots Holds Up House Election | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/unesco-votes-relief-council-confirms-initial-175000-to-aid-needy-in.html | UNESCO VOTES RELIEF; Council Confirms Initial $175,000 to Aid Needy in Korea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/youth-group-asks-vote-at-18.html | Youth Group Asks Vote at 18 | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/wald-and-krasna-buy-comedy-play-rko-producers-will-screen-strike-a.html | WALD AND KRASNA BUY COMEDY PLAY; R.K.O. Producers Will Screen 'Strike a Match,' New Story for Stage by Robert Smith | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/los-angeles-mayor-in-hospital.html | Los Angeles Mayor in Hospital | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/lincoln-national-life-stock-split.html | Lincoln National Life Stock Split | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/reports-on-manila-project.html | Reports on Manila Project | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/keep-busy-is-advice-of-happy-woman-102.html | 'KEEP BUSY,' IS ADVICE OF HAPPY WOMAN, 102 | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/taft-raises-doubt-on-arming-europe-says-he-will-insist-congress.html | TAFT RAISES DOUBT ON ARMING EUROPE; Says He Will Insist Congress Restudy Protection Abroad Against Defense at Home | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/abroad-a-new-gallery-watches-our-political-performance.html | Abroad; A New Gallery Watches Our Political Performance | True | By Anne O'Hare McCormick | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/surveyors-strike-continues.html | Surveyor's Strike Continues | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/custompatent-appeals-court.html | Custom-Patent Appeals Court | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/events-of-interest-in-shipping-world-committee-named-to-attend.html | EVENTS OF INTEREST IN SHIPPING WORLD; Committee Named to Attend Meeting of North Atlantic Planning Board Monday | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/ship-jumper-freed-in-bail.html | Ship Jumper Freed in Bail | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/boom-in-beer-hits-a-japanese-town-fishing-gives-way-as-crews-of.html | BOOM IN BEER HITS A JAPANESE TOWN; Fishing Gives Way as Crews of Airlift Relax--Populace Grumbles as Prices Rise | True | By Michael James Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/sawyer-will-use-mandatory-curbs-on-defense-goods-voluntary-ones-do.html | SAWYER WILL USE MANDATORY CURBS ON DEFENSE GOODS; Voluntary Ones Do Not Work, Secretary Says--Full Effect Due to Be Felt in Spring NEW GRANT MADE LABOR Unions Will Join With N.P.A. in Setting Policies, Deciding on Orders for Cutbacks | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/ban-on-trading-in-japanese-bonds-on-big-board-and-curb-is-lifted.html | Ban on Trading in Japanese Bonds On Big Board and Curb Is Lifted; $67,591,000 in 14 Dollar Obligations May Be Traded Monday After Nine Years-- Resumption of Service Indefinite | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/italy-gets-14-more-planes.html | Italy Gets 14 More Planes | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/girls-slayer-gets-life-hard-labor-omitted-for-youth-with-mental-age.html | GIRL'S SLAYER GETS LIFE; 'Hard Labor' Omitted for Youth With Mental Age of 9 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mrs-tw-stemmler-honored.html | Mrs. T.W. Stemmler Honored | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/queen-mary-has-a-cold.html | Queen Mary Has a Cold | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/odwyer-departure-delayed.html | O'Dwyer Departure Delayed | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/canada-wheat-grade-cut-by-august-frost.html | CANADA WHEAT GRADE CUT BY AUGUST FROST | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/clark-says-war-in-korea-stripped-us-forces.html | Clark Says War in Korea Stripped U.S. Forces | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/andover-to-meet-exeter-70th-game-of-school-football-series-today.html | ANDOVER TO MEET EXETER; 70th Game of School Football Series Today Sold Out | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/by-winston-churchill-the-second-world-war-installment-29my-third.html | By Winston Churchill: The Second World War; INSTALLMENT 29--MY THIRD VISIT TO WASHINGTON | True | The New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/inchon-decoys-on-way-home.html | Inchon Decoys on Way Home | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/miss-apmann-swim-victor.html | Miss Apmann Swim Victor | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/fordham-to-face-georgetown-here-planning-strategy-to-be-used.html | FORDHAM TO FACE GEORGETOWN HERE; PLANNING STRATEGY TO BE USED AGAINST RAMS | True | The New York Times | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/ugly-burglar-married.html | 'Ugly' Burglar Married | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/quake-shakes-nevada-area.html | Quake Shakes Nevada Area | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/new-york-dynamo.html | NEW YORK DYNAMO | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/recital-on-cello-by-madeline-foley-her-second-town-hall-program.html | RECITAL ON 'CELLO BY MADELINE FOLEY; Her Second Town Hall Program Includes Beethoven Sonatas and Work by Couperin | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/to-address-womens-bond-club.html | To Address Women's Bond Club | True | | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/veteran-hits-blunders-vfw-chiefs-says-weakness-invites-aggression.html | VETERAN HITS 'BLUNDERS'; V.F.W. Chiefs Says Weakness Invites Aggression | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/school-row-at-crisis-pasadena-demands-resignation-of-progressive.html | SCHOOL ROW AT CRISIS; Pasadena Demands Resignation of 'Progressive' Leader | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/for-example-take-those-discouraging-wires-that-mayors-wife-just.html | For Example, Take Those Discouraging Wires That Mayor's Wife Just 'Filed'--'I Wouldn't Let Him Give Up,' She Says; There May Be a Little Family Talk About Some Impellitteri Telegrams | | By Doris Greenberg | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/californias-battle-with-ucla-holds-national-football-spotlight.html | California's Battle With U.C.L.A. Holds National Football Spotlight; Bears Can Virtually Clinch Rose Bowel Bid Today--Ohio State Read for Wisconsin --Ivy Games Mark Eastern Schedule | True | By Allison Danzig | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/buys-westchester-plant-globeunion-gets-building-for-manufacture-of.html | BUYS WESTCHESTER PLANT; Globe-Union Gets Building for Manufacture of Batteries | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/united-states-supreme-conrt.html | United States Supreme Conrt | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/data-on-adonis-available-interchange-of-evidence-with-new-jersey.html | DATA ON ADONIS AVAILABLE; Interchange of Evidence With New Jersey Arranged Here | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/nuptials-on-dec-2-for-helen-kennedy.html | NUPTIALS ON DEC. 2 FOR HELEN KENNEDY | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/bulgarians-elect-chervenkov.html | Bulgarians Elect Chervenkov | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/7-women-get-citations-mrs-roosevelt-and-ambassador-to-denmark-are.html | 7 WOMEN GET CITATIONS; Mrs. Roosevelt and Ambassador to Denmark Are Honored | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dr-mendel-nevin-manufacturer-69-dentist-who-headed-anesthetic.html | DR. MENDEL NEVIN, MANUFACTURER, 69; Dentist Who Headed Anesthetic Formula Corporation Is Dead -- Once Served Hospitals | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/st-pauls-victor-over-adelphi-276-pauleys-3-touchdowns-mark.html | ST. PAUL'S VICTOR OVER ADELPHI, 27-6; Pauley's 3 Touchdowns Mark Triumph--Columbia Grammar Rallies to Win, 12-9 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/inquiry-into-flogging-on-fbi-poice-check-violence-by-south-carolina.html | INQUIRY INTO FLOGGING ON; F.B.L. Poice Check Violence by South Carolina Nightriders | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/abc-borrows-1000000.html | A.B.C. Borrows $1,000,000 | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/growth-companies-oppose-profits-tax-85-business-concerns-which.html | GROWTH COMPANIES OPPOSE PROFITS TAX; 85 Business Concerns Which Doubled Income in 1948-49 Offer Alternative Levy FLAT RATE ON EARNINGS Du Mort Will Head Delegation at Hearings in Washington on Emergency Revenue | True | | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/us-army-embarrased-finds-officers-at-war-pay-more-for-food-than-men.html | U.S. ARMY EMBARRASED; Finds Officers at War Pay More for Food Than Men at Home | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/clarinet-and-piano-recital.html | Clarinet and Piano Recital | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/truman-names-small-of-new-york-as-chairman-of-munitions-board.html | Truman Names Small of New York As Chairman of Munitions Board; Truman Names Small of New York As Chairman of Munitions Board | True | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/massacre-survivor-gets-thrill-meeting-dimaggio.html | Massacre Survivor Gets Thrill Meeting DiMaggio | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/263-works-of-art-seen-in-exhibition-37th-annual-display-of-allied.html | 263 WORKS OF ART SEEN IN EXHIBITION; 37th Annual Display of Allied Artists of America Opens at the National Academy | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/pay-rise-is-backed-for-city-colleges-board-reassures-teachers-on.html | PAY RISE IS BACKED FOR CITY COLLEGES; Board Reassures Teachers on Plea for 30% Increase That Will Total $3,500,000 | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/london-and-paris-to-confer-on-asia-officials-for-indochina-and.html | LONDON AND PARIS TO CONFER ON ASIA; Officials for Indo-China and Malayan to Meet in France on Common Action. | True | By Lansing Warren Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/confusion-mounts-in-michigan-vote-errors-change-lead-to-kelly.html | CONFUSION MOUNTS IN MICHIGAN VOTE; 'Errors' Change Lead to Kelly Again-- Both Parties Set to Demand Recount | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/un-gets-stamp-design-first-one-to-be-submitted-for-proposed-postal.html | U.N. GETS STAMP DESIGN; First One to Be Submitted for Proposed Postal Project | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/diamond-theft-mystery-dayton-strongbox-found-locked-after-125000.html | DIAMOND THEFT MYSTERY; Dayton Strongbox Found Locked After $125,000 Gem Loss | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/2-us-parleys-fail-to-win-phone-fact-120000-in-stoppage-at-mediation.html | 2 U.S. PARLEYS FAIL TO WIN PHONE FACT; 120,000 IN STOPPAGE; AT MEDIATION SESSION OVER THE TELEPHONE STRIKE | True | By Stanley Levey | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/vote-or-lose-job-works-head-of-illinois-title-company-reports-on-45.html | 'VOTE OR LOSE JOB' WORKS; Head of Illinois Title Company Reports on 45 Employes | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/news-of-food-typical-us-inn-has-typical-russian-food-cookery-is.html | News of Food; Typical U.S. Inn Has Typical Russian Food; Cookery Is Middle European and French, Too | True | By June Owen | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mdonald-fights-contempt-voiding-seeks-appeals-court-review-of.html | M'DONALD FIGHTS CONTEMPT 'VOIDING; Seeks Appeals Court Review of Hofsaes Case as Vital to Whole Bribery Inquiry | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/1000000-power-plant-job-let.html | $1,000,000 Power Plant Job Let | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/russell-to-go-to-stockholm.html | Russell to Go to Stockholm | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/blast-marks-birthday-marines-in-korea-blow-up-red-explosives-to.html | BLAST MARKS BIRTHDAY; Marines in Korea Blow Up Red Explosives to Honor Corps | True | | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/vocational-rehabilitation.html | VOCATIONAL REHABILITATION | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/lucie-c-taft-wed-to-a-former-pilot-grandniece-of-late-president.html | LUCIE C. TAFT WED TO A FORMER PILOT; Grandniece of Late President Married Here to S. Willets Meyer, Navy Air Veteran | True | The New York Times | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/northeastern-to-rush-pipeline.html | Northeastern to Rush Pipeline | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/verna-brenneman-married-in-chapel-attended-by-sister-at-wedding-to.html | VERNA BRENNEMAN MARRIED IN CHAPEL; Attended by Sister at Wedding to Morton E. Calvert in St. James Episcopal Church | True | Kerr | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/official-reports-describing-the-fighting-in-korea-united-nations.html | Official Reports Describing the Fighting in Korea; United Nations | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/water-contaminated-offensive-by-taste-but-safe-to-drink-asbury-park.html | WATER CONTAMINATED; Offensive by Taste but Safe to Drink, Asbury Park Is Told | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/education-problems-stressed.html | Education Problems Stressed | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mrs-magda-f-pach-known-for-her-art.html | MRS. MAGDA F. PACH, KNOWN FOR HER ART | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mrs-rf-warren-bride-wed-to-a-schuyler-clark-in-her-mothers-home-in.html | MRS. R.F. WARREN BRIDE; Wed to A. Schuyler Clark in Her Mother's Home in Nashville | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/7-get-execution-stay-virginias-governor-acts-to-permit-appeal-to.html | 7 GET EXECUTION STAY; Virginia's Governor Acts to Permit Appeal to High Court | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/greenwich-christmas-club-up.html | Greenwich Christmas Club Up | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/coast-auto-dealers-sue-to-block-credit-control.html | Coast Auto Dealers Sue To Block Credit Control | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/new-dress-uniform-women-marine-officers-garb-approved-in-time-for.html | NEW DRESS UNIFORM; Women Marine Officers' Garb Approved in Time for Fete | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/hearing-on-recount-set-in-connecticut.html | HEARING ON RECOUNT SET IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/morning-airport-crew-finds-3-dead-in-wreck.html | Morning Airport Crew Finds 3 Dead in Wreck | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/maryland-tax-cut-voted-assembly-in-special-session-approves-easing.html | MARYLAND TAX CUT VOTED; Assembly in Special Session Approves Easing Sales Levies | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/faulkner-gets-nobel-prize-bertrand-russell-is-honored-literatare.html | Faulkner Gets Nobel Prize; Bertrand Russell Is Honored; Literature Awards Cover '49 and '50--Briton, Two Germans Win in Science | True | By George Axelsson Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/west-soon-to-give-bonn-more-power-revised-occupation-statute-due-in.html | WEST SOON TO GIVE BONN MORE POWER; Revised Occupation Statute Due in Month--Hundreds of U.S. Employes to Lose Jobs MCLOY RETIREMENT SEEN Projected Changes Expected to Result in an Upsurge of Rightist Activity | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/hospital-resells-home-left-it-by-merchant.html | Hospital Resells Home Left It by Merchant | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/clark-heads-bondex-inc.html | Clark Heads Bondex, Inc. | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/chinese-continue-march-into-korea-despite-air-blows-reinforcements.html | CHINESE CONTINUE MARCH INTO KOREA DESPITE AIR BLOWS; Reinforcements Pour Over River Even as B-29's Rip Still Another Key Supply Base FIGHTING ON GROUND LAGS Marines Near Major Reservoir --Fierce Raiding Carried Out by Red Guerrilla Bands | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/farm-employment-off-10.html | Farm Employment Off 10% | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/duncan-lost-to-giants-mote-to-take-over-at-end-in-game-with-cards.html | DUNCAN LOST TO GIANTS; Mote to Take Over at End in Game With Cards Tommorrow | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/still-found-in-prison.html | Still Found in Prison | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/train-derailed-schools-close.html | Train Derailed, Schools Close | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/red-china-cargo-halted-senator-oconor-says-vessel-left-strategic.html | RED CHINA CARGO HALTED; Senator O'Conor Says Vessel Left Strategic Materials Here | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/billie-burke-grandmother-again.html | Billie Burke Grandmother Again | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/grudging-advance-led-by-oil-stocks-with-volume-shrinking-again.html | GRUDGING ADVANCE LED BY OIL STOCKS; With Volume Shrinking Again, Market Interest Widens, Index Rising 0.96 1,640,000 SHARES TRADED Steels, Motors, Move Narrowly, Most Gains in Fractions-- 635 Issues Up, 261 Off | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/edna-ferber-sells-estate.html | Edna Ferber Sells Estate | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/button-traps-widow-as-shoplifter-fence.html | BUTTON TRAPS WIDOW AS SHOPLIFTER FENCE | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mail-order-chains-show-sales-gains-rise-of-62-made-for-october.html | MAIL ORDER, CHAINS SHOW SALES GAINS; Rise of 6.2% Made for October Against '49 Period--Figures Are Below September | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dr-luis-mitre-buried.html | Dr. Luis Mitre Buried | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/courtney-leads-scoring-recheck-puts-canterbury-ace-first-in-college.html | COURTNEY LEADS SCORING; Recheck Puts Canterbury Ace First in College Football | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/fisher-sent-to-st-paul-rookie-sinclair-to-take-over-at-right-wing.html | FISHER SENT TO ST. PAUL; Rookie Sinclair to Take Over at Right Wing for Rangers | True | | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/trade-rise-sought-with-west-indies-expansion-of-list-of-items-that.html | TRADE RISE SOUGHT WITH WEST INDIES; Expansion of List of Items That May Be Exported Basis for Talks With British | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/guatemalan-vote-begins-ballot-for-president-is-slated-to-last-three.html | GUATEMALAN VOTE BEGINS; Ballot for President Is Slated to Last Three Days | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/kaye-gets-record-offer-london-palladium-bid-of-20000-a-week.html | KAYE GETS RECORD OFFER; London Palladium Bid of $20,000 a Week Extended to Comic | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/griffe-of-paris-stresses-quiet-elegance-in-his-midseason-coat-and.html | Griffe of Paris Stresses Quiet Elegance In His Midseason Coat and Frock Models | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/joseph-ravitch-76-a-retired-builder.html | JOSEPH RAVITCH, 76, A RETIRED BUILDER | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/assumption-dogma-criticized-by-huxley.html | ASSUMPTION DOGMA CRITICIZED BY HUXLEY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/soviet-gets-notes-on-austrian-acts-3-western-powers-protest.html | SOVIET GETS NOTES ON AUSTRIAN ACTS; 3 Western Powers Protest Formally to Moscow Over Interference With Police | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/louisville-holds-miami-to-1313-tie-penalty-voids-late-placement.html | LOUISVILLE HOLDS MIAMI TO 13-13 TIE; Penalty Voids Late Placement That Would Have Meant First Defeat for Hurricanes | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/scannellsutton.html | Scannell--Sutton | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/nina-warren-rallying.html | Nina Warren Rallying | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/associated-sales-rise.html | Associated Sales Rise | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/asks-aid-to-world-needy-msgr-sheehy-addresses-session-of-christians.html | ASKS AID TO WORLD NEEDY.; Msgr. Sheehy Addresses Session of Christians and Jews | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/flowers-show-gives-ideas-for-home-arrangements-horticultural.html | Flowers: Show Gives Ideas for Home Arrangements; Horticultural Society Offers Interpretive Autumn Designs | True | By Dorothy H. Jenkins | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/maude-fulton-69-stage-start-dead-noted-actress-herd-for-many-years.html | MAUDE FULTON, 69, STAGE START, DEAD; Noted Actress Herd for Many Years Was Author of 'Brat' and 'The Humming Bird' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/nutrition-science-lifting-its-sights-dr-cg-king-predicts-gains-in.html | NUTRITION SCIENCE LIFTING ITS SIGHTS; Dr. C.G. King Predicts Gains in Conquest of Diabetes, Heart and Artery Ailments | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/impelliteri-to-leave-for-brief-vacation-after-he-is-sworn-in-on.html | Impelliteri to Leave for Brief Vacation After He Is Sworn In on City Hall Steps | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/lawrence-routs-far-rockaway.html | Lawrence Routs Far Rockaway | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/auto-dealer-buys-brooklyn-garage-will-occupy-onestory-building-on.html | AUTO DEALER BUYS BROOKLYN GARAGE; Will Occupy One-Story Building on Heyward Street--Houses in Other Deals | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/car-output-off-in-week-truck-production-upsituation-is-reversed-in.html | CAR OUTPUT OFF IN WEEK; Truck Production Up--Situation is Reversed in Canada | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/religious-conflict-held-aid-to-enemy-must-be-resolved-to-prevent.html | RELIGIOUS CONFLICT HELD AID TO 'ENEMY'; Must Be Resolved to Prevent Weakening of U.S., Meeting of Jewish Appeal Is Told | True | By Irving Spiegel Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/nobel-bedfellows.html | NOBEL BEDFELLOWS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/2-rubber-concerns-vote-extras-of-1-action-taken-by-general-tire-and.html | 2 RUBBER CONCERNS VOTE EXTRAS OF $1; Action Taken by General Tire and Good year--Many Others Issue Declarations | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/tire-chains-best-on-ice-safety-council-also-reports-gains-with.html | TIRE CHAINS BEST ON ICE; Safety Council Also Reports Gains With Winterized Treads | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/liberal-split-in-commons-helps-labor-government.html | Liberal Split in Commons Helps Labor Government | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/cold-wave-spreads-over-much-of-country-snow-in-mobile-winds-fell.html | Cold Wave Spreads Over Much of Country; Snow in Mobile; Winds Fell Oregon Trees | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/most-grains-gain-corn-is-in-demand-evening-up-in-anticipation-of.html | MOST GRAINS GAIN; CORN IS IN DEMAND; Evening Up in Anticipation of November Report Marks Trading--Soy Beans Rise | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/canadian-wheat-payment-pool-to-distribute-65000000-to-130000000-to.html | CANADIAN WHEAT PAYMENT; Pool to Distribute $65,000,000 to $130,000,000 to Farmers | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/new-pain-control-told-novocaine-given-through-small-plastic-tubes.html | NEW PAIN CONTROL TOLD; Novocaine Given Through Small Plastic Tubes in Surgery | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/150000-korean-homes-ruined.html | 150,000 Korean Homes Ruined | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mr-moss-and-our-schools.html | MR. MOSS AND OUR SCHOOLS | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/16-children-hurt-in-bus-mishap.html | 16 Children Hurt in Bus Mishap | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/cotton-stock-small-us-says-19000-bales-remain-of-3778000-taken-over.html | COTTON STOCK SMALL; U.S. Says 19,000 Bales Remain of 3,778,000 Taken Over in 1948 | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/wind-halts-speedboat-runs.html | Wind Halts Speedboat Runs | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/new-prizes-for-writers-contest-for-frieder-literary-award-to-open.html | NEW PRIZES FOR WRITERS; Contest for Frieder Literary Award to Open Tuesday | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dewey-names-2-pay-advisers.html | Dewey Names 2 Pay Advisers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/buys-park-ave-coop-suite.html | Buys Park Ave. 'Co-op' Suite | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/syracuse-toppled-by-john-carroll-ohio-eleven-scores-twice-in-last.html | SYRACUSE TOPPLED BY JOHN CARROLL; Ohio Eleven Scores Twice in Last Quarter, Winning in Final Minute, 21-16 | True | | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/peru-to-expand-rayon-output.html | Peru to Expand Rayon Output | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/us-up-held-in-rise-of-felt-hat-duty-delegates-at-tariff-agreement.html | U.S. UP HELD IN RISE OF FELT HAT DUTY; Delegates at Tariff Agreement Parley in Torquay, England, Turn Down Czech Protest | | By Michael L. Hoffman Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/polio-cases-off-17-in-week.html | Polio Cases Off 17% in Week | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/eisenhower-backs-china-role-for-un.html | EISENHOWER BACKS CHINA ROLE FOR U.N. | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/brooklyn-skaters-take-lead.html | Brooklyn Skaters Take Lead | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dr-j-weldon-hoot-educator-was-47-director-of-graduate-division-of.html | DR. J. WELDON HOOT, EDUCATOR WAS 47; Director of Graduate Division of Wharton School of Finance for Last 4 Years Is Dead | | Special to the NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/pittsburgh-steel-9-months-net-3981942-or-5752-a-share-on-a.html | Pittsburgh Steel 9 Months' Net $3,981,942, Or $57.52 a Share on A Preferred Stock | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/joan-christie-affianced-manhattanville-alumna-will-be-wed-to-fred-h.html | JOAN CHRISTIE AFFIANCED; Manhattanville Alumna Will Be Wed to Fred H. Ireland | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/doctors-advocate-end-of-4f-status-gets-gorgas-medal.html | DOCTORS ADVOCATE END OF 4-F STATUS; GETS GORGAS MEDAL | True | By William L. Laurence | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/free-labor-to-get-schuman-plan-voice.html | FREE LABOR TO GET SCHUMAN PLAN VOICE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/price-chief-post-declined-by-rand-st-louis-financier-requests.html | PRICE CHIEF POST DECLINED BY RAND; St. Louis Financier Requests Valentine to Withdraw Him 'for Several Reasons' | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/manpower-views-given-by-new-aide-mrs-rosenberg-believes-needs-of.html | MANPOWER VIEWS GIVEN BY NEW AIDE; Mrs. Rosenberg Believes Needs of Industry Can Be Met by Voluntary Methods | True | By Austin Stevens Special To the New York Times. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/george-junior-republic.html | GEORGE JUNIOR REPUBLIC | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/legislators-floridabound-to-study-bay-state-rails.html | Legislators Florida-Bound To Study Bay State Rails | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/isaac-stern-heard-in-a-violin-program.html | ISAAC STERN HEARD IN A VIOLIN PROGRAM | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/greek-populist-leader-wins-piraeus-libel-suit.html | Greek Populist Leader Wins Piraeus Libel Suit | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/inquiry-on-farr-bout-set-opinion-differs-on-referees-count-over.html | INQUIRY ON FARR BOUT SET; Opinion Differs on Referee's Count Over Wilde on Monday | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/3200-japanese-officers-cleared.html | 3,200 Japanese Officers Cleared | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/francine-cooney-to-wed-garden-city-girl-will-become-bride-of-daniel.html | FRANCINE COONEY TO WED; Garden City Girl Will Become Bride of Daniel J. M'Leod | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mutual-plan-is-hit-for-pacific-life-co-california-court-grants-stay.html | MUTUAL PLAN IS HIT FOR PACIFIC LIFE CO.; California Court Grants Stay Returnable Dec. 8 Against Commissioner's Order | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/bonn-and-madrid-admitted-to-fao-west-germans-receive-fullfledged.html | BONN AND MADRID ADMITTED TO F.A.O.; West Germans Receive FullFledged Role in an Agencyof U.N, for First TimeVOTES ARE 49-2 AND 42-5 Yugoslav Hits Franco Regime--Body Also Adds Jordan, Vietnam and Cambodia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/us-fighting-wolves-to-save-reindeer.html | U.S. FIGHTING WOLVES TO SAVE REINDEER | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/color-tv-receiver-proves-simplicity-preview-of-cbs-broadcast-shows.html | COLOR TV RECEIVER PROVES SIMPLICITY; Preview of C.B.S. Broadcast Shows Converter Is Easy for Anyone to Operate | True | By Jack Gould | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/spellman-asks-aid-for-korean-needy.html | SPELLMAN ASKS AID FOR KOREAN NEEDY | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/judges-resignation-accepted.html | Judge's Resignation Accepted | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/tibet-calls-on-un-to-mediate-strife-india-believes-plea-by-lhasa.html | TIBET CALLS ON U.N. TO MEDIATE STRIFE; India Believes Plea by Lhasa Against Red China Will Lack Sponsor at Lake Success | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/army-accepts-310-509-of-642-called-report-for-preinduction-tests.html | ARMY ACCEPTS 310; 509 of 642 Called Report for Pre-Induction Tests | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/assembly-eyes-nov-30-target-date-for-closing-set-but-dec-15-is-seen.html | ASSEMBLY EYES NOV. 30; Target Date for Closing Set, but Dec. 15 Is Seen More Likely | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/a-correction.html | A Correction | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/warren-hails-duff-vote-pennsylvania-governors-rise-to-senate.html | WARREN HAILS DUFF VOTE; Pennsylvania Governor's Rise to Senate Delights Californian | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dauthuille-triumphs-over-young-in-ten-rounds-but-fans-boo-the.html | Dauthuille Triumphs Over Young in Ten Rounds but Fans Boo the Decision; FIGHTING AT CLOSE QUARTERS IN GARDEN BATTLE | True | By Joseph C. Nichols | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/operator-sells-east-side-house-berg-disposes-of-dwelling-on-60th-st.html | OPERATOR SELLS EAST SIDE HOUSE; Berg Disposes of Dwelling on 60th St.--Attorney Buys on E. 91st St. | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/french-cabinet-exaide-dies-after-auto-crash.html | French Cabinet Ex-Aide Dies After Auto Crash | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/elevated-to-presidency-of-bank-in-philadelphia.html | Elevated to Presidency Of Bank in Philadelphia | True | The New York Times Studio, 1946 | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/market-editor-has-operation.html | Market, Editor, Has Operation | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/150ton-section-of-dredge-raised-raising-part-of-sunken-dredge.html | 150-TON SECTION OF DREDGE RAISED; RAISING PART OF SUNKEN DREDGE | True | | 1978-08-07 | RE0000005193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/quill-is-out-of-danger.html | Quill Is 'Out of Danger' | True | | 1978-08-07 | RE0000005193 | B00000272556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/britain-considers-new-loan-to-tito-emergency-help-would-assist.html | BRITAIN CONSIDERS NEW LOAN TO TITO; Emergency Help Would Assist Yugoslavia After Economic Devastation of Drought | True | By M.s. Handler Special To the New York Times. | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/gains-in-education-pushed-in-far-west-program-of-reciprocal-trade.html | GAINS IN EDUCATION PUSHED IN FAR WEST; Program of "Reciprocal Trade" in Professional Fields Is Approved by Governors | True | By Gladwin Hill Special To the New York Times. | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/43-tammany-chiefs-back-desapio-in-anticipation-of-move-by-mayor.html | 43 Tammany Chiefs Back DeSapio In Anticipation of Move by Mayor; TAMMANY LEADERS SUPPORT DESAPIO | True | By James A. Hagerty | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/new-portable-radio.html | New Portable Radio | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/police-open-toy-drive-murphy-urges-public-to-see-that-no-child-is.html | POLICE OPEN TOY DRIVE; Murphy Urges Public to See That No Child is Neglected | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/tenders-of-bonds-invited.html | Tenders of Bonds Invited | True | | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-11 | 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/industrial-drive-helps-puerto-rico-48-tax-abatement-program-gives.html | INDUSTRIAL DRIVE HELPS PUERTO RICO; '48 Tax Abatement Program Gives Jobs to 11,000, Adds Payroll of $5,500,000 | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005 193 | B00000272556 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/young-republicans-ask-acheson-ouster.html | YOUNG REPUBLICANS ASK ACHESON OUSTER | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | By Betty Pepis | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/xavier-alumni-to-meet.html | Xavier Alumni to Meet | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/jamaica-racing-chart-empire-city-meeting-copyright-1950-by-triangle.html | JAMAICA RACING CHART; (Empire City Meeting) Copyright 1950, by Triangle Publications, Inc. (Daily Racing Form) Saturday, Nov. 11, Twenty-first day. Weather cloudy; track fast. | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-teen-agars-adventure-star-rover.html | For Teen Agars: Adventure; Star Rover | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/manly-chase-to-iseeyou-schiff-jumper-wins-at-national-hunt-races-in.html | MANLY CHASE TO ISEEYOU; Schiff Jumper Wins at National Hunt Races in Middleburg | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/program-widened-for-4th-book-fair-show-opens-wednesday-with-feature.html | PROGRAM WIDENED FOR 4TH BOOK FAIR; Show Opens Wednesday, With Feature for Teen-Agers and Talks by Illustrators | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/la-crosse-stays-unbeaten.html | La Crosse Stays Unbeaten | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/dogged-does-it.html | Dogged Does It | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/huge-chinese-armies-face-forces-of-un-in-korea-we-are-confronted.html | HUGE CHINESE ARMIES FACE FORCES OF U.N. IN KOREA; We Are Confronted With the Possibility of a Long War of Attrition in Asia | True | By Hanson W. Baldwin Special To the New York Times. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-hilliard-engaged-to-wed.html | Miss Hilliard Engaged to Wed | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rail-notes-equipment-modernization-programs-are-paying-off-in-extra.html | RAIL NOTES: EQUIPMENT; Modernization Programs Are Paying Off In Extra Comfort on Long Journeys | True | By Ward Allan Howe | 1978-08-07 | RE0000005 194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-ages-812-adventure-sauk-hero.html | For Ages 8-12: Adventure; Sauk Hero | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/letters-to-the-editor-the-life-of-gandhi.html | Letters to the Editor; The Life of Gandhi | True | DOROTHY NORMAN. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/to-open-flushing-housing.html | To Open Flushing Housing | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-financial-week-stock-and-commodity-markets-swayed-by-political.html | THE FINANCIAL WEEK; Stock and Commodity Markets Swayed by Political Developments--Legislators Face Tax Problems | True | By John G. Forrest Financial Editor | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/carolyn-mason-wed-to-fw-seaman-jr.html | CAROLYN MASON WED TO F. W. SEAMAN JR. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/safari-life-slightly-tamed-in-africa-an-expensive-jungle-junket-is.html | SAFARI LIFE SLIGHTLY TAMED IN AFRICA; An Expensive Jungle Junket Is Modified By Tents With Built-In Bathtubs | True | By Richard Joseph | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/no-17-for-brewster-high.html | No. 17 for Brewster High | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/department-store-sales-unchanged-in-latest-week-new-york.html | Department Store Sales Unchanged in Latest Week; New York | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/jean-kilcoyne-a-bride-she-is-wed-in-stamford-church-to-john-thomas.html | JEAN KILCOYNE A BRIDE; She Is Wed in Stamford Church to John Thomas McSharry | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tammany-seeking-to-make-its-peace-with-impellitteri-boyle-follows.html | TAMMANY SEEKING TO MAKE ITS PEACE WITH IMPELLITTERI; Boyle Follows DeSapio Move by Inviting Mayor as Guest at Fund-Raising Dinner O'DWYER EX-AIDE RESIGNS Preusse, Assistant to City's Counsel, Says He Read of Executive's Wishes | True | By Leo Egan | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-issues.html | NEW ISSUES | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/columbia-high-triumphs.html | Columbia High Triumphs | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/fete-of-union-dime-veterans.html | Fete of Union Dime Veterans | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/washington-victor-2712-halts-oregon-as-kirkby-shows-way-with-two.html | WASHINGTON VICTOR, 27-12; Halts Oregon as Kirkby Shows Way With Two Touchdowns | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/talk-with-mr-dos-passos.html | Talk With Mr. Dos Passos | True | By Harvey Breit | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/roses-in-winter-it-takes-time-for-a-climbing-rose-to-prove-its.html | ROSES IN WINTER; IT TAKES TIME FOR A CLIMBING ROSE TO PROVE ITS WORTH | True | By Cynthia Westcott | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/wake-forest-tops-duke-millers-running-and-kissells-passes-pace-137.html | WAKE FOREST TOPS DUKE; Miller's Running and Kissell's Passes Pace 13-7 Victory | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/parking-district-approved.html | Parking District Approved | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/finds-realty-boom-in-belgian-congo.html | FINDS REALTY BOOM IN BELGIAN CONGO | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/plans-accounting-guide-clothing-groups-book-to-be-first-of-kind-in.html | PLANS ACCOUNTING GUIDE; Clothing Group's Book to Be First of Kind in Industry | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/freeport-defeats-westbury-by-7-to-6-primaveras-placement-kick.html | FREEPORT DEFEATS WESTBURY BY 7 TO 6; Primavera's Placement Kick Brings Seventh in a Row-- Mepham Triumphs | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mercersburg-ties-kiski.html | Mercersburg Ties Kiski | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/maryland-mcarthyism-a-picture-used-in-maryland.html | MARYLAND: 'MCARTHYISM; A PICTURE USED IN MARYLAND | True | By James P. Connolly Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-moran-beats-mrs-addie.html | Miss Moran Beats Mrs. Addie | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/scouts-visit-west-point-20000-boys-from-3-states-see-review-and.html | SCOUTS VISIT WEST POINT; 20,000 Boys From 3 States See Review and Football Game | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-checklist-of-the-current-year-folk-tales-and-fantasy.html | A Checklist of the Current Year; FOLK TALES AND FANTASY | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rites-for-dr-cp-cooper-former-journalism-associates-at-brooklyn.html | RITES FOR DR. C.P. COOPER; Former Journalism Associates at Brooklyn Funeral Service | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/daughter-to-mrs-edwin-mead.html | Daughter to Mrs. Edwin Mead | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hm-sedgwick-dies-sports-writer-83-chronicler-of-yale-athletics-for.html | H.M. SEDGWICK DIES; SPORTS WRITER, 83; Chronicler of Yale Athletics for 60 Years, Correspondent for Times Half a Century | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/buyers-shopping-new-spring-lines-mixed-reactions-are-reported-some.html | BUYERS SHOPPING NEW SPRING LINES; Mixed Reactions Are Reported --Some Lines Held Too High, Others Ordered Heavily | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/lizabeth-scott-injures-knee.html | Lizabeth Scott Injures Knee | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/crowns-and-coronets.html | Crowns And Coronets | True | By Walter B. Hayward | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/ending-of-stigma-sought-in-leprosy-experts-at-parley-here-tell-of.html | ENDING OF STIGMA SOUGHT IN LEPROSY; Experts at Parley Here Tell of Efficacy of New Drugs but Stress Social Problem | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/ac-johnson-sr-ohio-editor-dead-chief-of-columbus-dispatch-since.html | A.C. JOHNSON SR., OHIO EDITOR, DEAD; Chief of Columbus Dispatch Since 1923 Was 76--Served on Staff for 48 Years | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/wastage-charged-to-medical-forces-va-executive-says-joint-use-of.html | 'WASTAGE' CHARGED TO MEDICAL FORCES; V.A. Executive Says Joint Use of Its Facilities Would Avoid Duplicate Hospital Aid | True | By William L. Laurence | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/south-leading-us-in-business-gains-weekly-stock-averages-of-the-new.html | SOUTH LEADING U.S. IN BUSINESS GAINS; WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/opera-and-concert-programs-of-the-week.html | OPERA AND CONCERT PROGRAMS OF THE WEEK | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/sandra-nathan-engaged-boston-u-graduate-will-be-wed-to-dr-scott-j.html | SANDRA NATHAN ENGAGED; Boston U. Graduate Will Be Wed to Dr. Scott J. Boley | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/guatemala-gives-arbenza-big-lead-leading-in-election.html | GUATEMALA GIVES ARBENZA BIG LEAD; LEADING IN ELECTION | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tv-row-stirred-at-un-removal-of-set-protested.html | TV Row Stirred at U.N.; Removal of Set Protested | True | Special to THE NEW YORK TIMES., | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tests-with-titanium-gain-for-cutting-planes-weight.html | Tests With Titanium Gain For Cutting Planes' Weight | True | North American Newspaper Alliance | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tobin-to-aid-heart-drive-secretary-will-lead-labor-unit-for-third.html | TOBIN TO AID HEART DRIVE; Secretary Will Lead Labor Unit for Third Straight Year | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/drive-opens-today-to-find-diabetics-heads-diabetes-group.html | DRIVE OPENS TODAY TO FIND DIABETICS, HEADS DIABETES GROUP | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/gertrude-m-wells-tw-shannon-wed-manahancass.html | GERTRUDE M. WELLS, T.W. SHANNON WED; Manahan--Cass | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/botticelli-work-on-sale-this-week-madonna-and-child-is-among-old.html | BOTTICELLI WORK ON SALE THIS WEEK; 'Madonna and Child Is Among Old Masters on the Block-- French Furniture Also Up | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/by-way-of-report-the-champ.html | BY WAY OF REPORT; THE CHAMP | True | By A.h. Weiler | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/truman-65-due-for-lower-taxes-accounting-office-notifies-the.html | TRUMAN, 65, DUE FOR LOWER TAXES; Accounting Office Notifies the President of Extra Exemptions Allowed at His Age | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/bradley-downs-wayne.html | Bradley Downs Wayne | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/glen-cove-victor-3513.html | Glen Cove Victor, 35--13 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tool-backlog-high-in-rhode-island-plants-report-defense-orders-will.html | TOOL BACKLOG HIGH IN RHODE ISLAND; Plants Report Defense Orders Will Keep Output at Peak Through All Next Year | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/daughter-to-the-ta-edingtons.html | Daughter to the T.A. Edingtons | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mrs-janet-r-reisert-married-in-norwalk.html | MRS. JANET R. REISERT MARRIED IN NORWALK | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-carhart-is-wed-in-philadelphia-home.html | MISS CARHART IS WED IN PHILADELPHIA HOME | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/un-forces-attack-korean-laborers-paid-off-by-the-us-marines.html | U.N. FORCES ATTACK; KOREAN LABORERS PAID OFF BY THE U.S. MARINES | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-soviet-un-bid-on-greeks-beaten-moscow-again-loses-move-to.html | NEW SOVIET U.N. BID ON GREEKS BEATEN; Moscow Again Loses Move to Intercede With Athens for Death Sentence Repeal | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/herring-knocks-out-dallas.html | Herring Knocks Out Dallas | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-head-start-for-next-year-in-the-garden-numerous-chores-can-still.html | A HEAD START FOR NEXT YEAR IN THE GARDEN; Numerous Chores Can Still Be Finished To Relieve Pressure of Spring Work | True | By Henry E. Downer | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/latin-american-radio-showcase-pru-devon-specializes-in-music-from.html | LATIN AMERICAN RADIO SHOWCASE; Pru Devon Specializes in Music From Countries Below the Border | True | By Fred Hift | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/cynthia-a-watts-becomes-fiancee-exstudent-at-finch-engaged-to-alton.html | CYNTHIA A. WATTS BECOMES FIANCEE; Ex-Student at Finch Engaged to Alton Gould Wentworth Jr., Alumnus of Dartmouth | True | Bradford Bachrach | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/brandeis-to-be-honored.html | Brandeis to Be Honored | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/st-johns-eleven-triumphs-33-to-13-prep-team-defeats-st-marys-of.html | ST. JOHN'S ELEVEN TRIUMPHS, 33 TO 13; Prep Team Defeats St. Mary's of Rutherford--Iona Tops St. Francis by 26-21 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/london-theatre-reports-on-the-reopening-of-old-vic-and-new-stage.html | LONDON THEATRE; Reports on the Reopening of 'Old Vic' And New Stage Presentations | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/second-section-of-1000-suites-started-in-brunetti-apartment-colony.html | Second Section of 1,000 Suites Started In Brunetti Apartment Colony in Jersey; FIRST SECTION OF LARGE JERSEY HOUSING COLONY | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/book-of-the-opera-at-the-curtains-rise-a-contrapuntal-theme-by-the.html | Book of the Opera; At the curtain's rise, a contrapuntal theme by the full orchestra is heard. | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/purdue-is-halted-by-northwestern-suffers-its-5th-straight-loss.html | PURDUE IS HALTED BY NORTHWESTERN; Suffers Its 5th Straight Loss, 19-14--Flowers' Passes to Stonesifer Lead Drive | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/food-group-to-meet-executives-to-study-measures-against-inflation.html | FOOD GROUP TO MEET; Executives to Study Measures Against Inflation Tendencies | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/school-bomb-drills-discussed-at-session.html | SCHOOL BOMB DRILLS DISCUSSED AT SESSION | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/would-bar-regulation-w-auto-dealers-file-suit-to-halt-its.html | WOULD BAR REGULATION W; Auto Dealers File Suit to Halt Its Enforcement as Illegal | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/middlebury-trims-union-takes-advantage-of-3-fumbles-for-20to6.html | MIDDLEBURY TRIMS UNION; Takes Advantage of 3 Fumbles for 20-to-6 Triumph | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/news-and-events-conservation-conference-opens-in-connecticut.html | NEWS AND EVENTS; Conservation Conference Opens in Connecticut | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/television-treats-durante-and-the-met-come-to-the-home.html | TELEVISION TREATS; Durante and the 'Met' Come to the Home | True | By Jack Gould | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/gustafs-estate-put-at-2000000-late-ruler-added-to-fortune-left-him.html | GUSTAF'S ESTATE PUT AT $2,000,000; Late Ruler Added to Fortune Left Him by Father in 1907 --New King Benefits | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/around-the-garden-program-for-elm-trees.html | AROUND THE GARDEN; Program for Elm Trees | True | By Dorothy H. Jenkins | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/knick-five-victor-in-overtime-7472-sets-back-syracuse-for-first.html | KNICK FIVE VICTOR IN OVERTIME, 74-72; Sets Back Syracuse for First Triumph on 9 Foul Shots in Extra Period at Garden | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/senate-seat-governorship-still-disputed-or-in-doubt.html | Senate Seat, Governorship Still Disputed or in Doubt | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/south-carolina-upset-the-citadel-beats-rival-first-time-in-24-years.html | SOUTH CAROLINA UPSET; The Citadel Beats Rival First Time in 24 Years, 19-7 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/helen-barrett-married-becomes-the-bride-of-daniel-j-reilly-in.html | HELEN BARRETT MARRIED; Becomes the Bride of Daniel J. Reilly in Ossining Church | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mrs-jan-t-vested-durand-smith-marry.html | MRS. JAN T. VESTED, DURAND SMITH MARRY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/jean-kettles-wed-to-alan-robinson-she-wears-ivory-satin-gown-for.html | JEAN KETTLES WED TO ALAN ROBINSON; She Wears Ivory Satin Gown for Marriage in Garden City to Textile Firm Partner | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hofstra-in-front-636-fogarty-paces-attack-against-loyola-team-of.html | HOFSTRA IN FRONT, 63-6; Fogarty Paces Attack Against Loyola Team of Montreal | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/lucia-b-hollerith-prospective-bride-connecticut-college-alumna-is.html | LUCIA B. HOLLERITH PROSPECTIVE BRIDE; Connecticut College Alumna Is Fiancee of Gilet Lefferts Jr., a Graduate of Williams | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/british-wholesale-prices-rose-sharply-in-october.html | British Wholesale Prices Rose Sharply in October | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-antimalarials-primaquine-and-isopentaquine-are-found-most.html | New Anti-Malarials; Primaquine and Isopentaquine Are Found Most Effective | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/arizona-university-head-resigns.html | Arizona University Head Resigns | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/renting-in-greenwich-many-tenants-taking-suites-at-putnam-park.html | RENTING IN GREENWICH; Many Tenants Taking Suites at Putnam Park | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/michigan-trips-indiana-with-long-scoring-runs-for-second-big-ten.html | Michigan Trips Indiana With Long Scoring Runs for Second Big Ten Victory; SKIRTING END FOR AN INDIANA GAIN AGAINST MICHIGAN | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-the-picturebook-age-allcat-tbone.html | For the Picture-Book Age; "All-Cat" T-Bone | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/action-camera-films-of-high-adventure-crowd-local-screens.html | ACTION! CAMERA!; Films of High Adventure Crowd Local Screens | True | By Bosley Crowther | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/policy-to-be-asked-on-ads-in-defense-need-seen-to-clarify-what-may.html | POLICY TO BE ASKED ON ADS IN DEFENSE; Need Seen to Clarify What May Be Charged Against Rearmament Contracts | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/british-ships-in-pakistan.html | British Ships in Pakistan | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/joan-buckner-wed-to-a-navy-veteran-gowned-in-ivory-satin-for-her.html | JOAN BUCKNER WED TO A NAVY VETERAN; Gowned in Ivory Satin for Her Marriage in Riverdale Church to George L. Martin | True | Jay Te Winburn | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/business-index-at-new-high.html | BUSINESS INDEX AT NEW HIGH | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/reds-offer-tibet-autonomy.html | Reds Offer Tibet Autonomy | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/gridiron-club-to-forego-dinner.html | Gridiron Club to Forego Dinner | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/of-donors-museums-and-the-public-acquiring-of-collections-raises.html | OF DONORS, MUSEUMS AND THE PUBLIC; Acquiring of Collections Raises Many Issues For Institutions | True | By Aline B. Louchheim | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hollywood-tv-news-musical-comedy-time-presents-rio-rita.html | HOLLYWOOD TV NEWS; "MUSICAL COMEDY TIME" PRESENTS "RIO RITA" | True | By Thomas F. Brady Hollywood. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/patricia-stevens-engaged-to-wed-stuart-hall-alumna-is-fiancee-of.html | PATRICIA STEVENS ENGAGED TO WED; Stuart Hall Alumna Is Fiancee of Frederick Abbott Gage, Former Army Lieutenant | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/un-group-offers-aid-in-korea.html | U.N. Group Offers Aid in Korea | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/masefields-choice.html | Masefield's Choice | True | By William McFee | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/orders-increasing-on-war-packaging-specialized-fiber-board-tops.html | ORDERS INCREASING ON WAR PACKAGING; Specialized Fiber Board Tops Demand, Put at 10% of Peak Output in Last Conflict | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/of-readers-and-writers.html | OF READERS AND WRITERS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/wild-assertions-charged-to-soviet-gross-stags-russians-cling-to.html | 'WILD ASSERTIONS' CHARGED TO SOVIET; Gross Stags Russians Cling to Their 'Fictions' Even in Private Consultations | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/automobiles-tests-doctors-reports-are-urged-to-isolate-contributory.html | AUTOMOBILES: TESTS; Doctors' Reports Are Urged to Isolate Contributory Causes of Accidents | True | By Bert Pierce | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-news-of-the-week-in-review-as-the-chinese-move-into-koreafour.html | THE NEWS OF THE WEEK IN REVIEW; AS THE CHINESE MOVE INTO KOREA--FOUR STAGES IN THE FIGHTING AND THE CRITICAL AREA | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/to-study-atomic-jitters-mental-health-association-to-hold-2day.html | TO STUDY ATOMIC 'JITTERS'; Mental Health Association to Hold 2-Day Meeting Here | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/steel-products-shipments-ease.html | Steel Products Shipments Ease | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/letters-optimists.html | Letters; OPTIMISTS | True | JAMES ROBERTSON. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/schumacher-doubts-new-war.html | Schumacher Doubts New War | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/norwegians-at-texas-air-base.html | Norwegians at Texas Air Base | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-openings.html | THE OPENINGS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/williams-two-touchdown-passes-pace-notre-dame-to-victory-over.html | Williams Two Touchdown Passes Pace Notre Dame to Victory Over Pittsburgh; AERIAL MARK FALLS AS IRISH SCORE, 18-7 Williams Clicks on 13 of 23 Tries, Clipping Record of Bertelli at Notre Dame PETITBON, LANDRY EXCEL Lead Ground Attack and Score Touchdown Each--Bestwick's Tosses Set Pace for Pitt | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/parent-and-child.html | PARENT AND CHILD | True | By Dorothy Barclay | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/9-rebel-columns-attack-in-nepal-reports-say-prime-ministers-foes.html | 9 REBEL COLUMNS ATTACK IN NEPAL; Reports Say Prime Minister's Foes Have Seized Second Largest Town in State | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tennessee-wins-4814-sets-back-tennessee-tech-lauricella-runs-81.html | TENNESSEE WINS, 48-14; Sets Back Tennessee Tech-- Lauricella Runs 81 Yards | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-4-no-title-fake-photograph-used.html | Article 4 -- No Title; Fake Photograph Used | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/student-waiters-urged-princeton-trustees-suggest-plan-for-eating.html | STUDENT WAITERS URGED; Princeton Trustees Suggest Plan for Eating Clubs | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/li-builders-plan-new-home-groups-in-luxury-class-housing-for-sites.html | L.I. BUILDERS PLAN NEW HOME GROUPS IN 'LUXURY' CLASS; HOUSING FOR SITES IN MOUNT VERNON AND BROOKLYN | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-mary-m-turk-indianapolis-bride-wed-to-carter-w-eltzroth-jr.html | MISS MARY M. TURK INDIANAPOLIS BRIDE; Wed to Carter W. Eltzroth Jr., Lawyer, in Meridian Heights Presbyterian Church | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-troops-arrive-at-bordeaux-base-communistled-french-unions-greet.html | U.S. TROOPS ARRIVE AT BORDEAUX BASE; Communist-led French Unions Greet With Strike Threats Units on New Supply Line | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/texas-turns-back-baylor-27-to-20-dillons-84yard-kickoff-return-in.html | TEXAS TURNS BACK BAYLOR, 27 TO 20; Dillon's 84-Yard Kick-Off Return in Last Period Winsfor Longhorns | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/michigan-snarled-in-election-errors-kelly-is-leading-by-few-votes.html | MICHIGAN SNARLED IN ELECTION ERRORS; Kelly Is Leading by Few Votes for Governor, but Mix-Up Leaves Result in Doubt | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/topics-of-the-times-footnote-to-a-phrase.html | Topics of The Times; Footnote to a Phrase | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/still-holding-the-ball.html | 'STILL HOLDING THE BALL' | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/pool-plan-parleys-radiate-optimism-good-outlook-is-attributed-to.html | POOL PLAN PARLEYS RADIATE OPTIMISM; Good Outlook Is Attributed to Endorsement by Truman of Coal and Steel Merger | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/gratitude-official-the-nation-honors-the-valiant-and-faithful.html | Gratitude: Official; The nation honors the valiant and faithful. | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mass-for-elisha-walker-requiem-conducted-at-oyster-bay-for-partner.html | MASS FOR ELISHA WALKER; Requiem Conducted at Oyster Bay for Partner in Kuhn, Loeb | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-ages-812-boys-and-girls-in-old-california.html | For Ages 8-12: Boys and Girls; In Old California | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/trout-hatchery-visit-to-pools-out-on-long-island-offers-pleasant.html | TROUT HATCHERY; Visit to Pools Out on Long Island Offers Pleasant Break in Afternoon Drive | True | By Fay Martin | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-5-no-title-rubber-stamp-congress.html | Article 5 -- No Title; "Rubber Stamp" Congress | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/belgium-gets-40th-arms-cargo.html | Belgium Gets 40th Arms Cargo | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-election-hasnt-changed-soviet-policy-back-to-work.html | THE ELECTION HASN'T CHANGED SOVIET POLICY; 'BACK TO WORK' | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/lisette-vinck-married-bride-of-russell-whitney-gross-in-richmond.html | LISETTE VINCK MARRIED; Bride of Russell Whitney Gross in Richmond Hill Church | True | | 1978-08-07 | RE0000005 194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/notes-on-science-poison-weed-is-killing-sheep-removal-of-blood.html | NOTES ON SCIENCE; Poison Weed Is Killing Sheep-- Removal of Blood Clots DEADLY WEED-- | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-ages-812-tales-of-fantasy-mad-farrago.html | For Ages 8-12: Tales of Fantasy; Mad Farrago | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/colorado-fire-ruins-6-stores.html | Colorado Fire Ruins 6 Stores | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/germans-wary-over-future-because-of-wests-indecision-dispute-on.html | Germans Wary Over Future Because of West's Indecision; Dispute on Arms Issue and Soviet Proposal For Parley Weaken Bonn's Position | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/to-discuss-index-revision.html | To Discuss Index Revision | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/oklahoma-checks-kansas-for-no-28-extends-victory-streak-by-scoring.html | OKLAHOMA CHECKS KANSAS FOR NO. 28; Extends Victory Streak by Scoring 4 Times in Last Period to Win, 33-13 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/exeter-displays-powerful-secondhalf-attack-to-crush-andover-in.html | Exeter Displays Powerful Second-Half Attack to Crush Andover in Football; SPEEDY BACKFIELD PACES 27-6 VICTORY Exeter, Capitalizing on Rival Fumbles, Defeats Andover First Time in 3 Years MAY GETS 2 TOUCHDOWNS Armstrong, Surgeon Also Star -- Losers Outplay Visitors During Opening Half | | By Michael Strauss Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/arsenal-is-victor-over-sunderland-scores-by-51-for-twopoint-soccer.html | ARSENAL IS VICTOR OVER SUNDERLAND; Scores by 5-1 for Two-Point Soccer Lead as Newcastle Bows to Fulham, 2-1 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/toiletry-makers-anticipate-shifts-ready-for-substitutes-in-event-of.html | TOILETRY MAKERS ANTICIPATE SHIFTS; Ready for Substitutes in Event of Short Supplies of Alcohol, Benzol and Other Products | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/curtis-beats-poly-3813.html | Curtis Beats Poly, 38--13 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/groton-triumphs-2614.html | Groton Triumphs, 26--14 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/carolyn-spelman-an-officers-bride-she-is-wed-in-trinity-church.html | CAROLYN SPELMAN AN OFFICER'S BRIDE; She Is Wed in Trinity Church, Southport, to Lieut. Clayton Proctor Jr. of the Army | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/more-democracy-held-peace-hope-youth-forum-speakers-assert.html | MORE DEMOCRACY HELD PEACE HOPE; Youth Forum Speakers Assert Disarmament Alone Would Not Prevent Conflict | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/col-oakes-dead-in-army-50-years-former-commander-here-of.html | COL. OAKES DEAD; IN ARMY 50 YEARS; Former Commander Here of Fortifications Had Served in Panama and Philippines | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/loomis-trims-taft-306.html | Loomis Trims Taft, 30--6 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/authors-query-94082061.html | Author's Query | True | WALTER K. FRANKEL. 11 Pomona Avenue | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/when-mums-are-gone-care-after-bloom-insures-flowers-next-season.html | WHEN 'MUMS ARE GONE; Care After Bloom Insures Flowers Next Season | True | By Carlton B. Lees | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/news-and-gossip-of-the-rialto-musical-costumes-show-signs-of.html | NEWS AND GOSSIP OF THE RIALTO; Musical Costumes Show Signs Of Shrinking--Other Items | True | By Lewis Funke | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/stuck-water-main-leaves-town-dry-cleaning-device-plugs-pipe.html | STUCK WATER MAIN LEAVES TOWN DRY; Cleaning Device Plugs Pipe--School-less Children Cheer and Their Parents Groan | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/coop-is-planned-for-720-families-at-mount-vernon-acreage-on-old.html | 'CO-OP' IS PLANNED FOR 720 FAMILIES AT MOUNT VERNON; Acreage on Old Bailey Estate Taken for New Apartments Under F.H.A. Financing COST IS PUT AT $7,000,000 Low Down-Payments Are Set by Fisher Interests for Tenant-Owned Suites | True | By Lee E. Cooper | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/stores-clearing-topheavy-stocks-adopt-device-of-selling-goods-at.html | STORES CLEARING TOP-HEAVY STOCKS; Adopt Device of Selling Goods at Cost of Replacement to Overcome Resistance | True | By Greg MacGregor | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hill-beaten-140-by-lawrenceville-kastilahn-of-victors-scores-twice.html | HILL BEATEN, 14-0, BY LAWRENCEVILLE; Kastilahn of Victors Scores Twice, Galloping 70 Yards for First Touchdown | | By William J. Briordy Special To the New York Times. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/senators-again-start-on-underworld-trails-committee-heads-for.html | SENATORS AGAIN START ON UNDERWORLD TRAILS; Committee Heads for California in Its Inquiry Into Interstate Crime | | By Harold B. Hinton Special To the New York Times. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mildred-malarik-wed-in-trieste.html | Mildred Malarik Wed in Trieste | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/wood-field-and-stream-no-scarcity-of-deer-in-main-but-careless.html | Wood, Field and Stream; No Scarcity of Deer in Main, but Careless Hunters Drive Them to Deep Cover | | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/cyprus-bans-red-rallies.html | Cyprus Bans Red Rallies | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/china-confronts-the-un-with-another-grave-crisis-delegates-fear-the.html | CHINA CONFRONTS THE U.N. WITH ANOTHER GRAVE CRISIS; Delegates Fear the Communist Regime Has Embarked on a Course of Aggression | | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/riverdale-victor-3413.html | Riverdale Victor, 34--13 | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-blanket.html | THE BLANKET | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/carolina-queen-paying-4360-takes-marguerite-stakes-at-pimlico-track.html | Carolina Queen, Paying $43.60, Takes Marguerite Stakes at Pimlico Track; BOSHAMER'S FILLY BEATS AUNT JINNY Carolina Queen, Scoring First Major Victory, Shows Way by Length and a Half THIRD TO TWO RAINBOWS Winner Earns $28,975 Purse With Time of 1:47 2/5 for 11/16 Miles at Pimlico | | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/moscow-agrees-to-admit-a-british-correspondent.html | Moscow Agrees to Admit A British Correspondent | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-cutting-garden-for-the-house.html | THE CUTTING GARDEN; FOR THE HOUSE | True | By Mary Deputy Lamson | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/to-honor-dr-weizmann.html | To Honor Dr. Weizmann | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/dinner-to-honor-138-new-medical-center-plans-affair-for-its.html | DINNER TO HONOR 138; New Medical Center Plans Affair for Its Contributors | | | 1978-08-07 | RE0000005 194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tha-merchants-point-of-view.html | Tha Merchant's Point of View | True | By C.f. Hughes | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/montclair-hospital-extension.html | Montclair Hospital Extension | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/red-power-wanes-in-finnish-unions-visiting-labor-leader-sees.html | RED POWER WANES IN FINNISH UNIONS; Visiting Labor Leader Sees Influence Declining With Fewer Disturbances | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/palestinian-scores-at-jamaica-stuart-triumphs-with-5-mounts-a.html | Palestinian Scores at Jamaica; Stuart Triumphs With 5 Mounts; A DRIVING FINISH IN THE WESTCHESTER HANDICAP AT JAMAICA | True | By James Roach | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/koreans-fearful-of-prolonged-war-optimism-dimmed-by-chinese-reds.html | KOREANS FEARFUL OF PROLONGED WAR; Optimism Dimmed by Chinese Reds' Entry Into Conflict-- Moscow Is Blamed | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/julia-c-iglehart-is-married.html | Julia C. Iglehart Is Married | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-action-is-built-in.html | The Action Is Built In | True | By David Dempsey | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/fbi-frees-child-traps-kidnapper-woman-physician-is-seized-as-she.html | F.B.I. FREES CHILD, TRAPS KIDNAPPER; Woman Physician Is Seized as She Reaches for $20,000 Ransom at Santa Fe | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-vision-of-the-blind-many-qualitiesincluding-courage-and.html | The Vision of the Blind; Many qualities--including courage and resource--are compensations for those handicapped by sightlessness. | True | By John Sharnik | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/springfield-victor-260.html | Springfield Victor, 26-0 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/to-house-86-families-building-in-far-rockaway-is-started-by-kaye.html | TO HOUSE 86 FAMILIES; Building in Far Rockaway Is Started by Kaye & Sons | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/in-the-valley-of-the-usk.html | In the Valley Of the Usk | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/airlift-men-call-korean-role-vital-cite-figures-to-show-planes.html | AIRLIFT MEN CALL KOREAN ROLE VITAL; Cite Figures to Show Planes Carry 4 Times as Much as Planes Unload at Inchon | True | By Michael James Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-vanderveer-a-westbury-bride-wed-to-thomas-davidson-jr-in.html | MISS VANDERVEER A WESTBURY BRIDE; Wed to Thomas Davidson Jr. in Church of the Advent-- Reception in Hempstead | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-walker-bride-in-floral-setting-wed-to-john-m-lilley-former.html | MISS WALKER BRIDE IN FLORAL SETTING; Wed to John M. Lilley, Former Marine Corps Air Officer, in Church of St. Thomas More | True | The New York Times | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-812-more-animals-the-animals-friend.html | For 8-12: More Animals; The Animals' Friend | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/spain-thanks-un-group-cabinet-expresses-gratitude-for-end-of-ban-on.html | SPAIN THANKS U.N. GROUP; Cabinet Expresses Gratitude for End of Ban on Envoys | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-the-teen-agers-biography-elizabethan-hero.html | For the Teen Agers: Biography; Elizabethan Hero | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-straus-is-wed-to-philip-r-toohey-their-marriage-took-place.html | MISS STRAUS IS WED TO PHILIP R. TOOHEY; THEIR MARRIAGE TOOK PLACE YESTERDAY | True | The New York Times | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/helen-f-burchetta-betrothed.html | Helen F. Burchetta Betrothed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/jane-hesse-betrothed-bronxville-girl-will-be-married-to-john-g.html | JANE HESSE BETROTHED; Bronxville Girl Will Be Married to John G. Costello Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/burley-opening-nov-29-sales-season-dates-are-fixed-in-compromise.html | BURLEY OPENING NOV. 29; Sales Season Dates Are Fixed in Compromise Agreement | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-weeks-events-three-premieres-listed-for-grand-ballet.html | THE WEEK'S EVENTS; Three Premieres Listed For Grand Ballet | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/gold-salts-upheld-as-aid-in-arthritis-treatment-is-held-preferable.html | GOLD SALTS UPHELD AS AID IN ARTHRITIS; Treatment Is Held Preferable to Dosages of Cortisone or ACTH in New Cases | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/marusic-bolt-tie-in-golf-with-209s-ferrier-trails-by-stroke-in.html | MARUSIC, BOLT TIE IN GOLF WITH 209'S; Ferrier Trails by Stroke in Savannah Open—Goggin 4th With 211, Torza at 212 | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/many-doubt-comics-spur-crime-senate-survey-of-experts-shows-study.html | Many Doubt Comics Spur Crime, Senate Survey of Experts Shows; STUDY FINDS DOUBT COMICS SPUR CRIME | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/spirit-of-freeport-here-from-korea-crew-of-big-bomber-paid-for-by.html | SPIRIT OF FREEPORT HERE FROM KOREA; Crew of Big Bomber, Paid For by Bonds Sold in '42, Feted by Nassau Village | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/founder-of-caledonian-will-be-guest-of-honor.html | Founder of Caledonian Will Be Guest of Honor | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/national-citys-20c-extra-dividend-raises-question-of-fair-return.html | National City's 20c Extra Dividend Raises Question of 'Fair Return'; Concern on Discount | True | By George A. Mooney | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/judith-lambert-is-bride-married-in-plainfield-temple-to-william.html | JUDITH LAMBERT IS BRIDE; Married in Plainfield Temple to William Fish Blitzer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/alfred-s-bernes-have-son.html | Alfred S. Bernes Have Son | True | Special to THE NEW YORK TIMES | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/chinese-get-surrender-bid.html | Chinese Get Surrender Bid | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-sally-a-moore-to-be-bride-tuesday.html | MISS SALLY A. MOORE TO BE BRIDE TUESDAY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/data-on-reserves-raise-british-ire-financial-circles-say-london-was.html | DATA ON RESERVES RAISE BRITISH IRE; Financial Circles Say London Was Not Consulted About Survey in Sterling Area | True | By Michael L. Hoffman Special To the New York Times. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/columbia-opposes-delay-in-color-tv-affidavit-says-rca-can-suffer-in.html | COLUMBIA OPPOSES DELAY IN COLOR TV; Affidavit Says R.C.A. Can Suffer Injury Only to Its 'Pride and Publicity' | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-first-readers-first-facts-indian-lore.html | For First Readers: First Facts; Indian Lore | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/report-on-a-stirring-human-adventure-builders-of-the-future.html | Report on a Stirring Human Adventure; BUILDERS OF THE FUTURE | True | By Lester Markel | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hotchkiss-in-front-236.html | Hotchkiss in Front, 23-6 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/womens-club-calendar-for-week.html | WOMEN'S CLUB CALENDAR FOR WEEK | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/wagner-defeated-338-drops-third-straight-game-to-pennsylvania.html | WAGNER DEFEATED, 33-8; Drops Third Straight Game to Pennsylvania Military | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/siren-ban-opposed-by-insurance-men-increase-in-accidents-here-is.html | SIREN BAN OPPOSED BY INSURANCE MEN; Increase in Accidents Here Is Set Forth in Another Appeal Sent to Mayor | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/workers-need-housing-defense-industry-to-boost-demand-in-north.html | WORKERS NEED HOUSING; Defense Industry to Boost Demand in North Jersey | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/son-to-the-john-cunninghams.html | Son to the John Cunninghams | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/little-susy-had-never-heard-about-neuroses-susy-and-neuroses.html | Little Susy Had Never Heard About Neuroses; Susy and Neuroses | True | By Margaret Widdemer | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/an-old-lady-refuses-to-be-aged-she-means-to-go-her-own-way-and-do.html | An Old Lady Refuses to Be Aged; She means to go her own way and do just as she pleases in spite of all the social planners are preparing for her. | True | By Hannah Trimble | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/helen-collins-becomes-bride.html | Helen Collins Becomes Bride | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/lions-halted-147-a-first-down-for-dartmouth-in-battle-with-the.html | LIONS HALTED, 14-7; A FIRST DOWN FOR DARTMOUTH IN BATTLE WITH THE LIONS | True | By Roscoe McGowen Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/delinquents-care-advanced-in-west-regional-program-is-approved-at.html | DELINQUENTS CARE ADVANCED IN WEST; Regional Program Is Approved at Conference of Governors of 11 States in Denver | True | By Gladwin Hill Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/korea-aid-organized-voluntary-committee-under-the-state-department.html | KOREA AID ORGANIZED; Voluntary Committee Under the State Department Is Announced | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/gb-shaw-critic-his-comments-on-music-vibrant-after-60-years.html | G.B. SHAW, CRITIC; His Comments on Music Vibrant After 60 Years | True | By Olin Downes | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tiger-sets-record-the-tigers-roaring-to-victory-over-cantabs-in.html | TIGER SETS RECORD; The Tigers Roaring to Victory Over Cantabs in Palmer Stadium | True | By Allison Danzig Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/deerfield-trips-choate.html | Deerfield Trips Choate | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/elaine-board-wed-to-former-officer-becomes-bride-of-edward-t.html | ELAINE BOARD WED TO FORMER OFFICER; Becomes Bride of Edward T. Bromfield Jr. at a Ceremony in Uniontown, Pa., Church | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-movies-on-b-budgets-kramers-first-three-hits.html | 'A' Movies on 'B' Budgets; KRAMER'S FIRST THREE HITS | True | By Bosley Crowther | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/distribution-and-ownership-of-securities-of-corporations-widened-by.html | Distribution and Ownership of Securities Of Corporations Widened by Stock Splits; Distribution and Ownership of Securities of Corporations Widened by Stock Splits | True | By J.e. McMahon | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/food.html | | True | By June Owen | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-812-folk-tales-irish-folktale.html | For 8-12: Folk Tales; Irish Folktale | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/thelma-hall-betrothed-former-art-student-to-be-wed-to-charles-ti.html | THELMA HALL BETROTHED; Former Art Student to Be Wed to Charles Ti Lark Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/3-from-brooklyn-hunted-in-jersey-warrants-in-gambling-cleanup-are.html | 3 FROM BROOKLYN HUNTED IN JERSEY; Warrants in Gambling Cleanup Are Issued After Essex Grand Jury Indicts | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hollywood-studios-face-general-wage-increase-craft-unions-seek.html | HOLLYWOOD STUDIOS FACE GENERAL WAGE INCREASE; Craft Unions Seek First Cost-of-Living Rise Since 1947--Politics and Actors | True | By Thomas F. Brady | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-flowery-protest-to-unis-proposed-china-conference-here-asks-rain.html | A FLOWERY PROTEST TO U.N.IS PROPOSED; 'China' Conference Here Asks Rain of Bouquets to Argue Far East Policy Is Wrong | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/col-theron-coulter-honored.html | Col. Theron Coulter Honored | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/whistle-sounds-at-eaton-falls-wine-women-and-song-from-france.html | 'WHISTLE (SOUNDS) AT EATON FALLS; WINE, WOMEN AND SONG FROM FRANCE | True | By Irving Drutman | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/thorez-french-communist-flown-to-russia-soviets-union-providing-for.html | Thorez, French Communist, Flown to Russia; Soviets Union Providing for Ill Party Leader | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/school-run-taken-by-storz-of-hayes-he-annexes-catholic-title-in.html | SCHOOL RUN TAKEN BY STORZ OF HAYES; He Annexes Catholic Title in 13.33.5--Loughlin Is Team Victor With 29 Points | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rosamond-logan-to-wed-student-at-connecticut-college-fiancee-of-hs.html | ROSAMOND LOGAN TO WED; Student at Connecticut College Fiancee of H.S. Woodbridge Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/puzzled-playwright-van-druten-says-he-cannot-trace-root-of-his-bell.html | PUZZLED PLAYWRIGHT; Van Druten Says He Cannot Trace Root Of His 'Bell, Book and Candle' | True | By Elliot Norton Drama Critic, the Boston Post | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hobart-in-front-217-closes-football-campaign-with-victory-over.html | HOBART IN FRONT, 21-7; Closes Football Campaign With Victory Over Hamilton | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/retail-store-sales.html | Retail Store Sales | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/china-is-now-bound-to-the-soviet-chariot-peiping-regime-assumes.html | CHINA IS NOW BOUND TO THE SOVIET CHARIOT; Peiping Regime Assumes Great Risks To Further the Communist Cause | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/levittown-to-get-first-apartments-50-suites-to-provide-rental.html | LEVITTOWN TO GET FIRST APARTMENTS; 50 Suites to Provide Rental Quarters for Employes of Large Shopping Center | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/science-in-review-another-remarkable-case-reported-of-return-to.html | SCIENCE IN REVIEW; Another Remarkable Case Reported of Return To Life After Apparent Death | True | By Waldemar Kaempffert | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-joanne-noble-connecticut-bride-married-to-edward-olmsted-in.html | MISS JOANNE NOBLE CONNECTICUT BRIDE; Married to Edward Olmsted in First Congregational Church at East Hartford | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/ohio-halts-buffalo.html | Ohio Halts Buffalo | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tanks-and-television.html | TANKS AND TELEVISION | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/cuban-money-takes-choice-ny-realty-through-florida-broker-operating.html | Cuban Money Takes Choice N.Y. Realty Through Florida Broker Operating Here; HAVANA INVESTORS TAKE REALTY HERE | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-wool-group-in-australia.html | U.S. Wool Group in Australia | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/long-island-homes-sold-by-builders-remodeled-for-a-restaurant.html | LONG ISLAND HOMES SOLD BY BUILDERS; REMODELED FOR A RESTAURANT | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/lincolns-eleven-is-winner-by-267-conquers-dickinson-high-on-jersey.html | LINCOLN'S ELEVEN IS WINNER BY 26-7; Conquers Dickinson High on Jersey City Gridiron for Season's 6th in Row | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/cornell-topples-colgate-26-to-18-a-cornell-player-getting-away-on.html | CORNELL TOPPLES COLGATE, 26 TO 18; A CORNELL PLAYER GETTING AWAY ON ITHACA GRIDIRON | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/youth-sells-forged-draft-cards.html | Youth Sells Forged Draft Cards | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tulsa-stops-texas-tech.html | Tulsa Stops Texas Tech | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/in-brief-exihibitions.html | IN BRIEF: EXIHIBITIONS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rudder-club-elects-griffin-is-named-commodore-to-succeed-sullivan.html | RUDDER CLUB ELECTS; Griffin Is Named Commodore to Succeed Sullivan | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/fete-to-aid-fight-on-blindness.html | Fete to Aid Fight on Blindness | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/steel-fabricators-are-notified-of-first-civilianuse-cutbacks.html | Steel Fabricators Are Notified Of First Civilian-Use Cutbacks; Reductions in Allotments for January Run as High as 50%, Spurring Efforts to Get Foreign or Conversion Product | True | By Hartley W. Barclay | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/williams-turns-back-wesley-an-by-36-to-0.html | WILLIAMS TURNS BACK WESLEY AN BY 36 TO 0 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/troth-announced-of-alison-kimball-sarah-lawrence-alumna-to-be-bride.html | TROTH ANNOUNCED OF ALISON KIMBALL; Sarah Lawrence Alumna to Be Bride of Joseph Bradford, a Williams Graduate | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tall-corn-grows-in-brooklyn-too-colleges-experimental-patch.html | TALL CORN GROWS IN BROOKLYN, TOO; College's Experimental Patch Provides Genetics Studies, and Talk for Neighbors | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/72700-at-questers-sale-furniture-collection-from-the-capital.html | $72,700 AT QUESTERS SALE; Furniture Collection From the Capital Auctioned Here | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mit-testfreeze-unit-goes-to-452-below-zero.html | M.I.T. Test-Freeze Unit Goes to 452 Below Zero | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/from-the-mail-pouch-problems-of-an-orchestra.html | FROM THE MAIL POUCH: PROBLEMS OF AN ORCHESTRA | True | PHIL HART | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/television-distributors-shift-selling-appeal-as-the-industry-begins.html | Television Distributors Shift Selling Appeal As the Industry Begins to Run Into Trouble | True | By William M. Freeman | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-literary-banquet-for-anyone.html | A Literary Banquet for Anyone | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/potential-revolt-simmers-in-egypt-country-is-seen-heading-for.html | POTENTIAL REVOLT SIMMERS IN EGYPT; Country Is Seen Heading for Trouble Unless Necessary Reforms Are Made | True | By Clifton Daniel Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/bridge-responses-to-notrump-bids.html | BRIDGE: RESPONSES TO NO-TRUMP BIDS | True | By Albert H. Morehead | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/joan-rosen-to-be-married.html | Joan Rosen to Be Married | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mrs-miriam-gordon-wed-bride-of-jerome-ellison-at-a-ceremony-in.html | MRS. MIRIAM GORDON WED; Bride of Jerome Ellison at a Ceremony in Bronxville | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/pomona-ends-whittier-streak.html | Pomona Ends Whittier Streak | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/education-in-review-report-finds-schools-are-doing-a-poor-job-in.html | EDUCATION IN REVIEW; Report Finds Schools Are Doing a Poor Job In Field of Physical Training and Health | True | By Benjamin Fine | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/virginia-team-tops-w-and-m-13-to-0.html | VIRGINIA TEAM TOPS W. AND M., 13 TO 0 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/truman-sees-war-as-saving-rights-un-action-in-korea-shows.html | TRUMAN SEES WAR AS SAVING RIGHTS; U.N. Action in Korea Shows Brotherhood, He Writes to Christian-Jewish Group | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/benefit-for-seamen-golden-state-nov-30-will-aid-work-of-church.html | BENEFIT FOR SEAMEN; 'Golden State' Nov. 30 Will Aid Work of Church Institute | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/ranch-homes-rise-in-glen-rock-nj-builders-buy-land-and-plans-for-77.html | RANCH HOMES RISE IN GLEN ROCK, N.J.; Builders Buy Land and Plans for 77 Units--Ho-Ho-Kus and Fair Lawn Sections Opened | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-the-youngest-picture-books-unemployed-animals.html | For the Youngest: Picture Books; Unemployed Animals | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/gutenberg-bible-on-view-public-library-will-exhibit-its-treasure.html | GUTENBERG BIBLE ON VIEW; Public Library Will Exhibit Its Treasure for Three Days | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/bullet-crashes-window-misses-general-and-wife.html | Bullet Crashes Window, Misses General and Wife | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-6-no-title-footballs-forgotten-man.html | Article 6 -- No Title; Football's Forgotten Man | True | By Arthur Daley | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/textile-men-urged-to-back-lille-fair.html | TEXTILE MEN URGED TO BACK LILLE FAIR | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/600-filipino-rebels-trapped.html | 600 Filipino Rebels Trapped | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/exhibit-of-leather-to-open-wednesday.html | EXHIBIT OF LEATHER TO OPEN WEDNESDAY | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/in-current-fiction-nazi-berlin.html | In Current Fiction; Nazi Berlin | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-11-no-title-queries.html | Article 11 -- No Title; QUERIES | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/letters-to-the-times-granting-un-status-criteria-of-united-states.html | Letters to The Times; Granting U.N. Status Criteria of United States in According Recognition Cited The writer of the following letter, former Socialist party leader, is counsel for national and local labor unions. | True | LOUIS WALDMAN. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-writer-for-all-ages.html | A Writer for All Ages | True | By Carlos Baker | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/white-plains-stays-undefeated-by-routing-yonkers-high-4612-tigers.html | White Plains Stays Undefeated By Routing Yonkers High, 46-12; Tigers Clinch Westchester Football Title With Sixth Victory--Fordham Prep Is Toppled by Mamaroneck, 46 to 0 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/frank-l-mshane-dies-former-newspaper-broker-and-publisher-65-once.html | FRANK L. MSHANE DIES; Former Newspaper Broker and Publisher, 65, Once With Hearst | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/beboppers-are-banned-in-49-catholic-schools.html | 'Be-Boppers' Are Banned In 49 Catholic Schools | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/st-johns-wins-run.html | St. John's Wins Run | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/sports-of-the-times-welcome-stranger.html | Sports of The Times; Welcome, Stranger! | True | By Arthur Daley | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-mail-service-to-india.html | New Mail Service to India | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/settlement-will-gain-motionpicture-preview-will-aid-forest.html | SETTLEMENT WILL GAIN; Motion-Picture Preview Will Aid Forest Neighborhood House | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/europeans-to-visit-oil-plant.html | Europeans to Visit Oil Plant | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/camera-notes-popular-photography-lists-280-prize-winners.html | CAMERA NOTES; Popular Photography Lists 280 Prize Winners | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/twentythird-straight.html | Twenty-third Straight | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-pressing-france-to-end-arms-deadlock-arguments-intended-to-allay.html | U.S. PRESSING FRANCE TO END ARMS DEADLOCK; Arguments Intended to Allay Fears Believed to Have Had Some Effect | True | By Cabell Phillips Special To the New York Times. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/gen-clay-voices-free-world-hope-at-bnai-jeshurun-service-he-depicts.html | GEN. CLAY VOICES FREE WORLD HOPE; At B'nai Jeshurun Service He Depicts Unity of All Nations but One in Quest of Peace | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/peabody-home-benefit-articles-made-by-residents-to-be-sold-at.html | PEABODY HOME BENEFIT; Articles Made by Residents to Be Sold at Bazaar on Nov. 28 | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/german-rearmament-is-being-weighed-anew-as-mr-low-sees-the-problem.html | GERMAN REARMAMENT IS BEING WEIGHED ANEW; AS MR. LOW SEES THE PROBLEM OF GERMAN REARMAMENT | True | By Edwin L. James | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-commander-named-for-antiaircraft-training.html | New Commander Named For Anti-Aircraft Training | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-3-no-title-reasons-behind-victory.html | Article 3 -- No Title; Reasons Behind Victory | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/would-maintain-civilian-building-lumber-executive-urges-use-of.html | WOULD MAINTAIN CIVILIAN BUILDING; Lumber Executive Urges Use of Substitute Materials to Keep Activity High | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rutgers-sets-back-lafayette-by-317-potent-ground-attack-of-the.html | RUTGERS SETS BACK LAFAYETTE BY 31-7; Potent Ground Attack of the Scarlet Routs Leopards-- D'Amato Scoring Ace | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-the-first-readers-verses-in-time.html | For the First Readers; Verses in Time | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rpi-takes-title-run.html | R.P.I. Takes Title Run | True | | 1978-08-07 | RE0000005 194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-hand-to-the-plow.html | THE HAND TO THE PLOW | True | | 1978-08-07 | RE0000005 194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-bls-index-in-making-completely-remodeled-gauge-of-the-cost-of.html | NEW B.L.S. INDEX IN MAKING; Completely Remodeled Gauge of the Cost Of Living Will Be Ready in Two Years | True | By Nona Brown Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/shoemaker-on-3-winners-with-324-for-year-top-jockey-moves-5-ahead.html | SHOEMAKER ON 3 WINNERS; With 324 for Year, Top Jockey Moves 5 Ahead of Culmone | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rebel-fort-falls-in-burma.html | Rebel Fort Falls in Burma | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/controls-nearer-as-textiles-rise-higher-export-quota-brings.html | CONTROLS NEARER AS TEXTILES RISE; Higher Export Quota Brings Increase in Mill Prices With Narrower Domestic Supply | True | By Herbert Koshetz | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/5000-youths-attend-st-patricks-mass.html | 5,000 YOUTHS ATTEND ST. PATRICK'S MASS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/sawyer-justifies-trade-with-china-says-controls-prevent-export-of.html | SAWYER JUSTIFIES TRADE WITH CHINA; Says Controls Prevent Export of Strategic Goods, With Imports Helping U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-offices-go-up-close-to-un-site.html | NEW OFFICES GO UP CLOSE TO U.N. SITE | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/81535-watch-ohio-state-vanquish-wisconsin-1914-81535-watch-ohio.html | 81,535 Watch Ohio State Vanquish Wisconsin, 19-14; 81,535 Watch Ohio State Eleven Rally to Defeat Wisconsin, 19-14 | True | By Louis Effrat Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/allies-mark-armistice-day-6000-march-in-city-tribute-marshall.html | Allies Mark Armistice Day; 6,000 March in City Tribute; Marshall Speaks at Arlington | True | By Ralph Katz | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/suspect-captured-in-broadway-dash-injured-man-another-seized-after.html | SUSPECT CAPTURED IN BROADWAY DASH; Injured Man, Another Seized After 2 Couples Surprise Pair Looting Apartment | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-border-blow-by-vietminh-seen-rebels-in-indochina-threaten-major.html | NEW BORDER BLOW BY VIETMINH SEEN; Rebels in Indo-China Threaten Major French Position on Northeast Highway | True | By Tillman Durdin Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-teen-agers-sports-stories-childrens-books.html | For Teen Agers: Sports Stories; CHILDREN'S BOOKS | True | For Switch Hitters | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/russia-renews-duel-over-germany-prague-talk-of-unity-has-strong.html | RUSSIA RENEWS DUEL OVER GERMANY; Prague Talk of Unity Has Strong Appeal For All Sectors | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/suffern-homes-bought-13room-dwelling-is-listed-in-new-ownership.html | SUFFERN HOMES BOUGHT; 13-Room Dwelling Is Listed in New Ownership | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/lakeview-builder-starts-40-houses-model-house-in-yonkers-project.html | LAKEVIEW BUILDER STARTS 40 HOUSES; MODEL HOUSE IN YONKERS PROJECT | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/plans-are-speeded-for-2-new-liners-tells-of-new-ships.html | PLANS ARE SPEEDED FOR 2 NEW LINERS; TELLS OF NEW SHIPS | True | By George Horne | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/marian-gregorys-troth-de-pauw-graduate-to-become-bride-of-thomas-p.html | MARIAN GREGORY'S TROTH; De Pauw Graduate to Become Bride of Thomas P. Wolf | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/5-women-one-75-taken-in-gambling-raid-court-tells-4-to-go-on-with.html | 5 Women, One 75, Taken in 'Gambling Raid'; Court Tells 4 to Go On With Poker Game | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/cold-sets-records-in-southern-cities-wave-expected-to-last-today.html | COLD SETS RECORDS IN SOUTHERN CITIES; Wave Expected to Last Today Across the Nation--Buffalo Gets 3-Inch Snowfall | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/studies-from-air-aid-conservation-teachers-see-water-supply.html | STUDIES FROM AIR AID CONSERVATION; Teachers See Water Supply, Transportation Systems From Huge Airliner | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-planes-sought-to-train-europeans.html | U.S. PLANES SOUGHT TO TRAIN EUROPEANS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/six-west-side-houses-acquired-by-investor.html | Six West Side Houses Acquired by Investor | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/penn-overwhelms-brown-team-500-corbo-gets-3-touchdowns-fumbles-and.html | PENN OVERWHELMS BROWN TEAM, 50-0; Corbo Gets 3 Touchdowns-- Fumbles and Interceptions Check Bruin Threats | True | By Joseph C. Nichols Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/marriage-in-jersey-for-miss-jean-pugh.html | MARRIAGE IN JERSEY FOR MISS JEAN PUGH | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/markets-remain-closed-observing-armistice-day.html | Markets Remain Closed, Observing Armistice Day | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/son-to-mrs-gregory-a-peake.html | Son to Mrs. Gregory A. Peake | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hw-alden-is-dead-auto-field-leader-pioneer-in-engineering-end-of-in.html | H.W. ALDEN IS DEAD; AUTO FIELD LEADER; Pioneer in Engineering End of Industry Designed U.S. Tanks During First World War | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/bruins-lose-seventh-time.html | Bruins Lose Seventh Time | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mrs-drew-is-married-former-jane-semple-becomes-bride-of-royal-g.html | MRS. DREW IS MARRIED; Former Jane Semple Becomes Bride of Royal G. Whiting | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/cole-porter-show-will-aid-columbia-assisting-columbia-and-smith.html | COLE PORTER SHOW WILL AID COLUMBIA; ASSISTING COLUMBIA AND SMITH COLLEGE CLUB BENEFITS | True | Manny Warman | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/stamp-shows-exhibit-items.html | STAMP SHOWS; EXHIBIT ITEMS | True | By Peter G. Keller | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hungary-poland-in-trade-pact.html | Hungary, Poland in Trade Pact | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/yawman-erbe-sold-manufacturing-company-bought-by-milwaukee.html | YAWMAN & ERBE SOLD; Manufacturing Company Bought by Milwaukee Industrialist | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/williamsburg-stopover-in-the-midsouth-plays-and-concerts.html | WILLIAMSBURG STOPOVER IN THE MIDSOUTH; Plays and Concerts | True | By Lloyd H. Williams | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/doitnow-man-in-the-nevermind-land-phibun-once-discredited-as-a.html | Do-It-Now Man in the 'Never-Mind' Land; Phibun, once discredited as a collaborator, returns as Thailand's pro-Western premier. | True | By Peggy Durdin | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/marquette-tops-holy-cross-2119-leahys-touchdown-pass-in-the-closing.html | MARQUETTE TOPS HOLY CROSS, 21-19; Leahy's Touchdown Pass in the Closing Minutes Brings Victory to Hilltoppers | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/election-is-a-problem-in-cause-and-effect-the-drivers-seat.html | ELECTION IS A PROBLEM IN CAUSE AND EFFECT; 'THE DRIVER'S SEAT' | True | By Arthur Krock | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/departing-to-study-care-of-tuberculosis-in-israel.html | Departing to Study Care Of Tuberculosis in Israel | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/buys-site-in-roselle-nj.html | Buys Site in Roselle, N.J. | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-edwards-to-bow-nov-24.html | Miss Edwards to Bow Nov. 24 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/farmers-to-start-drive.html | Farmers to Start Drive | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/records-ives-symphony-no3-music-of-washingtons-time.html | RECORDS: IVES SYMPHONY NO.3; Music of Washington's Time | True | By Howard Taubman | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/controls-are-seen-for-paper-makers-view-based-on-korean-war-rising.html | CONTROLS ARE SEEN FOR PAPER MAKERS; View Based on Korean War, Rising Prices and Feeling Voluntary Plan Won't Work | True | By Brendan M. Jones | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/citroen-head-killed-in-france.html | Citroen Head Killed in France | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/peddie-finishes-unbeaten.html | Peddie Finishes Unbeaten | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/burt-lancasters-son-has-polio.html | Burt Lancaster's Son Has Polio | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mich-state-beats-minnesota-27-to-0-grandelius-dorow-crane-and.html | MICH. STATE BEATS MINNESOTA, 27 TO 0; Grandelius, Dorow, Crane and Pisano Score for Spartans Before 47,461 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/guys-dolls-and-runyon-a-story-for-a-sunday-evening.html | GUYS, DOLLS AND RUNYON; "A STORY FOR A SUNDAY EVENING" | True | By Maurice Zolotow | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/by-air.html | BY AIR | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rams-victors-1413-a-ram-racing-offtackle-against-georgetown-at-polo.html | RAMS VICTORS, 14-13; A RAM RACING OFF-TACKLE AGAINST GEORGETOWN AT POLO GROUNDS | True | By Joseph M. Sheehan | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/brookhaven-asks-easing-of-curbs-suggests-to-atomic-board-that-part.html | BROOKHAVEN ASKS EASING OF CURBS; Suggests to Atomic Board That Part of Its Reactor Be Open to University Physicists | True | By Robert K. Plumb Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/illinois-triumphs-over-iowa-21-to-7-but-attack-stalls-after-first-9.html | ILLINOIS TRIUMPHS OVER IOWA, 21 TO 7; But Attack Stalls After First 9 Minutes Produce Three Touchdowns | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/bucknell-sets-back-temple-eleven-350.html | BUCKNELL SETS BACK TEMPLE ELEVEN, 35-0 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/bernard-shaw-an-appreciation-of-a-fighting-idealist-appreciation-of.html | Bernard Shaw: An Appreciation of a Fighting Idealist; Appreciation Of G.B.S. | True | By Sean O'Casey | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/two-join-sofia-cabinet-new-posts-are-announced-in-bulgarian.html | TWO JOIN SOFIA CABINET; New Posts Are Announced in Bulgarian Government | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/finletter-on-air-tour-to-alaska.html | Finletter on Air Tour to Alaska | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/general-named-to-head-armys-chemical-center.html | General Named to Head Army's Chemical Center | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/6-greek-planes-off-for-korea.html | 6 Greek Planes Off for Korea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/nuptials-are-held-for-miss-steinman-married-yesterday.html | NUPTIALS ARE HELD FOR MISS STEINMAN; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/printing-press-maker-expands.html | Printing Press Maker Expands | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/an-average-tourist-west-virginia-finds-he-passed-36-days-in-state.html | AN 'AVERAGE' TOURIST; West Virginia Finds He Passed 3.6 Days In State and Spent $5.88 Daily | True | By Armand Schwab Jr. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/red-wings-check-maple-leafs-31-first-defeat-in-12-games-for-toronto.html | RED WINGS CHECK MAPLE LEAFS, 3-1; First Defeat in 12 Games for Toronto Six--Black Hawks Turn Back Bruins, 4-2 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/george-washington-wins.html | George Washington Wins | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/ccny-downed-by-upsala-2714-kalmans-passes-mark-strong-fight-by-the.html | C.C.N.Y. DOWNED BY UPSALA, 27-14; Kalman's Passes Mark Strong Fight by the Beavers at Lewisohn Stadium | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-hampshire-victor-remains-unbeaten-by-turning-back-tufts-33-to.html | NEW HAMPSHIRE VICTOR; Remains Unbeaten by Turning Back Tufts, 33 to 19 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/blue-star-mothers-pledge-blood.html | Blue Star Mothers Pledge Blood | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/adelphi-trips-ursinus-2-touchdowns-in-first-period-bring-13to6.html | ADELPHI TRIPS URSINUS, 2 Touchdowns in First Period Bring 13-to-6 Triumph | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/victors-of-50-look-to-52-results-of-key-contests-affect-fortunes-of.html | VICTORS OF '50 LOOK TO '52; Results of Key Contests Affect Fortunes Of the Major Presidential Hopefuls | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/myersmaxson.html | Myers--Maxson | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/kings-point-beats-brooklyn-college-olsausky-registers-on-60yard.html | KINGS POINT BEATS BROOKLYN COLLEGE; Olsausky Registers on 60-Yard Punt Return in 1st Period to Pace 34-13 Triumph | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/condemn-land-for-housing.html | Condemn Land for Housing | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/pioneers-without-time-clocks.html | Pioneers Without Time Clocks | True | By Waldemar Kaempffert | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/koreas-frontier-question.html | KOREA'S FRONTIER QUESTION | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/parties-to-help-thrift-shop.html | Parties to Help Thrift Shop | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/credit-curb-hearing-set-inquiry-by-congress-into-auto-sale.html | CREDIT CURB HEARING SET; Inquiry by Congress Into Auto Sale Restrictions Is Delayed | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-broadside-against-billboards-mr-moses-argues-for-stricter.html | A Broadside Against Billboards; Mr. Moses argues for stricter regulation of outdoor advertising to protect scenery. | True | By Robert Moses | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/brooklyn-skaters-beaten.html | Brooklyn Skaters Beaten | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/teniers-tapestry-sold-for-2400.html | Teniers Tapestry Sold for $2,400 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hicksville-gets-new-home-group-villett-starts-another-colony-of-50.html | HICKSVILLE GETS NEW HOME GROUP; Villett Starts Another Colony of 50 Small Units--Veterans Take Spiegel Dwellings | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/form-partnership-in-new-jersey.html | FORM PARTNERSHIP IN NEW JERSEY | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/on-pennsylvanians-turnpike-good-motoring-through-the-heart-of.html | ON PENNSYLVANIA'S TURNPIKE; GOOD MOTORING THROUGH THE HEART OF PENNSYLVANIA | True | By William G. Weart | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-italian-art-arrives-for-tour-2500-contemporary-works-to-be-on.html | NEW ITALIAN ART ARRIVES FOR TOUR; 2,500 Contemporary Works to Be on Exhibition in Our Museums for 3 Years | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/boys-and-girls-book-fair.html | Boys' and Girls' Book Fair | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/labor-draws-lessons-from-election-defeat-future-campaigns-will.html | LABOR DRAWS LESSONS FROM ELECTION DEFEAT; Future Campaigns Will Probably Make A Wider Appeal to All Classes | True | By Louis Stark Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/britain-forces-abandonment-of-leftists-peace-congress-barring-of.html | Britain Forces Abandonment Of Leftists' 'Peace Congress'; Barring of 'Unwanted' Parley Delegates Compels Organizers to Switch to Warsaw--One-Day Token Session to Be Held | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/australian-pound-hit-by-war-nerves-government-firm-against-any.html | AUSTRALIAN POUND HIT BY WAR NERVES; Government Firm Against Any Up-Valuation as Speculators Work for Revision HEAVY INFLOW OF DOLLARS Market Men Say Officials May Adopt Freeze and Await Spring Wool Auctions | True | By Paul Heffernan | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/in-and-out-of-books-onward-and-downward.html | IN AND OUT OF BOOKS; Onward and Downward | True | By David Dempsey | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/local-issues-also-played-a-big-part-in-determining-the-outcome-new.html | Local Issues Also Played a Big Part In Determining the Outcome; NEW ENGLAND: LIBERALISM | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/leaders-of-labor-hit-in-puerto-rico-cgt-expels-one-top-official-and.html | LEADERS OF LABOR HIT IN PUERTO RICO; C.G.T. Expels One Top Official and Legislature Censures Its Chief Backed by Munoz | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/pruning-the-yews-fruit-for-contrast.html | PRUNING THE YEWS; FRUIT FOR CONTRAST | True | By Russell Pettis Askue | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/trinity-routs-amherst-goralski-garrison-lead-attack-in-4713.html | TRINITY ROUTS AMHERST; Goralski, Garrison Lead Attack in 47-13 Football Victory | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/greece-still-in-danger.html | GREECE STILL IN DANGER | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/troth-of-renee-deutsch-carleton-college-alumna-will-be-wed-to-carl.html | TROTH OF RENEE DEUTSCH; Carleton College Alumna Will Be Wed to Carl Eric Gutman | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/authors-query.html | Author's Query | True | RELLA RITCHELL. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/billy-eckstine-fills-carnegie-hall-twice.html | BILLY ECKSTINE FILLS CARNEGIE HALL TWICE | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/interest-growing-in-mutual-funds-open-end-investment-concern-meets.html | INTEREST GROWING IN MUTUAL FUNDS; Open End Investment Concern Meets Approval of Individual and Institutional Investors | True | By Thomas P. Swift | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-ann-piers-walker-is-wed.html | Miss Ann Piers Walker Is Wed | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/three-journalists-get-honor-awards.html | THREE JOURNALISTS GET HONOR AWARDS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/lsu-routs-vanderbilt-throttles-passing-attack-of-commodores-to-win.html | L.S.U. ROUTS VANDERBILT; Throttles Passing Attack of Commodores to Win, 33-7 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/child-to-mrs-eugene-friedman.html | Child to Mrs. Eugene Friedman | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-mary-e-mavoy-bride-in-worcester-hartkerner.html | MISS MARY E. M'AVOY BRIDE IN WORCESTER; Hart-Kerner | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/marshall-honors-dead-of-3-wars-the-citys-tribute-to-the-war-heroes.html | MARSHALL HONORS DEAD OF 3 WARS; THE CITY'S TRIBUTE TO THE WAR HEROES | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rubber-output-soars-september-production-topped-use-reversing-the.html | RUBBER OUTPUT SOARS; September Production Topped Use, Reversing the Trend | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tighter-situation-looming-in-cotton-9700000bale-yield-will-not-fill.html | TIGHTER SITUATION LOOMING IN COTTON; 9,700,000-Bale Yield Will Not Fill U.S. Needs of 10,000,000 to 10,500,000 for Season SUPPLY PUT AT 16,500,000 Includes Crop Plus 6,846,000 Carryover, Making 6,000,000 for Export and Surplus | True | By J.h. Carmical | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/armstrong-seen-missouri-victor.html | Armstrong Seen Missouri Victor | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/memorial-downs-kearny.html | Memorial Downs Kearny | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-brothers-war-was-their-story-what-it-meant-is-recorded-in-the.html | THE BROTHERS' WAR WAS THEIR STORY; What It Meant Is Recorded in the words of Soldiers, Wives and the Ballad Makers | True | By Bell I. Wiley | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/puerto-ricans-glad-for-donovan.html | Puerto Ricans Glad for Donovan | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/poles-seek-to-use-europe-coal-crisis-warsaw-offers-large-reserves.html | POLES SEEK TO USE EUROPE COAL CRISIS; Warsaw Offers Large Reserves to Gain West's Resumption of Strategic Exports | True | By Sydney Gruson Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/texas-a-and-m-stops-southern-methodist-eleven-on-bob-smiths-72yard.html | Texas A. and M. Stops Southern Methodist Eleven on Bob Smith's 72-Yard Run; AGGIES ARE VICTORS IN DALLAS BY 25-20 Keep in Battle for Southwest Conference Title by Halting S.M.U. Before 75,457 BOB SMITH CONTEST'S ACE He counts on 74-Yard Run, Then Wins for Texas A. & M. With Long Dash Near End | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/news-and-notes-of-the-world-of-stamps-armory-exhibition-will.html | NEWS AND NOTES OF THE WORLD OF STAMPS; Armory Exhibition Will Present a Host Of Rare and Popular Collectors' Items | | By Kent B. Stiles | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/peiping-denounces-marthur-report-foreign-office-spokesman-says-us.html | PEIPING DENOUNCES MARTHUR REPORT; Foreign Office Spokesman Says U.S. Has Distorted 'Facts' of Intervention | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/oyster-bay-ties-2626.html | Oyster Bay Ties, 26-26 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/white-house-spectrum-the-gamut-from-alice-blue-and-back-again.html | White House Spectrum; The gamut from "Alice Blue" and back again. | | By George Doorly | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/gop-state-chiefs-favor-taft-in-1952-poll-shows-eisenhower-second.html | G.O.P. STATE CHIEFS FAVOR TAFT IN 1952; Poll Shows Eisenhower Second Choice, Warren, Duff Next, Dewey Out of Picture | | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/germen-quesada-is-wed-brooklyn-girl-becomes-bride-of-pedro-miguel.html | GERMEN QUESADA IS WED; Brooklyn Girl Becomes Bride of Pedro Miguel Martinez | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/chapel-cornerstone-laid.html | Chapel Cornerstone Laid | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/business-is-calling-half-of-northwestern-51-men.html | Business Is Calling Half Of Northwestern '51 Men | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom NORTHWESTERN--After Graduation | | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-roundup-in-the-painting-annual-at-the-whitney.html | A ROUND-UP; IN THE PAINTING ANNUAL AT THE WHITNEY | True | By Howard Devree | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/enid-hammerman-affianced.html | Enid Hammerman Affianced | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/one-hundred-other-good-books-for-children-for-beginners-picture.html | One Hundred Other Good Books for Children:; For Beginners PICTURE BOOKS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/palestine-refugees-push-protest-plans.html | PALESTINE REFUGEES PUSH PROTEST PLANS | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-world-of-music-repeating-verdi-don-carlo-conductor-and-soloist.html | THE WORLD OF MUSIC; REPEATING VERDI 'DON CARLO'; CONDUCTOR AND SOLOIST | True | By Ross Parmenter | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-camera-winners-2000-first-prize-picture.html | U.S. CAMERA WINNERS; $2,000 FIRST PRIZE PICTURE | True | By Jacob Deschin | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/state-to-stockpile-medical-supplies-dewey-slates-500000-fund-for.html | STATE TO STOCKPILE MEDICAL SUPPLIES; Dewey Slates $500,000 Fund for Use by Clay in Case of Atom Bomb Attack | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/sailor-elected-in-kansas-putting-navy-up-a-tree.html | Sailor Elected in Kansas, Putting Navy Up a Tree | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/nancy-sheldrake-to-wed-bradford-alumna-will-become-bride-of-blake.html | NANCY SHELDRAKE TO WED; Bradford Alumna Will Become Bride of Blake Donaldson | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/margaret-briggs-ministers-fiancee-methodist-personnel-official.html | MARGARET BRIGGS MINISTER'S FIANCEE; Methodist Personnel Official Engaged to Rev. Ernest W. Lefever, Yale Divinity Aide | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/5-seized-in-damage-to-a-struck-plant.html | 5 SEIZED IN DAMAGE TO A STRUCK PLANT | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-teen-agars-romance-upward-journey.html | For Teen Agars: Romance; Upward Journey | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-york-aggies-lose.html | New York Aggies Lose | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-supreme-fact-about-the-soviet-union-it-is-russia-the-land-and.html | The supreme Fact About the Soviet Union; It is Russia, the land and the people, whose traits have not changed despite communism. | True | By Edward Crankshaw | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/reds-shell-quemoy-island.html | Reds Shell Quemoy Island | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/roderick-mcneils-jr-have-son.html | Roderick McNeils Jr. Have Son | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/elected-as-secretary-of-city-college-faculty.html | Elected as Secretary Of City College Faculty | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-world-when-is-an-aggressor.html | THE WORLD; When Is an Aggressor? | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/yugoslavia-expels-albanian-mission-closes-own-legation-in-tirana-in.html | YUGOSLAVIA EXPELS ALBANIAN MISSION; Closes Own Legation in Tirana in First Such Move Against a Cominform Government | True | By M.s. Handler Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/precast-blocks-used-in-housing-concrete-blocks-in-housing-facade.html | PRE-CAST BLOCKS USED IN HOUSING; CONCRETE BLOCKS IN HOUSING FACADE | True | M.S. Shepard | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/truman-nearing-end-of-vacation-cruise.html | TRUMAN NEARING END OF VACATION CRUISE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/evelyn-j-grobow-engaged-to-marry-albany-medical-student-to-be-the.html | EVELYN J. GROBOW ENGAGED TO MARRY; Albany Medical Student to Be the Bride in June of Norman Redlich, Yale Law Alumnus | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/slab-zinc-stocks-off-9108-tons-on-hand-at-the-us-smelters-at-end-of.html | SLAB ZINC STOCKS OFF; 9,108 Tons on Hand at the U.S. Smelters at End of October | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/making-all-the-stops-on-a-onecar-train-to-the-coast-carry-70.html | MAKING ALL THE STOPS ON A ONE-CAR TRAIN TO THE COAST ; Carry 70 Passengers | True | By Jack Goodman | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/produced-in-occupied-japan-tokyo-file-212-is-first-postwar-american.html | PRODUCED IN OCCUPIED JAPAN; 'Tokyo File 212' Is First Post-War American Film To Be Made in Nippon | True | By J.d. Spiro | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/furnishings-sales-in-20-to-30-drop-outlets-here-trace-decline-to.html | FURNISHINGS SALES IN 20 TO 30% DROP; Outlets Here Trace Decline to Credit Curb-- Big Stores' Business Off 5 to 15% | True | By Alfred R. Zipser Jr. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/kentucky-in-front-4821-parillis-aerials-set-mark-in-defeat-of.html | KENTUCKY IN FRONT, 48-21; Parilli's Aerials Set Mark in Defeat of Mississippi State | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-dance-report-with-de-cuevas-ballet.html | THE DANCE: REPORT; WITH DE CUEVAS BALLET | True | By John Martin | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/aviation-ideal-plane-cornell-expert-outlines-his-conception-of-the.html | AVIATION: 'IDEAL PLANE'; Cornell Expert Outlines His Conception Of the Optimum Personal Aircraft | True | By Frederick Graham | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/seizure-of-8-solves-diamond-holdups.html | SEIZURE OF 8 SOLVES DIAMOND HOLD-UPS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-barbara-london-engaged-to-student.html | MISS BARBARA LONDON ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-minuteandahalf-work-week-circus-show.html | A MINUTE-AND-A-HALF WORK WEEK; CIRCUS SHOW | True | By Val Adams | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/clemson-defeats-boston-college-stays-undefeated-with-four.html | CLEMSON DEFEATS BOSTON COLLEGE; Stays Undefeated With Four Third-Period Touchdowns for 35-14 Triumph | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/un-buys-dairy-goods-here.html | U.N. Buys Dairy Goods Here | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/experts-foresee-19-per-cent-drop-in-building-in-51-dodge-officials.html | EXPERTS FORESEE 19 PER CENT DROP IN BUILDING IN '51; Dodge Officials Expect Dollar Volume to Keep Ahead of All Years Except 1950 HOME OUTPUT IN DOUBT Reduction Under New Controls May Exceed the Estimates of Federal Executives | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/stephens-fencing-victor.html | Stephens Fencing Victor | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/excellence-of-medical-care-for-armed-forces-is-hailed-military.html | Excellence of Medical Care For Armed Forces Is Hailed; Military Surgeons Cite Reduction in Deaths in Korea Compared to World War II | True | By Howard A. Rusk, M.d. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/childrens-book-section-theres-fact-and-fancyand-the-horse-is-still.html | CHILDREN'S BOOK SECTION; There's Fact and Fancy--and the Horse Is Still King | True | By Ellen Lewis Buell | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/prof-stanfield-to-speak.html | Prof. Stanfield to Speak | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/queen-mother-improves.html | Queen Mother Improves | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/seamen-plan-rout-of-reds-fascists-unions-referendum-on-dec-1-aims.html | SEAMEN PLAN ROUT OF REDS, FASCISTS; Union's Referendum on Dec. 1 Aims Also at Ex-Nazis and Bars All Subversives | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/speculation-rises-on-new-congress-changes-in-policies-foreseen.html | SPECULATION RISES ON NEW CONGRESS; Changes in Policies Foreseen After Jan. 3-- Vandenberg Slated to Resume Seat | True | By Harold B. Hinton Special To The New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/boston-university-overcomes-nyu-with-sixtouchdown-assault-violet.html | Boston University Overcomes N.Y.U. With Six-Touchdown Assault; VIOLET TEAM DROPS 4TH STRAIGHT, 41-13 Boston University, Helped by Superior Manpower, Wears Down N.Y.U. Eleven HANSON BRILLIANT RUNNER He Scores Twice, Returning a Punt 65 and an Intercepted Forward Pass 44 Yards | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-ages-812-animal-tales-camrades.html | For Ages 8-12: Animal Tales; Camrades | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/dear-author-letters-from-the-younger-headers.html | 'Dear Author' Letters From the Younger headers | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tower-of-london-outdraws-statue-of-liberty-gain-of-14188.html | TOWER OF LONDON OUTDRAWS STATUE OF LIBERTY; Gain of 14,188 | True | By Robert Meyer Jr. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/reynolds-is-star-as-nebraska-wins-he-breaks-conference-scoring-and.html | REYNOLDS IS STAR AS NEBRASKA WINS; He Breaks Conference Scoring and Rushing Records as Kansas Stete Bows, 49-21 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/would-save-land-for-factory-uses-long-island-realty-men-oppose.html | WOULD SAVE LAND FOR FACTORY USES; Long Island Realty Men Oppose Acquisition of Queens Sites for Public Housing | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/treasure-chest-to-root-and-to-roam.html | Treasure Chest; To Root and to Roam | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/bartok.html | BARTOK | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/macy-and-sprague-at-odds-on-voting-suffolk-leader-charges-his-cause.html | MACY AND SPRAGUE AT ODDS ON VOTING; Suffolk Leader Charges His Cause Is Neglected--Guard Put Over Machines | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/landmarks-in-history-the-seed.html | Landmarks in History; --The Seed | True | By Ralph Adams Brown | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/no-carolina-ties-maryland-7-to-7-draws-even-in-final-period-deans.html | NO. CAROLINA TIES MARYLAND, 7 TO 7; Draws Even in Final Period --Dean's Last Minute Field Goal Bid Fails | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/anne-mlear-to-be-bride-her-troth-to-howard-b-fussell-announced-in.html | ANNE MLEAR TO BE BRIDE; Her Troth to Howard B. Fussell Announced in Wayne, Pa. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/army-power-routs-new-mexico-51-to-0-an-army-back-on-the-double.html | ARMY POWER ROUTS NEW MEXICO, 51 TO 0; AN ARMY BACK ON THE DOUBLE? BEFORE RECORD MICHIE STADIUM CROWD | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/news-and-notes-from-the-studios-cbs-starts-its-color-shows-on.html | NEWS AND NOTES FROM THE STUDIOS; C.B.S. Starts Its Color Shows on Tuesday-- More Opera | True | By Sidney Lohman | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/utility-windfall-awaiting-30000-6000000-still-is-unclaimed-by.html | UTILITY WINDFALL AWAITING 30,000; $6,000,000 Still Is Unclaimed by Investors in Securities of Associated Gas Corp. | True | By John P. Callahan | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/bordentown-wins-267.html | Bordentown Wins, 26-7 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/criminals-at-large-target.html | Criminals At Large; Target | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/lehigh-overwhelms-carnegie-tech-660.html | LEHIGH OVERWHELMS CARNEGIE TECH, 66-0 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/texts-of-peiping-messages.html | TEXTS OF PEIPING MESSAGES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/jean-boleracki-a-bride-she-is-wed-to-joseph-g-liska-in-st-denis.html | JEAN BOLERACKI A BRIDE; She Is Wed to Joseph G. Liska in St. Denis' Church, Yonkers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/childrens-book-section.html | CHILDREN'S BOOK SECTION | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/macy-parade-biggest-yet-5-giant-balloons-15-floats-to-be-in.html | MACY PARADE BIGGEST YET; 5 Giant Balloons, 15 Floats to Be in Thanksgiving Day Feature | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/barbara-ann-weiner-engaged.html | Barbara Ann Weiner Engaged | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/big-grocery-concern-buys-lee-food-unit.html | BIG GROCERY CONCERN BUYS LEE FOOD UNIT | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/vmi-scores-1413-upset-beats-georgia-tech-on-tallies-set-up-by.html | V.M.I. SCORES 14-13 UPSET; Beats Georgia Tech on Tallies Set Up by Coley's Passes | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/critics-at-work-south-pacificbroadway-and-on-the-road.html | CRITICS AT WORK; "SOUTH PACIFIC"--BROADWAY AND ON THE ROAD | True | By Brooks Atkinson | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mich-state-wins-title-run.html | Mich. State Wins Title Run | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/son-born-to-mrs-paul-kaunitz.html | Son Born to Mrs. Paul Kaunitz | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/carolyn-kolbe-is-wed-bride-of-hubert-t-baumann-in-new-rochelle.html | CAROLYN KOLBE IS WED; Bride of Hubert T. Baumann in New Rochelle Ceremony | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/queens-college-to-show-art.html | Queens College to Show Art | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/curbs-on-traffic-in-berlin-increase-reds-bar-secondary-streets.html | CURBS ON TRAFFIC IN BERLIN INCREASE; Reds Bar Secondary Streets Leading Across Border-- Trains, Too, Are Diverted | True | By Kathleen McLaughlin Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/leaders-call-jews-to-spur-democracy-joint-appeal-council-is-urged.html | LEADERS CALL JEWS TO SPUR DEMOCRACY; Joint Appeal Council Is Urged to Militant Action Against 'Enemies of Right and Left' | True | By Irving Spiegel Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-mia-atherton-fiancee-of-officer-daughter-of-former-envoy-to.html | MISS MIA ATHERTON FIANCEE OF OFFICER; Daughter of Former Envoy to Canada Betrothed to Lieut. William P. Wood, U.S.A. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/fete-on-thursday-aids-adoption-unit-committee-head-and-aide-for.html | FETE ON THURSDAY AIDS ADOPTION UNIT; COMMITTEE HEAD AND AIDE FOR BENEFIT | True | Irwin Dribben | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/city-loses-millions-in-water-fees-because-of-its-conservation.html | City Loses Millions in Water Fees Because of Its Conservation Effort; CITY LOSING MONEY ON WATER IT SAVES | True | By Charles G. Bennett | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/heads-used-car-dealers.html | Heads Used Car Dealers | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/in-brief-general-books-behind-the-figures.html | In Brief: General Books; Behind the Figures | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/exdps-reported-happy-in-new-life-resettlement-worker-says-1700-in-2.html | EX-D.P.'S REPORTED HAPPY IN NEW LIFE; Resettlement Worker Says 1,700 in 2 Western States Are Meeting Challenge | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/lois-kuhlen-married-on-coast.html | Lois Kuhlen Married on Coast | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/helicopter-lands-in-vatican.html | Helicopter Lands in Vatican | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-garden-of-fantasy.html | A GARDEN OF FANTASY | True | By Carl Carmer | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/ruthmarie-buck-is-wed-in-queens-has-3-attendants-at-marriage-to-lb.html | RUTH-MARIE BUCK IS WED IN QUEENS; Has 3 Attendants at Marriage to L.B. Budge in St. Luke's Episcopal, Forest Hills | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/school-ethics-survey-shows-some-attitudes-of-teachers-have-changed.html | School Ethics; Survey Shows Some Attitudes of Teachers Have Changed | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/child-to-the-mordecai-gabriels.html | Child to the Mordecai Gabriels | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/purchases.html | PURCHASES | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rice-beats-arkansas.html | Rice Beats Arkansas | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/telephone-service-over-us-improves-despite-walkout-holiday-aids-by.html | TELEPHONE SERVICE OVER U.S. IMPROVES DESPITE WALKOUT; Holiday Aids by Cutting Calls --Jersey Operations Restored as Picketing Is Relaxed NEW PEACE TALKS TODAY Lockout Is Charged by Union -- Bid for Injunction Slated in Newark Tomorrow | True | By Stanley Levey | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-ship-orders-go-to-hamburg-yards.html | U.S. SHIP ORDERS GO TO HAMBURG YARDS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/weeks-best-promotions-party-wear-coat-and-furniture-sales-stressed.html | WEEK'S BEST PROMOTIONS; Party Wear, Coat and Furniture Sales Stressed at Retail | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/surrender-crisis-indicated-in-tibet-leaders-at-lhasa-reported.html | 'SURRENDER CRISIS' INDICATED IN TIBET; Leaders at Lhasa Reported Divided on Carrying On Fight Against Communist China | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/to-head-sales-division-for-sperry-gyroscope.html | To Head Sales Division For Sperry Gyroscope | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-first-readers-fun-and-fancy-dulcy-meets-fact.html | For First Readers: Fun and Fancy; Dulcy Meets Fact | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/service-is-stressed-by-clothing-retailer.html | 'SERVICE' IS STRESSED BY CLOTHING RETAILER | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/cleveland-report-visual-aid.html | CLEVELAND REPORT; VISUAL AID | True | By Howard Taubman | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/penn-state-trims-west-va-27-to-0-shattuck-scores-twice-and-sets-up.html | PENN STATE TRIMS WEST VA., 27 TO 0; Shattuck Scores Twice and Sets Up Another Touchdown With 34-Yard Run | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tartan-plaids-sell-well-most-mens-furnishings-stores-report-they.html | TARTAN PLAIDS SELL WELL; Most Men's Furnishings Stores Report They Are Popular | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/anne-kenney-wed-to-bruce-edwards-trinity-episcopal-church-in.html | ANNE KENNEY WED TO BRUCE EDWARDS; Trinity Episcopal Church in Bethlehem Scene of Nuptials --Reception Held at Club | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/language-students-profit-from-their-study-abroad.html | Language Students Profit From Their Study Abroad | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/press-women-plan-fete-annual-front-page-benefit-dinner-to-be-held.html | PRESS WOMEN PLAN FETE; Annual Front Page Benefit Dinner to Be Held Friday | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/jake-weber-dies-trained-athletes-figure-at-fordham-30-years-served.html | JAKE WEBER DIES; TRAINED ATHLETES; Figure at Fordham 30 Years Served Five Olympic Teams --Also Was With N.Y.U. | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/son-to-mrs-m-william-weil.html | Son to Mrs. M. William Weil | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/settle-for-a-tie.html | Settle For a Tie | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-teen-agers-adventure-the-friendly-wildcat.html | For Teen Agers: Adventure; The Friendly Wildcat | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/molotov-is-central-figure-in-photos-of-soviet-fete.html | Molotov Is Central Figure In Photos of Soviet Fete | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/peruvian-has-110th-birthday.html | Peruvian Has 110th Birthday | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/what-it-means-to-go-hungry.html | What It Means to Go Hungry | True | By Thomas H. Maren | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/colony-of-750-homes-and-shopping-center-started-on-265-acres-of-new.html | Colony of 750 Homes and Shopping Center Started on 265 Acres of New Brunswick | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/wage-rise-to-push-steel-price-higher-510-increase-despite-sharp.html | WAGE RISE TO PUSH STEEL PRICE HIGHER; $5-$10 Increase, Despite Sharp Profit Gain, Is Seen if Pay Is Raised 10 Cents or More MATERIAL COST'S A FACTOR Agreement Believed Imminent Between Union and U.S. Steel, Setting Industry Pattern | True | By Thomas E. Mullaney | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-phoebe-long-married-to-ensign-west-virginia-bride.html | MISS PHOEBE LONG MARRIED TO ENSIGN; WEST VIRGINIA BRIDE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-joan-weidberg-becomes-affianced.html | MISS JOAN WEIDBERG BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mrs-eh-gilmore-wed-former-eleanor-hicks-bride-in-princeton-of-ph.html | MRS. E.H. GILMORE WED; Former Eleanor Hicks Bride in Princeton of P.H. Werenfels | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-again-accused-off-for-a-conference-with-macarthur.html | U.S. AGAIN ACCUSED; OFF FOR A CONFERENCE WITH MACARTHUR | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/army-to-halt-training-during-yule-holidays.html | Army to Halt Training During Yule Holidays | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tulane-air-attack-checks-navy-270-ernst-completes-18-passes-for-292.html | TULANE AIR ATTACK CHECKS NAVY, 27-0; Ernst Completes 18 Passes for 292 Yards--Jones Runs 80 After Interception | True | By Lincoln A. Werden Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/offseason-flowers-daffodils-and-tulips-may-be-forced-indoors.html | OFF-SEASON FLOWERS; Daffodils and Tulips May Be Forced Indoors | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/fair-of-childrens-books-louis-slobodkin-will-speak-at-hunter.html | FAIR OF CHILDREN'S BOOKS; Louis Slobodkin Will Speak at Hunter College School Sale | True | | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/frank-look-at-lovejoy-no-superman.html | FRANK LOOK AT LOVEJOY; No Super-man | True | By Leonard Spinrad | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/housing-with-garages-tenants-occupy-final-units-at-fleetwood-park.html | HOUSING WITH GARAGES; Tenants Occupy Final Units at Fleetwood Park | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-role-for-ellis-island-the-onetime-gateway-of-hope-has-become-a.html | New Role for Ellis Island; The one-time gateway of hope has become a hotel of detention. | True | By A.h. Raskin | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/suzanne-mcready-dobbs-ferry-bride-south-presbyterian-church-is.html | SUZANNE M'CREADY DOBBS FERRY BRIDE; South Presbyterian Church Is Scene of Her Marriage to David Kelvin Evans | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/adaptability-of-the-digestive-tract-intestine-food-study.html | Adaptability of the Digestive Tract; Intestine Food Study | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/smith-club-lists-an-opera-benefit-performance-nov-25-of-don.html | SMITH CLUB LISTS AN OPERA BENEFIT; Performance Nov. 25 of 'Don Giovanni' to Assist Fund for Scholarships to College | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/amityville-wins-by-8118.html | Amityville Wins by 81--18 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/minister-from-scotland-to-be-installed-thursday.html | Minister From Scotland To Be Installed Thursday | True | The New York Times | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-aides-end-madrid-talks.html | U.S. Aides End Madrid Talks | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/ethiopia-offers-unit-for-korea.html | Ethiopia Offers Unit for Korea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/touchdown-for-courtney.html | Touchdown for Courtney | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/revival-forecast-of-peril-point-bill-congress-seen-taking-action-on.html | REVIVAL FORECAST OF 'PERIL POINT' BILL; Congress Seen Taking Action on Protection Plan in Tariff and Treaty Program FOREIGN AID CUT EXPECTED Also Death of I.T.O. Charter is Foreshadowed as Result of Election Outcome | True | By Thomas F. Conroy | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/along-the-highways-and-byways-of-finance-worthy-successor.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Worthy Successor | True | By Robert H. Fetridge | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/fc-rohwerder-63-long-an-accountant.html | F.C. ROHWERDER, 63, LONG AN ACCOUNTANT | True | Blank & Stoller | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/3-flee-to-west-germany.html | 3 Flee to West Germany | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/chiefly-modern-recent-painting-by-leger-and-otherszorach.html | CHIEFLY MODERN; Recent Painting by Leger And Others--Zorach | True | By Stuart Preston | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/knize-art-brings-14706.html | Knize Art Brings $14,706 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/alabama-triumphs-530.html | Alabama Triumphs, 53-0 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mary-c-knowles-becomes-engaged-senior-at-seton-hill-college-to.html | MARY C. KNOWLES BECOMES ENGAGED; Senior at Seton Hill College to Become Bride of Ralph E. Patterson Jr., Ex-Officer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-2-no-title-in-maryland-mccarthyism-in-ohio-conservatism-vs.html | Article 2 -- No Title; In Maryland 'McCarthyism'; in Ohio Conservatism vs. the Fair Deal | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-nation-a-postmortem-on-the-offyear-congressional-elections.html | THE NATION; A POST-MORTEM ON THE OFF-YEAR CONGRESSIONAL ELECTIONS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rangers-tied-11-by-canadiens-six-kullmans-secondperiod-goal-matched.html | RANGERS TIED, 1-1, BY CANADIENS SIX; Kullman's Second-Period Goal Matched by Lach's Shot in Third Before 14,569 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/ann-duncan-betrothed-exstudent-at-rutgers-to-be-bride-of-louis.html | ANN DUNCAN BETROTHED; Ex-Student at Rutgers to Be Bride of Louis Hamilton Pells | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/early-mail-suggested-post-office-gives-deadlines-for-christmas.html | EARLY MAIL SUGGESTED; Post Office Gives Deadlines for Christmas Gifts and Cards | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-program-for-better-race-relations-dignity-of-the-individual.html | A Program for Better Race Relations; Dignity of the Individual | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rebellion-was-a-habit.html | Rebellion Was a Habit | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/spain-is-told-un-action-is-great-franco-victory-press-says-nothing.html | SPAIN IS TOLD U.N. ACTION IS GREAT FRANCO VICTORY; Press Says Nothing About the Reservations Which Accompanied Assembly's Vote | True | By Sam Pope Brewer Special To the New York Times. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/penn-cubs-triumph-3413.html | Penn Cubs Triumph, 34-13 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/revised-price-adjustment-rules-expected-on-defense-contracts.html | Revised Price Adjustment Rules Expected on Defense Contracts; Commodity Prices Sharply Up | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/sally-eldon-rich-married-in-south-attended-by-sister-at-wedding-in.html | SALLY ELDON RICH MARRIED IN SOUTH; Attended by Sister at Wedding in Atlanta Home to William R. Rose 2d, Army Veteran | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/news-notes-from-the-field-of-travel-next-duck-hunting.html | NEWS NOTES FROM THE FIELD OF TRAVEL; NEXT DUCK HUNTING | True | By Diana Rice | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/giant-eleven-opposes-cardinals-in-battle-at-polo-grounds-today-new.html | Giant Eleven Opposes Cardinals In Battle at Polo Grounds Today; New Yorkers Will Strive to Stay in Race-- Yanks to Meet Bears at Chicago--Other Pro League Contests on Schedule | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/pierre-bouchardon-in-mata-hari-inquiry.html | PIERRE BOUCHARDON, IN MATA HARI INQUIRY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/nuptials-of-ethel-c-henry.html | Nuptials of Ethel C. Henry | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/colombia-seeks-decision-envoys-will-urge-hague-court-to-rule.html | COLOMBIA SEEKS DECISION; Envoys Will Urge Hague Court to Rule Finally on Haya Case | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/clinton-beaten-200.html | Clinton Beaten, 20-0 | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/news-and-notes-along-camera-row-prize-awards.html | NEWS AND NOTES ALONG CAMERA ROW; PRIZE AWARDS | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-12 | 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/focus-on-maos-china.html | Focus on Mao's China | True | | 1978-08-07 | RE0000005194 | B00000272557 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/barge-canal-closings-set.html | Barge Canal Closings Set | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/michigan-vote-wavers-governorship-in-doubtboards-face-inquiry-on.html | MICHIGAN VOTE WAVERS; Governorship in Doubt--Boards Face Inquiry on Errors | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/books-of-the-times-a-challenging-man-of-science-his-disposal-of.html | Books of The Times; A Challenging Man of Science His Disposal of Freudian Credo | | By Orville Prescott | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/capital-is-sought-abroad-by-france-anxious-to-develop-overseas.html | CAPITAL IS SOUGHT ABROAD BY FRANCE; Anxious to Develop Overseas Resources to Solve Scarcity of Raw Materials | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/sylvia-zaremba-scores-in-recital-young-pianist-plays-works-of-bach.html | SYLVIA ZAREMBA SCORES IN RECITAL; Young Pianist Plays Works of Bach, Beethoven and Chopin With 'Musical Mastery' | True | By Olin Downes | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/egypts-army-head-quits-chief-of-staff-is-retired.html | Egypt's Army Head Quits; Chief of Staff Is Retired | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/carmen-on-ballet-bill-petit-will-restore-it-tomorrow-with-marchand.html | 'CARMEN' ON BALLET BILL; Petit Will Restore It Tomorrow With Marchand in Role | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/brazilians-oppose-trade-by-barter-business-circles-there-say-system.html | BRAZILIANS OPPOSE TRADE BY BARTER; Business Circles There Say System Harms Rather Than Enhances Commerce | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/truman-urged-to-change-farm-price-support-plan.html | Truman Urged to Change Farm Price Support Plan | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/evangelism-needed-new-bishop-asserts.html | EVANGELISM NEEDED, NEW BISHOP ASSERTS | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/miss-mary-cross-engaged-to-wed-st-timothys-and-bryn-mawr-alumna.html | MISS MARY CROSS ENGAGED TO WED; St. Timothy's and Bryn Mawr Alumna Will Be the Bride of Donald Pond Spence Wilson--Croce | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/roundtable-on-arthritis-set.html | Round-Table on Arthritis Set | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/20-at-san-juan-charged-plot-laid-to-puerto-ricans-lists-campos.html | 20 AT SAN JUAN CHARGED; Plot Laid to Puerto Ricans Lists Campos, Their Leader | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/luciano-slapped-at-race-track.html | Luciano Slapped at Race Track | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/plans-brooklyn-supermarket.html | Plans Brooklyn Super-Market | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/acute-shortage-of-engineers-seen-as-enrollment-in-colleges-slumps.html | Acute Shortage of Engineers Seen As Enrollment in Colleges Slumps; ENGINEER SCARCITY LOOMS FOR NATION Selective Service Plans | True | By Benjamin Fine | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/syria-accuses-21-of-terrorist-acts-charges-arab-suicide-falange.html | SYRIA ACCUSES 21 OF TERRORIST ACTS; Charges Arab Suicide Falange With 15 Killings--Former Cabinet Aide Indicted Nine Face Death Sentence Founders of Falange | True | By Albion Ross Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/elected-to-dual-offices-by-gerber-products-co.html | Elected to Dual Offices By Gerber Products Co. | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/reporter-faints-drowns-in-tub.html | Reporter Faints, Drowns in Tub | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/tow-boat-barge-tied-in-one-graft-rigid-coupling-locks-vessels.html | TOW BOAT, BARGE TIED IN ONE GRAFT; Rigid Coupling Locks Vessels, Ending Use of Towlines-- Held Safe in the Open Sea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/lake-target-area-urged-curbs-on-navigation-demanded-in-air-defense.html | LAKE TARGET AREA URGED; Curbs on Navigation Demanded in Air Defense Project | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/red-ouster-charge-given-greek-general-markos-held-trotskyite.html | RED OUSTER CHARGE GIVEN; Greek General Markos Held 'Trotskyite Opportunist' | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/magnesium-group-seeks-materials-association-calls-for-early.html | MAGNESIUM GROUP SEEKS MATERIALS; Association Calls for Early Operation of U.S. Plants and Division of Output | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/japans-imports-rise-for-8-months-they-are-double-exports-to-united.html | JAPAN'S IMPORTS RISE; For 8 Months They Are Double Exports to United States | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/eisenhower-sets-needs-in-european-defense-urgency-he-stresses.html | EISENHOWER SETS NEEDS; In European Defense Urgency, He Stresses Political Bases | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/bankers-trust-changes-five-advanced-to-vice-president-in-series-of.html | BANKERS TRUST CHANGES; Five Advanced to Vice President in Series of Promotions | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/the-new-crosley-super-station-wagon.html | THE NEW CROSLEY SUPER STATION WAGON | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/advertising-news-and-notes-drive-for-long-island-ducks-accounts.html | Advertising News and Notes; Drive for Long Island Ducks Accounts Personnel Notes | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/patterns-of-the-times-fashioned-for-fake-fur-wool-cotton-rayon-in.html | Patterns of The Times; Fashioned for Fake Fur; Wool, Cotton, Rayon in Combination or Solo Provide Materials | | By Virginia Pope | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/plea-for-investing-in-israel.html | Plea for Investing in Israel | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/proposed-new-4300000-beekmandownt0wn-hospital.html | PROPOSED NEW $4,300,000 BEEKMAN-DOWNT0WN HOSPITAL | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/a-giant-tearing-loose-from-two-cardinals-to-score-touchdown.html | A GIANT TEARING LOOSE FROM TWO CARDINALS TO SCORE TOUCHDOWN | | The New York Times | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/london-importation.html | LONDON IMPORTATION | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/bears-beat-the-yanks-with-rally-in-second-half-before-50102-at.html | Bears Beat the Yanks With Rally in Second Half Before 50,102 at Chicago; HALAS ELEVEN TOPS NEW YORK BY 28-20 Bears Trail Yanks by 7-0 and 14-7, but Gain Revenge for Earlier Loss to Rivals LUJACK IS WINNERS' STAR Sets Pace With Passing and Running--Ratterman Tosses Produce 2 Touchdowns Twelve Men on Field Goes Outside Right Tackle | | By Louis Effrat Special To the New York Times. | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/northwest-airlines-tests-martin-planes.html | NORTHWEST AIRLINES TESTS MARTIN PLANES | True | | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/who-downed-the-yak-pilots-disclaim-credit.html | Who Downed the Yak? Pilots Disclaim Credit | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/the-roger-g-blums-have-son.html | The Roger G. Blums Have Son | True | | 1978-08-07 | RE0000005 195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/army-offers-distant-jobs.html | Army Offers Distant Jobs | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/mass-marks-parish-jubilee.html | Mass Marks Parish Jubilee | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/facelifting-planned-for-2-crack-trains.html | 'FACELIFTING PLANNED FOR 2 CRACK TRAINS | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/text-of-summary-and-recommendations-in-grays-report-on-foreign.html | Text of Summary and Recommendations in Gray's Report on Foreign Economic Policies; SUMMARY Objectives of Our Foreign Economic Policy Developments in the PostWar Period The Impact of Accelerated Rearmament Problems of the Future | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/west-germans-making-of-special-arms-vetoed.html | West Germans' Making Of Special Arms Vetoed | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/six-drowned-in-cave-men-trapped-by-underground-waters-in-east.html | SIX DROWNED IN CAVE; Men Trapped by Underground Waters in East France | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/kidnapper-and-girl-who-was-abducted.html | KIDNAPPER AND GIRL WHO WAS ABDUCTED | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/fund-makes-2-disbursements.html | Fund Makes 2 Disbursements | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/veterans-sell-forgetmenots.html | Veterans Sell Forget-me-Nots | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/82-of-rent-pleas-granted-by-state-mcgoldrick-reviews-activities-of.html | 82% OF RENT PLEAS GRANTED BY STATE; McGoldrick Reviews Activities of Agency in First Half-Year of Its Existence Applications for Reductions Public Hearing Nov. 22 | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/new-financing-shows-rise.html | New Financing Shows Rise | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/4-on-air-force-plane-killed.html | 4 on Air Force Plane Killed | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/dr-william-harvey-chicago-surgeon-91.html | DR. WILLIAM HARVEY, CHICAGO SURGEON, 91 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/crosleys-prices-up-on-1951-line-of-cars.html | CROSLEY'S PRICES UP ON 1951 LINE OF CARS | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/van-anda-voted-to-newspaper-hall-of-fame-along-with-rf-wolfe-by.html | Van Anda Voted to Newspaper Hall of Fame Along With R.F. Wolfe by Ohio Journalists | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/for-parents-of-hard-of-hearing.html | For Parents of Hard of Hearing | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/ernst-plan-issued-on-german-debt-swiss-banker-moves-for-fast.html | 'ERNST PLAN ISSUED ON GERMAN DEBT; Swiss Banker Moves for Fast Liquidation of Pre-War Foreign Obligations 'ERNSTPLAN ISSUED ON GERMAN DEBT | True | By George H. Morison Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/railroad-is-accused-of-flouting-court.html | RAILROAD IS ACCUSED OF FLOUTING COURT | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/company-changes-name.html | Company Changes Name | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/flutish-and-baritone-perform.html | Flutish and Baritone Perform | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/the-screen-in-review-laffaire-with-ann-vernon-and-claude-dauphin.html | THE SCREEN IN REVIEW; 'L'Affaire,' With Ann Vernon and Claude Dauphin, Arrives at the Little Carnegie | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/newsprint-pricing-scored-by-celler-representative-says-uniform.html | NEWSPRINT PRICING SCORED BY CELLER; Representative Says Uniform Changes Indicate Violation of Anti-Trust Laws SUIT BY U.S. ADVOCATED New Yorker Holds Defense Pacts With Canada Should Not Bar Legal Action | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/jb-schoenfeld-to-aid-drive.html | J.B. Schoenfeld to Aid Drive | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/imports-on-coast-listed-san-francisco-total-at-3-million-for.html | IMPORTS ON COAST LISTED; San Francisco Total at 3 Million for Quarter--Variety Wide | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/us-major-princess-wed-wh-wambold-air-attache-in-iran-marries-guity.html | U.S. MAJOR, PRINCESS WED; W.H. Wambold, Air Attache in Iran, Marries Guity Kadjar | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/los-angeles-trips-packers-45-to-14-rams-capitalize-on-fumbles.html | LOS ANGELES TRIPS PACKERS, 45 TO 14; Rams Capitalize on Fumbles, Interceptions in Annexing National Division Lead | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/kefauver-believes-inquiry-swayed-vote.html | KEFAUVER BELIEVES INQUIRY SWAYED VOTE | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/christmas-card-airlift-for-hospitalized-troops.html | Christmas Card 'Airlift' For Hospitalized Troops | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/radioactive-item-used-in-pulp-mill-first-application-in-newsprint.html | RADIOACTIVE ITEM USED IN PULP MILL; First Application in Newsprint of Atomic Material Reported Successful in Canada Test | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/rovers-turned-back-32-boston-olympic-sextet-victor-in-contest-on.html | ROVERS TURNED BACK, 3-2; Boston Olympic Sextet Victor in Contest on Garden Ice | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/syndicate-to-market-stock.html | Syndicate to Market Stock | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/war-dead-honored-in-cathedral-mass-catholic-veterans-hear-them.html | WAR DEAD HONORED IN CATHEDRAL MASS; Catholic Veterans Hear Them Cited for 'Charity' Shown to 'Their Neighbor' Orwell Credo Cited | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/red-wings-blank-canadiens-4-to-0-sawchuk-checks-montreal-in-hard.html | RED WINGS BLANK CANADIENS, 4 TO 0; Sawchuk Checks Montreal in Hard Battle--Maple Leafs Crush Boston Six, 7-0 Fourth Shutout for Broda | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/two-jersey-beaches.html | TWO JERSEY BEACHES | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/36-choirs-in-festival-program-marks-tercentenary-of-scottish.html | 36 CHOIRS IN FESTIVAL; Program Marks Tercentenary of Scottish Psalter | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | OTW | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/harvards-rotc-bars-comic-book-bait.html | Harvard's R.O.T.C. Bars Comic Book Bait | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/3-church-positions-on-war-set-forth-they-range-from-pacifism-to.html | 3 CHURCH POSITIONS ON WAR SET FORTH; They Range From Pacifism to Support of U.N. Decisions by Force if Necessary | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/minister-91-dies-in-crash-rev-beahm-killed-in-virginia-headed.html | MINISTER, 91, DIES IN CRASH; Rev. Beahm Killed in Virginia-- Headed Elizabethtown College | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/lard-active-and-strong-main-bullish-factor-is-firmness-of-vegetable.html | LARD ACTIVE AND STRONG; Main Bullish Factor Is Firmness of Vegetable Oil Market | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/thomas-thacher-noted-jurist-69-former-us-solicitor-general-is.html | THOMAS THACHER, NOTED JURIST, 69; Former U.S. Solicitor General Is Dead-- Headed Charter Revision Commission Served Red Cross as Major Named Corporation Counsel | True | Blank & Stoller | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/steelers-win-177-from-colt-eleven-geri-kicks-eighth-field-goal-new.html | STEELERS WIN, 17-7, FROM COLT ELEVEN; Geri Kicks Eighth Field Goal, New Pittsburgh Mark--Tittle Passing Ace for Losers | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/firemen-honor-eight-dead.html | Firemen Honor Eight Dead | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/rome-buses-halted-first-strikes-start-in-drive-for-wage-increases.html | ROME BUSES HALTED; First Strikes Start in Drive for Wage Increases | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/westchester-art-receives-merits-rating-system-takes-place-of-prizes.html | WESTCHESTER ART RECEIVES 'MERITS'; Rating System Takes Place of Prizes, Judges Explain, to End 'Public Disapproval' 'Last Independent" Woman Sculptors Win Long Island Artists Hold Show | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/yugoslav-primate-in-jail-cell.html | YUGOSLAV PRIMATE IN JAIL CELL | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/senior-aau-run-captured-by-wilt-nyac-harrier-keeps-title-and-leads.html | SENIOR A.A.U. RUN CAPTURED BY WILT; N.Y.A.C. Harrier Keeps Title and Leads Team to Sweep-- Pioneer 'A' Squad Next | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/sports-of-the-times-monday-morning-quarterback-badgers-in-a-hole.html | Sports of The Times; Monday Morning Quarterback Badgers in a Hole Another Garrison Finish The Passing Parade | True | By Arthur Daley | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/carol-parsons-engaged-will-be-wed-to-capt-richard-c-byron-of-the.html | CAROL PARSONS ENGAGED; Will Be Wed to Capt. Richard C. Byron of the Air Force | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/troth-announced-of-helen-moffett-long-island-girl-an-alumna-of-miss.html | TROTH ANNOUNCED OF HELEN MOFFETT; Long Island Girl, an Alumna of Miss Porter's, Is Engaged to James Russell Lowell Jr. Chamberlain-- Haynes Never--Kentler | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/civil-defense-set-on-loyalty-oath-wallander-also-insists-ban-on.html | CIVIL DEFENSE SET ON LOYALTY OATH; Wallander Also Insists Ban on Sirens for Emergency Vehicles Will Stand | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/work-on-hospital-to-commence-soon-start-this-month-is-scheduled-for.html | WORK ON HOSPITAL TO COMMENCE SOON; Start This Month Is Scheduled for New Beekman-Downtown Edifice on William Street | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/264-cities-will-extend-rent-curb-after-dec-31.html | 264 Cities Will Extend Rent Curb After Dec. 31 | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/miss-sonya-a-minor-a-prospective-bride-goldmansparrow.html | MISS SONYA A. MINOR A PROSPECTIVE BRIDE; Goldman--Sparrow | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/aid-in-revolutions-urged-by-douglas-justice-warns-administration-on.html | AID IN REVOLUTIONS URGED BY DOUGLAS; Justice Warns Administration on Allowing the Military to Be World Spokesmen Refers to Trips Abroad | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/us-parleys-fail-to-break-deadlock-in-phone-walkout-neither-side.html | U.S. PARLEYS FAIL TO BREAK DEADLOCK IN PHONE WALKOUT; Neither Side 'Gives an Inch' in Mediation Sessions Here --New Talks On Today TOLL SERVICE IS NORMAL But the Union Warns of New Tactics to Curb Operations --Injunction Fights Slated Groups Reconvene Today Injunctions Curb Pickets U.S. PARLEYS FAIL TO WIN PHONE PACT Claims Called "Ridiculous" | True | By Joseph C. Ingraham | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/gotham-orchestra-gives-first-concert.html | GOTHAM ORCHESTRA GIVES FIRST CONCERT | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/gerald-livingston-broker-dog-expert.html | GERALD LIVINGSTON, BROKER, DOG EXPERT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/unions-accept-timken-pay-rise.html | Unions Accept Timken Pay Rise | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/new-fabric-patterns-group-being-shown-by-colonial-curtain-and.html | NEW FABRIC PATTERNS; Group Being Shown by Colonial Curtain and Drapery Corp. | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/abroad-now-theres-a-double-x-in-the-equation-the-propaganda-echo.html | Abroad; Now There's a Double X in the Equation The Propaganda Echo Fighting for a Lie | True | By Anne O'Hare McCormick | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/russian-immigrant-gives-million-for-mt-sinai-hospital-laboratory.html | Russian Immigrant Gives Million For Mt. Sinai Hospital Laboratory; Russian Immigrant Gives Million For Mt. Sinai Hospital Laboratory | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/new-friends-hear-juilliard-quartet.html | NEW FRIENDS HEAR JUILLIARD QUARTET | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/offers-employes-stock-eastern-air-lines-to-sell-shares-15-below-nov.html | OFFERS EMPLOYES STOCK; Eastern Air Lines to Sell Shares 15% Below Nov. 10 Market Price | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/elections-in-israel-to-pick-local-bodies.html | ELECTIONS IN ISRAEL TO PICK LOCAL BODIES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/london-unsettled-briefly-by-korea-new-flareup-there-as-result-of.html | LONDON UNSETTLED BRIEFLY BY KOREA; New Flare-Up There as Result of Chinese Aid Touches Off Sharp Decline in Stocks BUT BIG RALLY FOLLOWS All Lost Ground Is Recovered --Election Here Also Factor in Sharp Recovery Made Lost Ground Recovered Production Is Booming | True | By Lewis L. Nettleton Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/books-and-authors.html | Books and Authors | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/wallace-demands-us-rearm-quickly-says-power-must-be-built-up-until.html | WALLACE DEMANDS U.S. REARM QUICKLY; Says Power Must Be Built Up Until Russia and Red China Prove Peace Intentions WALLACE DEMANDS U.S. REARM QUICKLY | True | By Richard H. Parke | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/envoy-flying-back-to-pakistan.html | Envoy Flying Back to Pakistan | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/infirmary-building-fund-picks-gift-unit-chairman.html | Infirmary Building Fund Picks Gift Unit Chairman | True | Blackstone Studio | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/jersey-city-shift-seen-but-giants-will-keep-club-in-international.html | JERSEY CITY SHIFT SEEN; But Giants Will Keep Club in International League | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/construction-curb-held-unnecessary-building-congress-sees-npa-rule.html | CONSTRUCTION CURB HELD UNNECESSARY; Building Congress Sees N.P.A. Rule Stifling Work Without Contributing to Defense Chaotic Conditions Seen | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/dutch-production-shows-sharp-rise-index-in-september-put-at-151.html | DUTCH PRODUCTION SHOWS SHARP RISE; Index in September Put at 151, Against 134 in August--Some Hoarding Also Develops | True | By Paul Catz Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/miss-annette-riley-bride-of-varian-fry-abronsmulwitz.html | MISS ANNETTE RILEY BRIDE OF VARIAN FRY; Abrons--Mulwitz | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/galleries-start-busy-week-today-score-of-oneman-exhibitions-and.html | GALLERIES START BUSY WEEK TODAY; Score of One-Man Exhibitions and Several Group Shows Listed for Art Lovers | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/dyerbennet-gives-annual-program-1200-hear-tenorguitarist-at-town.html | DYER-BENNET GIVES ANNUAL PROGRAM; 1,200 Hear Tenor-Guitarist at Town Hall in Mozart, Scarlatti, Schubert and Folk Works | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/brooklyn-college-honors-day.html | Brooklyn College Honors Day | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/jersey-student-congress-elects.html | Jersey Student Congress Elects | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/4-merchant-ships-retired.html | 4 Merchant Ships Retired | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/recreation-workshop-tonight.html | Recreation Workshop Tonight | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/miniature-poodle-best-bricabrac-bluebeard-scores-in-yonkers-match.html | MINIATURE POODLE BEST; Bric-a-Brac Bluebeard Scores in Yonkers Match Show | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/parking-abuses.html | PARKING ABUSES | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/5000-award-for-novel-competition-is-announced-for-best-work-on.html | $5,000 AWARD FOR NOVEL; Competition Is Announced for Best Work on Jewish Theme | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/goggin-with-280-savannah-victor-white-plains-golfer-defeats-bolt-by.html | GOGGIN, WITH 280, SAVANNAH VICTOR; White Plains Golfer Defeats Bolt by 2 Strokes--Ferrier Gets 283, Marusic 285 | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/heads-sylvania-radiovideo-unit.html | Heads Sylvania Radio-Video Unit | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/fund-drive-aides-named-for-community-service.html | Fund Drive Aides Named For Community Service | True | Phyfe | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/brothers-score-4-times-in-4714-detroit-victory.html | Brothers Score 4 Times In 47-14 Detroit Victory | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/liquor-rule-guides-drawn-for-states-chiefs-of-the-nations-control.html | LIQUOR RULE GUIDES DRAWN FOR STATES; Chiefs of the Nation's Control Agencies Draft Principles for Uniform Regulation LIQUOR RULE AIDS URGED ON STATES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/northeast-winner-in-field-hockey-30-selected-team-beats-reserves-as.html | NORTHEAST WINNER IN FIELD HOCKEY, 3-0; Selected Team Beats Reserves as Tournament Ends--Boston Defeats Long Island, 4-1 | True | By Michael Strauss Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/shoemakers-foot-hurt-at-agua-caliente-track.html | Shoemaker's Foot Hurt At Agua Caliente Track | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/sanity-made-issue-in-kidnapping-case-counsel-call-new-mexican-woman.html | SANITY MADE ISSUE IN KIDNAPPING CASE; Counsel Call New Mexican Woman Physician Abnormal From a Head Injury | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/un-units-resume-advance-in-korea-after-slight-loss-enemy-continues.html | U.N. UNITS RESUME ADVANCE IN KOREA AFTER SLIGHT LOSS; Enemy Continues to Move Men and Supplies From Manchuria Despite Air Blows by Allies DRIVE ON RESERVOIR GAINS U.S. First Cavalry Also Makes Headway in Critical Western Sector of the Front Counter-Attack in East Jet Planes Attack Convoy U.N. UNITS RESUME ADVANCE IN KOREA 36,480 Firebombs Dropped | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/3952000-tv-sets-shipped-in-1950.html | 3,952,000 TV SETS SHIPPED IN 1950 | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/expremier-diomedes-of-greece-dies-at-75.html | EX-PREMIER DIOMEDES OF GREECE DIES AT 75 | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/assumption-dogma-called-unfounded-dr-mccracken-says-it-lacks.html | ASSUMPTION DOGMA CALLED UNFOUNDED; Dr. McCracken Says It Lacks Support in the Bible and in 'Historical Scholarship' | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/grain-prices-soar-on-war-in-korea-all-deliveries-including-beans.html | GRAIN PRICES SOAR ON WAR IN KOREA; All Deliveries, Including Beans, Establish New High Levels in Market for Season GRAIN PRICES SOAR ON WAR IN KOREA GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/the-second-chicago-score-at-the-garden-last-night.html | THE SECOND CHICAGO SCORE AT THE GARDEN LAST NIGHT | True | The New York Times | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/new-dispute-upsets-african-tribal-calm.html | NEW DISPUTE UPSETS AFRICAN TRIBAL CALM | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/a-pact-between-museums-of-two-continents.html | A PACT BETWEEN MUSEUMS OF TWO CONTINENTS | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/worthington-unit-officers.html | Worthington Unit Officers | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/sloaneblablon-names-executive-vice-president.html | Sloane-Blabon Names Executive Vice President | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/their-betrothals-announced.html | THEIR BETROTHALS ANNOUNCED | True | Bradford BachrachBeldler-VikenIng-John | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/palsy-associations-inc-elects.html | Palsy Associations, Inc., Elects | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/vice-president-director-of-commonwealth-shoe.html | Vice President, Director Of Commonwealth Shoe | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/taxpayer-is-sold-in-white-plains-9-stores-purchased-on-west-post.html | TAXPAYER IS SOLD IN WHITE PLAINS; 9 Stores Purchased on West Post Road--Houses Acquired From the Cee Builders | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/southwest-flower-motif.html | SOUTHWEST FLOWER MOTIF | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/film-actors-seek-protection-in-jobs-reagn-places-fight-against.html | FILM ACTORS SEEK PROTECTION IN JOBS; Reagn Places Fight Against 'Hit-and-Run' Competition as a Major Bargaining Goal | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/ray-lev-presents-recital-for-piano-plays-works-by-bach-beethoven.html | RAY LEV PRESENTS RECITAL FOR PIANO; Plays Works by Bach, Beethoven and Schumann in Her 24th Program at Carnegie Hall | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/lakes-tonnage-rises-iron-ore-coal-and-grain-moved-last-month-sets.html | LAKES TONNAGE RISES; Iron Ore, Coal and Grain Moved Last Month Sets Mark | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/events-of-interest-in-shipping-world-merchants-and-miners-line.html | EVENTS OF INTEREST IN SHIPPING WORLD; Merchants and Miners Line Sells Large Loading Area at Providence, R.I. Admiral Olson Elected Rio Tunuyan Ready Soon Women's Club to Meet | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/arbenz-victory-held-sure-in-guatemala.html | ARBENZ VICTORY HELD SURE IN GUATEMALA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/mrs-schiff-heads-unit.html | Mrs. Schiff Heads Unit | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/sun-yatsen-birthday-marked.html | Sun Yat-sen Birthday Marked | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/hong-kong-and-reds-in-rail-talk.html | Hong Kong and Reds in Rail Talk | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/5784321-fund-set-for-drive-on-bias-heads-committee.html | $5,784,321 FUND SET FOR DRIVE ON BIAS; HEADS COMMITTEE | True | By Irving Spiegel Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/air-crash-kills-wife-husband-badly-hurt.html | AIR CRASH KILLS WIFE; HUSBAND BADLY HURT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/recreated-mercury-out-nov-21.html | 'Recreated' Mercury Out Nov. 21 | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/news-of-food-low-output-good-display-bigger-demand-help-increase.html | News of Food; Low Output, Good Display, Bigger Demand Help Increase Prices on All Dried Fruits Bags Are Smaller | True | By June Owen | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/india-would-bar-haven-to-nepalese-rebels-frees-official-captured-by.html | India Would Bar Haven to Nepalese Rebels; Frees Official Captured by King's Backers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/macy-again-denies-giving-out-letter-saw-copy-at-saratoga-before.html | MACY AGAIN DENIES GIVING OUT LETTER; Saw Copy at Saratoga Before Getting Original, He Says--Recount On Tomorrow Saw Copy at Convention | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/irish-group-honors-exslaves-memory.html | IRISH GROUP HONORS EX-SLAVE'S MEMORY | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/trebles-chlorophyll-capacity.html | Trebles Chlorophyll Capacity | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/norma-bratti-to-marry-marymount-student-is-engaged-to-lieut-james-r.html | NORMA BRATTI TO MARRY; Marymount Student Is Engaged to Lieut. James R. Hufnagel | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/laura-childers-gives-recital.html | Laura Childers Gives Recital | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/lederer-to-address-students.html | Lederer to Address Students | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/offers-2-new-1951-lines-westinghouse-announces-nine-refrigerators.html | OFFERS 2 NEW 1951 LINES; Westinghouse Announces Nine Refrigerators and 5 Ranges | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/threat-to-formosa-less-chinese-reds-move-in-korea-reduces.html | Threat to Formosa Less; Chinese Reds' Move in Korea Reduces Likelihood of Blow Against Nationalists Reds More Involved Miscellany of Arms | True | By Hanson W. Baldwin Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/american-tanks-cover-british-advance.html | AMERICAN TANKS COVER BRITISH ADVANCE | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/soviet-good-faith-asked-by-schuman-foreign-minister-says-france-says.html | SOVIET GOOD FAITH ASKED BY SCHUMAN; Foreign Minister Says France Wants Assurance Big Four Talks Will Attain Solution | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/jane-marie-motl-affianced.html | Jane Marie Motl Affianced | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/2-mozart-operas-in-mets-3d-week-magic-flute-in-new-english.html | 2 MOZART OPERAS IN MET'S 3D WEEK; 'Magic Flute,' in New English Translation, Saturday Matinee - -'Giovanni' Listed Twice | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/seventh-regiment-remembers-dead-parade-precedes-memorial-at-st.html | SEVENTH REGIMENT REMEMBERS DEAD; Parade Precedes Memorial at St. Thomas Church for 733 Lost in 2 World Wars | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/29-safe-in-ship-collision-finnish-vessel-sinks-off-dutch-coast.html | 29 SAFE IN SHIP COLLISION; Finnish Vessel Sinks Off Dutch Coast After All Are Rescued | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/rheem-to-make-refrigerator.html | Rheem to Make Refrigerator | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/stubborn-fighting-waged-in-all-sectors-across-the-korean-peninsula.html | STUBBORN FIGHTING WAGED IN ALL SECTORS ACROSS THE KOREAN PENINSULA | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/denney-northern-pacific-head-retiring-macfarlane-named-successor-by.html | Denney, Northern Pacific Head, Retiring; Macfarlane Named Successor by Board | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/big-smoke-job-ahead-expert-on-control-sees-some-progress-made-last.html | BIG SMOKE JOB AHEAD; Expert on Control Sees Some Progress Made Last Year | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/formosa-to-ship-rice-to-korea.html | Formosa to Ship Rice to Korea | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/eagles-overcome-redskins-by-330-thompson-van-buren-ziegler-and.html | EAGLES OVERCOME REDSKINS BY 33-0; Thompson, Van Buren, Ziegler and Patton Star as Eleven Gains 6th Loop Victory | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/95-at-vassar-hope-for-a-family-by-30-study-shows-third-of-students.html | 95% AT VASSAR HOPE FOR A FAMILY BY 30; Study Shows Third of Students Favor an Early Marriage, Many Want Jobs 'Later' ACTIVE CIVIC LIFE PLANNED Year-Long Survey Notes Gain in Political 'Independents' During Years at College Career Preferred by Some Value of Outside Activities | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/christmas-bazaar-opens-today.html | Christmas Bazaar Opens Today | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/garage-men-take-w-42d-st-parcel-plan-transient-parking-center-near.html | GARAGE MEN TAKE W. 42D ST. PARCEL; Plan Transient Parking Center Near Tunnel Exit--Housing Leads Other City Deals | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/us-polo-team-loses-argentine-final-148.html | U.S. POLO TEAM LOSES ARGENTINE FINAL, 14-8 | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/tobin-to-aid-51-heart-drive.html | Tobin to Aid '51 Heart Drive | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/printers-approve-7-package-pact-contract-provides-350-wage-rise-and.html | PRINTERS APPROVE $7 'PACKAGE' PACT; Contract Provides $3.50 Wage Rise and $1.50 for Pensions From Ten City Newspapers Deliverers Delay Acceptance Provisions for the Printers Gain by Uniformity Hailed | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/us-is-urged-to-forego-all-cargo-preferences.html | U.S. Is Urged to Forego All Cargo Preferences | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/supreme-court-justice-honored-here.html | SUPREME COURT JUSTICE HONORED HERE | True | The New York Times | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/bond-averages.html | BOND AVERAGES | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/korea-atrocities-filmed-army-and-navy-cameramen-recording-36000.html | KOREA ATROCITIES FILMED; Army and Navy Cameramen Recording 36,000 Cases | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/pact-is-seen-easing-aluminum-shortage.html | PACT IS SEEN EASING ALUMINUM SHORTAGE | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/housing-properties-bought-in-brooklyn.html | HOUSING PROPERTIES BOUGHT IN BROOKLYN | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/britannic-arrives-with-seasick-bird-mr-ramshaw-famed-golden-eagle.html | BRITANNIC ARRIVES WITH SEASICK BIRD; Mr. Ramshaw, Famed Golden Eagle, Makes 21st Crossing of Atlantic in 21 Years | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/ronald-m-foster-jr-miss-tolstoi-to-wed.html | RONALD M. FOSTER JR., MISS TOLSTOI TO WED | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/browns-halt-san-francisco-3414-to-hold-first-place-in-pro-circuit.html | Browns Halt San Francisco, 34-14, To Hold First Place in Pro Circuit; Leaders of American Division Concert Two Fumbles, Interception Into Touchdowns --Groza Kicks Two Field Goals | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/thomas-day-thacher.html | THOMAS DAY THACHER | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/hayes-triumphs-by-370-defeats-brooklyn-prep-easily-2-touchdowns-for.html | HAYES TRIUMPHS BY 37-0; Defeats Brooklyn Prep Easily-- 2 Touchdowns for Zucconi | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/fredrick-clyde-vogt.html | FREDRICK CLYDE VOGT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/guerrillas-take-2-china-towns.html | Guerrillas Take 2 China Towns | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/protestant-growth-seen-dr-cavert-says-new-council-will-build.html | PROTESTANT GROWTH SEEN; Dr. Cavert Says New Council Will Build Influence | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/replacement-prices-to-rise-for-garments.html | REPLACEMENT PRICES TO RISE FOR GARMENTS | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/russians-delay-west-trucks.html | Russians Delay West Trucks | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/a-smashing-tackle-by-an-eagle-in-capital.html | A SMASHING TACKLE BY AN EAGLE IN CAPITAL | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/catholic-war-veterans-on-way-to-service.html | CATHOLIC WAR VETERANS ON WAY TO SERVICE | True | The New York Times | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/by-winston-churchill-the-second-world-war-installment-30italy-the.html | By Winston Churchill. The Second World War; INSTALLMENT 30--ITALY THE COAL EARLY the next day, May 26 [1943], General Marshall, the C.I.G.S., Ismay, and the rest of my party took off from the Potomac River in the flying-boat. The President came to see us off. | True | The New York Times The New York Times | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/the-rock-of-gibraltar.html | THE ROCK OF GIBRALTAR | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/deserter-posed-6-years-as-a-longhaired-indian.html | Deserter Posed 6 Years As a Long-Haired Indian | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/economics-and-finance-a-bad-day-for-the-carpetbaggers.html | ECONOMICS AND FINANCE; A Bad Day for the Carpet-Baggers | True | By Edward H. Collins | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/text-of-grays-letter-of-transmittal-to-truman-recommendations.html | Text of Gray's Letter of Transmittal to Truman; RECOMMENDATIONS Reduction in Tariffs, Other Barriers Among Steps Urged to Help World Trade | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/clergy-to-study-united-nations.html | Clergy to Study United Nations | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/new-red-inquiry-asked-butler-seconds-demand-state-department-be.html | NEW RED INQUIRY ASKED; Butler Seconds Demand State Department Be Investigated | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/spring-shirt-lines-open-piedmont-guarantees-prices-to-jan-1some-are.html | SPRING SHIRT LINES OPEN; Piedmont Guarantees Prices to Jan. 1--Some Are Up | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/lock-output-recast-yale-towne-program-aims-to-bear-down-on-volume.html | LOCK OUTPUT RECAST; Yale & Towne Program Aims to Bear Down on Volume Items | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/intergroup-officials-to-meet.html | Intergroup Officials to Meet | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/black-hawks-annex-fifth-game-in-row-by-conquering-rangers-at-garden.html | Black Hawks Annex Fifth Game in Row by Conquering Rangers at Garden; BENTLEY'S 2 GOALS MARK 4-1 TRIUMPH Center of Black Hawks Leads Attack as the Rangers Are Defeated Before 10,415 BABANDO, OLMSTEAD NET McLeod Saves New York's Six From Shut-Out by Beating Lumley in Second Period Referee Keeps Control A Sparkling Play | True | By Joseph C. Nichols | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/rites-for-mrs-graves-funeral-in-south-carolina-for-widow-of.html | RITES FOR MRS. GRAVES; Funeral in South Carolina for Widow of Editor-Publisher | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/dies-in-water-plant-explosion.html | Dies in Water Plant Explosion | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/six-new-patterns-of-china-exhibited-franciscan-library-also-is.html | SIX NEW PATTERNS OF CHINA EXHIBITED; Franciscan Library Also Is Displaying Historic Books About Table Settings | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/to-dedicate-plant-julius-wile-sons-will-open-building-in-jersey.html | TO DEDICATE PLANT; Julius Wile Sons Will Open Building in Jersey | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/republican-mandate-denied-by-the-cio.html | REPUBLICAN MANDATE DENIED BY THE C.I.O. | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/voice-radio-girds-globe-for-airline-first-worldwide-system-of.html | VOICE RADIO GIRDS GLOBE FOR AIRLINE; First World-Wide System of Air-to-Ground Communications Effected by Pan-American Introduced in Europe Project Cost $2,000,000 | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/the-policefire-pensions.html | THE POLICE-FIRE PENSIONS | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/apartment-leases.html | APARTMENT LEASES | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/rca-it-t-in-patent-deal.html | RCA, I.T. & T. in Patent Deal | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/action-to-protect-child-laws-urged-report-by-national-committee.html | ACTION TO PROTECT CHILD LAWS URGED; Report by National Committee Warns Against Pressures to Relax Labor Acts 3,282,000 In All Employed | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/australian-leaves-for-tokyo.html | Australian Leaves for Tokyo | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/train-wrecks-carrousel-kills-1.html | Train Wrecks Carrousel, Kills 1 | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/export-quota-rise-lifts-cotton-high-new-seasonal-peaks-reached-and.html | EXPORT QUOTA RISE LIFTS COTTON HIGH; New Seasonal Peaks Reached and Close Is at Gain of 93 to 172 Points on Week | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/50000-given-to-church-fund.html | $50,000 Given to Church Fund | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/impellitteri-scans-peace-overtures-likely-to-attend-national-party.html | IMPELLITTERI SCANS PEACE OVERTURES; Likely to Attend National Party Dinner--Tammany Test at Inauguration Tomorrow Choices Confronting Executive IMPELLITTERI EYES PEACE OVERTURES | True | By Warren Moscow | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/flowered-fabrics-here-from-france-designs-appear-on-cretonne-cotton.html | FLOWERED FABRICS HERE FROM FRANCE; Designs Appear on Cretonne, Cotton and Chintz--Some Reproductions Included Bouquets Adorn Cretonne | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/cafeteria-strike-is-expected.html | Cafeteria Strike Is Expected | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/peak-thanksgiving-seen-for-grocers-willis-says-rise-in-jobs-curb-on.html | PEAK THANKSGIVING SEEN FOR GROCERS; Willis Says Rise in Jobs, Curb on Credit Will Divert More Dollars to Foods | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/selftaught-counterfeiter-seized-with-roll-bills-so-good-bank.html | Self-Taught Counterfeiter Seized With Roll; Bills So Good Bank Tellers Accepted Them | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/foster-sees-peril-in-korea-inflation-eca-chief-urges-officials-to.html | FOSTER SEES PERIL IN KOREA INFLATION; E.C.A. Chief Urges Officials to Bring National Income Into Line With Expenditures Questioned by Ministers Food Situation Helpful | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/boy-15-shot-by-chum-14-victim-dies-in-hospital-after-unloaded-rifle.html | BOY, 15, SHOT BY CHUM, 14; Victim Dies in Hospital After 'Unloaded' Rifle Is Fired | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/raymond-is-first-in-dinghy-regatta-gains-350-points-in-combined.html | RAYMOND IS FIRST IN DINGHY REGATTA; Gains 350 Points in Combined Interclub, Class B Events Held by Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/nina-warren-recovering-california-governors-daughter-will-walk.html | NINA WARREN RECOVERING; California Governor's Daughter Will Walk Again, Says Doctor | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/la-traviata-sung-at-metropolitan-kirsten-and-tagliavini-heard-in.html | 'LA TRAVIATA' SUNG AT METROPOLITAN; Kirsten and Tagliavini Heard in Leads--Roggero, Erede Make Bows With Troupe | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/frank-r-thoms-head-of-book-firm-was-71.html | FRANK R. THOMS, HEAD OF BOOK FIRM, WAS 71 | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/new-edifice-is-dedicated-dr-fosdick-addresses-900-at-great-neck.html | NEW EDIFICE IS DEDICATED; Dr. Fosdick Addresses 900 at Great Neck Community Church | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/britain-honors-war-dead-king-and-attlee-at-rites-to-mark.html | BRITAIN HONORS WAR DEAD; King and Attlee at Rites to Mark Remembrance Sunday | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/new-fellowship-set-up-columbia-establishes-award-for-puerto-rican.html | NEW FELLOWSHIP SET UP; Columbia Establishes Award for Puerto Rican Students | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/stock-market-leaders-ny-stock-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/5000000-sought-to-combat-colds-research-teams-are-proposed-by.html | $5,000,000 SOUGHT TO COMBAT COLDS; Research Teams Are Proposed by Organizations of Chest and Industrial Doctors STUDY TO BE COORDINATED Aids to Investigation Are Seen in Ability to Grow Virus and Electron Microscope | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/barbara-tack-affianced-wells-college-alumna-to-be-the-bride-of.html | BARBARA TACK AFFIANCED; Wells College Alumna to Be the Bride of Nathan Turkheimer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/dewey-names-law-aide.html | Dewey Names Law Aide | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/grant-to-broaden-medical-training-commonwealth-fund-reports-giving.html | GRANT TO BROADEN MEDICAL TRAINING; Commonwealth Fund Reports Giving $693,370 to Teaching the Science as Basic Whole Objectives of New Course | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/mme-pandit-to-be-speaker.html | Mme. Pandit to Be Speaker | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/dr-leland-snoddy-physicist-is-dead-u-of-virginia-faculty-member-17.html | DR. LELAND SNODDY, PHYSICIST, IS DEAD; U. of Virginia Faculty Member 17 Years Was 52--Helped Atom-Bomb Research | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/advanced-at-foote-cone-belding-agency.html | ADVANCED AT FOOTE, CONE & BELDING AGENCY | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/brookhattans-on-top-30-blank-vasco-de-gama-sc-in-first-round-of-cup.html | BROOKHATTANS ON TOP, 3-0; Blank Vasco de Gama S.C. in First Round of Cup Soccer | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/the-antilitter-drive.html | THE ANTI-LITTER DRIVE | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/text-of-the-statement-by-president.html | Text of the Statement by President | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/becomes-bronx-manager-of-mack-international.html | Becomes Bronx Manager Of Mack International | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/architect-killed-in-hotel-plunge-paul-w-bates-47-of-socially.html | ARCHITECT KILLED IN HOTEL PLUNGE; Paul W. Bates, 47, of Socially Prominent Boston Family, a Bridegroom of 6 Months | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/george-junior-republic-names-fund-drive-head.html | George 'Junior Republic' Names Fund Drive Head | True | Fablan Bachrach | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/swiss-top-sweden-in-soccer.html | Swiss Top Sweden in Soccer | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/2-admirals-honored-naval-academy-pays-tribute-to-callaghan-and.html | 2 ADMIRALS HONORED; Naval Academy Pays Tribute to Callaghan and Scott | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/honor-guest-at-luncheon.html | Honor Guest at Luncheon | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/stepinatz-in-cell-interview-says-his-fate-is-up-to-pope-archbishop.html | Stepinatz in Cell Interview Says His Fate Is Up to Pope; Archbishop Asserts He Is 'Indifferent' to Tito's Hint of a Release Archbishop Stepinatz, in Prison Interview, Says His Fate Depends on Pope, Not Tito Permission Is Asked Request for a Guide Once Tito's Prison Countryside Is Lovely Prison Dominates Village Commandant Enters First Meeting With Prelate Stepinatz Speaks French He Writes No Letters 'Nothing to Say' Matter for the Holy See A Considerable Silence | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/greek-planes-leave-cyprus.html | Greek Planes Leave Cyprus | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/war-veteran-made-head-of-orion-shipping-line.html | War Veteran Made Head Of Orion Shipping Line | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/champion-penman-dies-js-bertasso-wrote-more-than-5000-words-on.html | CHAMPION PENMAN DIES; J.S. Bertasso Wrote More Than 5,000 Words on Postcard | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/seeks-pension-for-70000-textile-union-chief-in-east-gives-list-of.html | SEEKS PENSION FOR 70,000; Textile Union Chief in East Gives List of Contract Demands | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/british-jets-flying-to-far-east.html | British Jets Flying to Far East | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/duopianists-in-debut-vincent-and-varella-present-transcriptions.html | DUO-PIANISTS IN DEBUT; Vincent and Varella Present Transcriptions at Times Hall | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/setback-of-so-methodists-team-by-texas-a-and-m-a-top-surprise.html | Setback of So. Methodist's Team By Texas A. and M. a Top Surprise; Defeats of Syracuse by John Carroll and Georgia Tech by V.M.I. Stunners--Hard Schedules Telling on Leaders Tight Squeak for Buckeyes An Impressive Performance | True | By Allison Danzig | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/new-jewish-view-urged-plea-made-at-biennial-parley-of-united.html | NEW JEWISH 'VIEW' URGED; Plea Made at Biennial Parley of United Synagogue Women | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/football-giants-swamp-cardinals-browns-and-rams-also-triumph.html | Football Giants Swamp Cardinals; Browns and Rams Also Triumph; ROBERTS SETS PACE FOR 51-21 VICTORY Giant Fullback Scores Twice, Clips League Mark With 218 Yards Gained in 26 Tries 'A' FORMATION EFFECTIVE Owen's Style of Attack Leads to 5 Touchdowns--Tripucka Hits for 2 Card Tallies Second Largest Score for Club One Score Called Back | True | By Joseph M. Sheehan | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/aboard-illfated-plane.html | ABOARD ILL-FATED PLANE | True | Lealie Howard | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/leftists-in-britain-seek-protest-fund-thwarted-on-plans-for-peace.html | LEFTISTS IN BRITAIN SEEK PROTEST FUND; Thwarted on Plans for 'Peace Congress' at Sheffield, They Map Propaganda Drive 300 at Sheffield Signs Remain in City Moscow Radio Assails Attlee Steelman Condemns Meeting | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/discussing-the-telephone-strike-here-yesterday.html | DISCUSSING THE TELEPHONE STRIKE HERE YESTERDAY | True | The New York Times | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/letters-to-the-times-police-and-firemens-pension-opposition-to.html | Letters to The Times; Police and Firemen's Pension Opposition to Increase in City's Contribution to Fund Explained Take-Home Pay Special Pensions To Deal With Returning Nazis Reasons for Failure of Our Program to Democratize Germany Examined Correcting a Traffic Hazard Use of Pony Express Suggested | True | STANLEY M. ISAACS.JOHN S. NEWST.E.A.D.EDGAR MARX.JOSEPH FULLING FISHMAN. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/714-dps-from-china-reach-israeli-haven.html | 714 D.P.'S FROM CHINA REACH ISRAELI HAVEN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/polio-conference-opens.html | Polio Conference Opens | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/fire-records.html | Fire Records | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/gray-report-asks-3-more-years-aid-as-europeans-arm-survey-of.html | GRAY REPORT ASKS 3 MORE YEARS' AID AS EUROPEANS ARM; Survey of Foreign Economic Policies Made for President Says This Would Benefit Us IS APPROVED BY TRUMAN It Calls for Increased Help to Undeveloped Areas, Pacts to Get Scarce Materials GRAY REPORT ASKS U.S. CONTINUE AID Grants Included in Plan Japan's Importance Stressed Question of Morale Noted | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/plays-start-rehearsals-cellar-and-well-and-captain-carvallo-to.html | PLAYS START REHEARSALS; 'Cellar and Well' and 'Captain Carvallo' to Begin Today | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/dinner-of-webb-school-club.html | Dinner of Webb School Club | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/julia-marlowe-stage-star-dead-portrayer-of-shakespearean-roles-85.html | JULIA MARLOWE, STAGE STAR, DEAD; Portrayer of Shakespearean Roles, 85, Toured With Late Husband, E.H. Sothern MADE LOCAL BOW IN 1887 Won Critical Acclaim at Debut in 'Ingomar'.--Played Last Theatrical Part in 1924 A Record In Shakespeare Father Settled in Kansas Introduced to New York Managed by Frohman | True | The New York Times, 1940 | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/yugoslav-rally-starts-a-rival-peace-drive.html | Yugoslav Rally Starts A Rival 'Peace Drive' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/the-president-returns-from-fiveday-cruise.html | THE PRESIDENT RETURNS FROM FIVE-DAY CRUISE | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/marian-grudeff-heard-canadian-pianist-at-carnegie-hall-in.html | MARIAN GRUDEFF HEARD; Canadian Pianist at Carnegie Hall in Conventional Listings | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/egypt-to-join-point-four-plan.html | Egypt to Join Point Four Plan | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/churchless-religion-decried.html | Churchless Religion Decried | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/tax-rule-protested-by-dry-goods-group.html | TAX RULE PROTESTED BY DRY GOODS GROUP | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/foreign-aid-reexamined.html | FOREIGN AID RE-EXAMINED | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/music-of-goeb-lewis-at-mmillin-theatre.html | MUSIC OF GOEB, LEWIS AT M'MILLIN THEATRE | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/2-house-rivals-join-in-tour-to-aid-un.html | 2 House Rivals Join In Tour to Aid U.N. | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/election-defeats-form-a-pool-for-appointees.html | Election Defeats Form A Pool for Appointees | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/crash-kills-mrs-ew-fordyce.html | Crash Kills Mrs. E.W. Fordyce | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/resident-offices-report-on-trade-desirable-values-are-offered.html | RESIDENT OFFICES REPORT ON TRADE; Desirable Values Are Offered Despite Advances in Price as Stocks Are Cleared | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/genocide-pact-foes-hit-perlman-accuses-bar-group-of.html | GENOCIDE PACT FOES HIT; Perlman Accuses Bar Group of Misrepresentation | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/the-korean-war-north-korean.html | The Korean War; North Korean | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/physicians-to-aid-church-psychiatrists-also-will-assist-in-ministry.html | PHYSICIANS TO AID CHURCH; Psychiatrists Also Will Assist in Ministry of Healing | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/steel-mills-head-for-banner-month-indications-are-november-may-top.html | STEEL MILLS HEAD FOR BANNER MONTH; Indications Are November May Top Record Showing Made by Industry in October NEW MARK HIT LAST WEEK 103% of Rated Capacity Set in Face of Tight Scrap, Ore and Coal Supplies Upsurge in Orders Users to Get Hurt | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/soviet-army-is-said-to-plan-12000000man-pool-by-54-soviet-army-pool.html | Soviet Army Is Said to Plan 12,000,000-Man Pool by '54; SOVIET ARMY POOL OF 12,000,000 SEEN Comparisons Reversed | True | By Clifton Daniel Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/commodities-held-none-too-secure-london-views-see-trouble-ahead.html | COMMODITIES HELD NONE TOO SECURE; London Views See Trouble Ahead, Citing Fall in Tin and Vulnerability of Rubber | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/habonim-youth-center-opens.html | Habonim Youth Center Opens | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/nathan-wilson-to-erect-florida-office-building.html | Nathan Wilson to Erect Florida Office Building | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/lester-meyer-set-to-do-gebler-play-plans-rehearsals-for-peter.html | LESTER MEYER SET TO DO GEBLER PLAY; Plans Rehearsals, for 'Peter Quirke' Dec. 4--Zachary Scott Will Be Starred | True | By Sam Zolotow | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/hilary-paterson-becomes-fiancee-vassar-graduate-to-be-wed-to-james.html | HILARY PATERSON BECOMES FIANCEE; Vassar Graduate to Be Wed to James Cleveland, a SenatorElect in New Hampshire Davis--Miele | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/inventories-held-trade-cycle-key-research-bureau-study-finds.html | INVENTORIES HELD TRADE CYCLE KEY; Research Bureau Study Finds Accumulation, Liquidation Potent Instability Factors SURVEY IS FIRST OF KIND One of Series of Investigations to Determine Role Played in Business Trends Cyclical Changes Between Wars Study of Inventory Shifts | True | | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/two-held-in-burglary-night-looting-of-apartment-is-charged-to.html | TWO HELD IN BURGLARY; Night Looting of Apartment Is Charged to 'Salesmen' | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/a-reply-from-peiping.html | A REPLY FROM PEIPING | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/oneyear-maturities-of-us-51999386323.html | ONE-YEAR MATURITIES OF U.S. $51,999,386,323 | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/alberta-blast-kills-10-11-persons-in-hospital-others-hurt-in.html | ALBERTA BLAST KILLS 10; 11 Persons in Hospital, Others Hurt in Explosion of Hotel | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/austria-farm-strike-cuts-supply-of-grain.html | AUSTRIA FARM STRIKE CUTS SUPPLY OF GRAIN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/dunst-hill-score-at-chess.html | Dunst, Hill Score at Chess | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/china-bars-listening-to-voice.html | China Bars Listening to 'Voice' | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/marilyn-frank-married-bride-of-jefferson-herrman-2d-in-lawrence-li.html | MARILYN FRANK MARRIED; Bride of Jefferson Herrman 2d in Lawrence, L.I., Temple | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/newark-opens-health-exhibit.html | Newark Opens Health Exhibit | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Bradford Bachrach | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/mayor-ag-feeney-of-indianapolis-58-former-state-safety-leader-dies.html | MAYOR A.G. FEENEY OF INDIANAPOLIS, 58; Former State Safety Leader Dies on Birthday—Teammate of Rockne at Notre Dame Former Boxing Commissioner | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/750-mums-honor-chinese-ancestors-they-bloom-in-garden-setting-and.html | 750 'MUMS' HONOR CHINESE ANCESTORS; They Bloom in Garden Setting and 7,500 Visit Them in Big Botanical Indoor Show Buttons to Mops Orange Came From China | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/gains-shown-in-aid-to-child-cripples-but-association-head-warns-of.html | GAINS SHOWN IN AID TO CHILD CRIPPLES; But Association Head Warns of Need for Cooperation for Further Progress | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/memorial-for-war-dead-annual-services-conducted-on-lower-east-side.html | MEMORIAL FOR WAR DEAD; Annual Services Conducted on Lower East Side | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/demand-for-easing-of-curbs-strikes-at-sterling-system-us-views.html | Demand for Easing of Curbs Strikes at Sterling System; U.S. Views Set-Up as Rebirth of the British Empire in Its Limit on Dollar Purchases Fund Urges Easing of Curbs Predict Disintegration | True | By Michael L. Hoffman Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/help-by-british-navy-sought-in-indochina.html | HELP BY BRITISH NAVY SOUGHT IN INDO-CHINA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005195 | B00000272940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/wider-gop-role-on-foreign-affairs-in-senate-is-likely-president.html | WIDER G.O.P. ROLE ON FOREIGN AFFAIRS IN SENATE IS LIKELY; President Reported Favoring 7-6 Instead of 8-5 Set-Up on Crucial Committee ELECTION INFLUENCE SEEN Project Has Long Been Backed by Vandenberg--Choice of Appointee a Major Problem Thrives on Trouble G.O.P. FOREIGN ROLE MAY BE ENLARGED | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/bird-lovers-hold-outing-audubon-society-members-see-100-species-on.html | BIRD LOVERS HOLD OUTING; Audubon Society Members See 100 Species on Long Island | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/troth-of-margaret-j-hartley.html | Troth of Margaret J. Hartley | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/fred-waring-gives-operetta-on-video-original-based-on-andersens-the.html | FRED WARING GIVES OPERETTA ON VIDEO; Original, Based on Andersen's 'The Emperor's New Clothes,' Presented Over C.B.S. | True | By Jack Gould | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-13 | 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/city-opera-ends-season-carmen-and-boheme-play-to-capacity-houses-at.html | CITY OPERA ENDS SEASON; 'Carmen' and 'Boheme' Play to Capacity Houses at Center | True | | 1978-08-07 | RE0000005195 | B00000272940 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/home-wiring-improving-trade-group-gets-report-of-progress-and-of.html | HOME WIRING IMPROVING; Trade Group Gets Report of Progress and of Needs | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/hawaii-constitution-ratified-31.html | Hawaii Constitution Ratified 3-1 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/plane-crash-costs-2-lives.html | Plane Crash Costs 2 Lives | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/self-service-sale-for-auto-assured-american-petroleum-institute.html | SELF SERVICE SALE FOR AUTO ASSURED; American Petroleum Institute Told 375 Such Gas Stations Now Operate in West 375 Already in Existence Economies in Operation | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/bronx-apartment-sold-20family-house-on-cauldwell-avenue-taken-by.html | BRONX APARTMENT SOLD; 20-Family House on Cauldwell Avenue Taken by Operator | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/peace-partisans-meet-in-sheffield-prepare-to-go-to-poland-after.html | 'PEACE' PARTISANS MEET IN SHEFFIELD; Prepare to Go to Poland After Curtailed Session That Hails Attacks on U.S., London Warsaw Prepares Welcome | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/fire-destroys-seashore-mansion.html | Fire Destroys Seashore Mansion | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/new-princeton-production.html | New Princeton Production | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/childs-furniture-of-long-ago-shown-antiques-fair-at-white-plains.html | CHILD'S FURNITURE OF LONG AGO SHOWN; Antiques Fair at White Plains Also Has Dessert Set and Highboy at $1,200 Each Toys, Banks in Exhibit Offerings of Other Dealers | True | By Sinka Knox Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/shortages-cause-shutdowns.html | Shortages Cause Shut-Downs | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/brown-bear-mascot-dies-cub-succumbs-after-500-rout-of-team-by-penn.html | BROWN BEAR MASCOT DIES; Cub Succumbs After 50-0 Rout of Team by Penn Eleven | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/students-give-blood-state-maritime-college-cadets-donate-to-red.html | STUDENTS GIVE BLOOD; State Maritime College Cadets Donate to Red Cross | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/president-unlikely-to-call-congress-back-before-scheduled.html | President Unlikely to Call Congress Back Before Scheduled Reassembly Nov. 27 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/fabric-show-opens-today-materials-to-go-on-display-at-architectural.html | FABRIC SHOW OPENS TODAY; Materials to Go on Display at Architectural League | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/soviet-peace-drive-assailed.html | Soviet 'Peace' Drive Assailed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/stevedores-weigh-contract-changes-new-type-is-devised-by-the.html | STEVEDORES WEIGH CONTRACT CHANGES; New Type Is Devised by the Defense Department for Loads at Commercial Piers | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/luncheons-at-ritzcarlton.html | Luncheons at Ritz-Carlton | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/five-china-reds-killed-canton-officials-are-reported-assassinated.html | FIVE CHINA REDS KILLED; Canton Officials Are Reported Assassinated Amind Rioting | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Chiang Urges Chinese in Korea to Surrender To Forces of U.N. and Quit Fight for RussiaSpecial to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/schwartzkarpf.html | Schwartz--Karpf | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/hoppe-and-mosconi-divide.html | Hoppe and Mosconi Divide | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/nijinskas-ballet-is-presented-here-les-biches-created-in-1924.html | NIJINSKA'S BALLET IS PRESENTED HERE; 'Les Biches,' Created in 1924, Offered by De Cuevas Unit--Tallchief Takes Key Role | True | By John Martin | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/little-orchestra-plays-4-concertos-nagles-new-symphonic-piece-also.html | LITTLE ORCHESTRA PLAYS 4 CONCERTOS; Nagle's New Symphonic Piece Also on Program--3 Soloists Heard During Evening | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/to-direct-anniversary-party.html | To Direct Anniversary Party | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/opera-guild-holds-reception.html | Opera Guild Holds Reception | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/diplomat-odwyer-deaf-to-nonforeign-politics-radios-are-scarce-envoy.hrml | Diplomat O'Dwyer Deaf To Non-Foreign Politics; Radios Are Scarce. ENVOY TO MEXICO CALLS ON THE PRESIDENT | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/winnipeg-wins-football-title.html | Winnipeg Wins Football Title | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/to-buy-diversey-stock-eberstadt-agrees-to-purchase-75-of.html | TO BUY DIVERSEY STOCK; Eberstadt Agrees to Purchase 75% of Outstanding Shares | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/british-envoy-for-spain-commons-hears-ambassador-will-be-sent-in.html | BRITISH ENVOY FOR SPAIN; Commons Hears Ambassador Will Be Sent in 'Due Course' | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/macy-sees-crime-in-hanley-letter-says-he-retained-it-because-he-did.html | MACY SEES CRIME IN HANLEY LETTER; Says He Retained It Because He Did Not Want to Destroy Possible Evidence Denies Furthering Ambitions Aim Seems Twofold | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/royalty-sees-vaudeville-dinah-shore-jack-benny-and-others-win.html | ROYALTY SEES VAUDEVILLE; Dinah Shore, Jack Benny and Others Win Applause in London | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/bonds-and-shares-in-london-market-firm-undertone-seen-in-quiet.html | BONDS AND SHARES IN LONDON MARKET; Firm Undertone Seen in Quiet Trading--Textile Stocks Up, Japanese Bonds in Demand | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/building-plans-filed-1000000-warehouse-in-bronx-for-lily-tulip-cup.html | BUILDING PLANS FILED; $1,000,000 Warehouse in Bronx for Lily Tulip Cup Corp. | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/buy-trailmobile-stock-banking-concerns-pay-1000000-for-50000-common.html | BUY TRAILMOBILE STOCK; Banking Concerns Pay $1,000,000 for 50,000 Common Shares | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/army-elevens-invasion-of-coast-to-face-stanford-heads-schedule.html | Army Eleven's Invasion of Coast To Face Stanford Heads Schedule; Cadets to Play in California Saturday for First Time Since 1929--Yale to Oppose Princeton, Penn to Meet Wisconsin Badgers Surprise of Big Ten Brown to Play Harvard | True | By Allison Danzig | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/bay-state-sells-75145000-bonds-chase-national-makes-best-offer-for.html | BAY STATE SELLS $75,145,000 BONDS; Chase National Makes Best Offer for Financing With Its Terms of 100.00539 BANK COMPETITION IS KEEN Issue Is Sold at Interest Cost of 1.26246%--Flotations of Other Borrowers Port of New York Authority No. Hempstead, Oyster Bay, L.I. Hamilton, N.J. Passaic, N.J. | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/moses-cohen-dealer-in-grains-52-years-68.html | MOSES COHEN, DEALER IN GRAINS 52 YEARS, 68 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/the-screen-in-review-last-holiday-written-by-jb-priestley-stars.html | THE SCREEN IN REVIEW; 'Last Holiday,' Written by J.B. Priestley, Stars Alec Guinness as Man Doomed to Die | True | By Bosley Crowther | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/collars-a-feature-in-fur-collection-varied-treatments-are-noted-in.html | COLLARS A FEATURE IN FUR COLLECTION; Varied Treatments Are Noted in New Styles Presented by Alfred Rainer CONTRASTING BANDING TRIMS COAT AND DRESS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/renew-closes-fast-through-stretch-to-defeat-abbie-co-at-jamaica.html | Renew Closes Fast Through Stretch to Defeat Abbie Co at Jamaica; KING RANCH ENTRY VICTOR BY LENGTH Renew, 17-10, Passes Abbie Co Near Finish Under Clever Handling by Boland SWEET DREAM RUNS THIRD Favored September Is Fourth Over Mile and a Sixteenth --'Lady's Delight Wins Sweet Dream Pace-Setter Daily Double Pays $20.10 | True | By Joseph C. Nichols | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/miss-gay-dixon-ries-wed-in-wilmington.html | MISS GAY DIXON RIES WED IN WILMINGTON | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/2-rhee-vetoes-overcome-seoul-assembly-passes-bills-to-protect.html | 2 RHEE VETOES OVERCOME; Seoul Assembly Passes Bills to Protect Civilian Rights | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/35-cut-in-rail-and-water-freight-rates-ordered-by-icc-in-midwest.html | 3.5% Cut in Rail and Water Freight Rates Ordered by I.C.C. in Midwest Buffer Zone | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/peacewar-agency-for-buying-asked-head-of-rca-proposes-post-of.html | PEACE-WAR AGENCY FOR BUYING ASKED; Head of R.C.A. Proposes Post of Procurement General to Direct All U.S. Purchases PRIORITY SET-UP ADVANCED Defense Session Hears Plan to Defer Pay and Profits to Combat Inflation Eberstadt on Controls | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/hides-here-open-a-new-contract-prices-parallel-old-with-trading-of.html | HIDES HERE OPEN A NEW CONTRACT; Prices Parallel Old, With Trading of 1,040,000 Pounds--Rubber, Coffee Up, Tin Mixed | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/isabel-moore-affianced-daughter-of-rider-college-head-to-be-wed-to.html | ISABEL MOORE AFFIANCED; Daughter of Rider College Head to Be Wed to Ashton Harvey | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/korea-bridgehead-enlarged-in-west-by-allied-columns-but.html | KOREA BRIDGEHEAD ENLARGED IN WEST BY ALLIED COLUMNS; But Overextended Republicans, Driven Back in Northeast 5 Miles, Face Isolation FRONTIER DEPOTS BOMBED U.S. Steps Up Air Blows Aimed at Halting Manchuria Aid-- Guerrillas Harry U.N. Units Planes Increase Blows Foe's Intentions Unknown KOREA BRIDGEHEAD ENLARGED IN WEST Surprise Envelopment ENJOYING WINTER SPORTS KOREAN STYLE | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/brooklyn-skaters-beaten.html | Brooklyn Skaters Beaten | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/perons-end-period-of-rest.html | Perons End Period of Rest | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/parking-hampers-street-cleaners-men-say-removing-curb-litter-is.html | PARKING HAMPERS STREET CLEANERS; Men Say Removing Curb Litter Is Difficult, Dangerous and Unsuccessful at Best ACCIDENT TOLL IS RISING Vehicles in Double and Triple Rows Often Bar the Way to Trucks Removing Garbage Situation 'Impossible' | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/bank-is-sued-for-25000-as-good-checks-bounce.html | Bank Is Sued for $25,000 As Good Checks Bounce | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/taft-urges-study-before-promising-troops-to-europe-senator-from.html | TAFT URGES STUDY BEFORE PROMISING TROOPS TO EUROPE; SENATOR FROM OHIO OUTLINES HIS VIEWS | True | By C.p. Trussell Special To the New York Times. The New York Times (WASHINGTON BUREAU) | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/china-reds-accuse-us-anew.html | China Reds Accuse U.S. Anew | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/mayorelect-gives-thanks-to-press-citys-newspapers-were-fair-in.html | MAYOR-ELECT GIVES THANKS TO PRESS; City's Newspapers Were Fair in Campaign, Impellitteri Tells the Silurians | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/taft-goes-his-way-offering-contradictions-about-taft-cold-dogmatic.html | Taft Goes His Way, Offering Contradictions About Taft; Cold, Dogmatic? Opposite Off the Platform --Tory? He Has Backed Social Legislation Almost the Opposite Illustration Is Cited | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/two-french-cyclists-killed.html | Two French Cyclists Killed | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/botany-shows-shirts-slacks.html | Botany Shows Shirts, Slacks | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/anaconda-copper-earns-29702888-nine-months-342-a-share-compares.html | ANACONDA COPPER EARNS $29,702,888; Nine Months' $3.42 a Share Compares With Last Year's $20,828,310, or $2.40 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/school-paint-fraud-is-laid-to-3-city-employes-2-others-being-booked.html | School Paint Fraud Is Laid To 3 City Employes, 2 Others; BEING BOOKED ON CHARGE OF DEFRAUDING THE CITY | True | The New York Times | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/us-bids-un-call-council-this-week-marines-battling-cold-and-mud-in.html | U.S. BIDS U.N. CALL COUNCIL THIS WEEK; MARINES BATTLING COLD AND MUD IN NORTH KOREA | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/wood-field-and-stream-catskills-and-northern-new-jersey-offer-best.html | Wood, Field and Stream; Catskills and Northern New Jersey Offer Best Grouse Shooting in Years | True | By Raymond R. Camp | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/joe-adonis-evades-senate-subpoena-refuses-to-appear-in-jersey-court.html | JOE ADONIS EVADES SENATE SUBPOENA; Refuses to Appear in Jersey Court at Stamler's Request as Kefauver Aides Wait Carbone Gives Up in Newark Gross Inquiry Completed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/matthews-to-see-war-navy-secretary-on-way-to-korea-will-visit-other.html | MATTHEWS TO SEE WAR; Navy Secretary on Way to Korea --Will Visit Other Areas, Too | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/one-turk-killed-2-hurt-in-korea.html | One Turk Killed, 2 Hurt in Korea | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/dutch-expel-boy-4-so-he-can-come-here.html | DUTCH 'EXPEL' BOY, 4, SO HE CAN COME HERE | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/knick-five-files-protest-acts-on-disputed-decision-in-defeat-by-the.html | KNICK FIVE FILES PROTEST; Acts on Disputed Decision in Defeat by the Olympians | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/tax-held-threat-to-philharmonic-floyd-g-blair-cites-730000-paid.html | TAX HELD THREAT TO PHILHARMONIC; Floyd G. Blair Cites $730,000 Paid Since 1941--Urges Appeals for Exemption | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/high-court-backs-tax-on-marihuana-but-tribunal-agrees-levy-of-100-a.html | HIGH COURT BACKS TAX ON MARIHUANA; But Tribunal Agrees Levy of $100 an Ounce on Unlicensed Sales Resembles a Penalty | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/slight-steel-output-drop-to-1027-set-this-week.html | Slight Steel Output Drop To 102.7% Set This Week | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/iskyanmulcahy.html | Iskyan--Mulcahy | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/american-smelting-company-earns-24837545-equal-to-845-a-share.html | AMERICAN SMELTING; Company Earns $24,837,545, Equal to $8.45 a Share | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/ge-to-open-utica-plant-to-manufacture-twoway-radios-now-made-in.html | G.E. TO OPEN UTICA PLANT; To Manufacture Two-Way Radios Now Made in Syracuse | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/un-gets-tibetan-plea-reports-on-lhasa.html | U.N. GETS TIBETAN PLEA; REPORTS ON LHASA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/policemen-attend-class-225-rookies-studying-court-procedure-for-8.html | POLICEMEN ATTEND CLASS; 225 Rookies Studying Court Procedure for 8 Weeks | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/favors-miamidenver-run-cab-also-asks-airlines-plan-through.html | FAVORS MIAMI-DENVER RUN; C.A.B. Also Asks Airlines Plan Through Miami-Omaha Service | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/china-reds-warn-voice-listeners-popular-demand-for-a-ban-on-tuning.html | CHINA REDS WARN 'VOICE' LISTENERS; 'Popular Demand' for a Ban on Tuning in Broadcasts is Played Up in the Press Masses'' Supplied Information Charges Are Ambiguous Rumors Are Traced | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/shippers-advised-on-import-delays-national-council-offers-3point.html | SHIPPERS ADVISED ON IMPORT DELAYS; National Council Offers 3-Point Program to Ease Congestion at Appraiser's Stores Here | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/mrs-elsie-dorrance-to-wed.html | Mrs. Elsie Dorrance to Wed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/operator-acquires-east-side-parcel-buys-lexington-avenue-corner.html | OPERATOR ACQUIRES EAST SIDE PARCEL; Buys Lexington Avenue Corner Stores and Apartments From Bank--Other City Deals | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/curb-is-put-on-ipana-advertisements-as-prevention-of-pink.html | CURB IS PUT ON IPANA; Advertisements as Prevention of 'Pink Toothbrush' Barred | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/200-adoption-offers-couples-seek-an-abandoned-boy-one-month-old-in.html | 200 ADOPTION OFFERS; Couples Seek an Abandoned Boy, One Month Old, in Camden | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/will-provide-tax-data-business-reports-with-lasser-as-editor-to.html | WILL PROVIDE TAX DATA; Business Reports, With Lasser as Editor, to Launch Service | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/douglas-guest-of-king-george.html | Douglas Guest of King George | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/reshevsky-beats-donner-in-chess-triumphs-in-amsterdam-play-after.html | RESHEVSKY BEATS DONNER IN CHESS; Triumphs in Amsterdam Play After Draw With Najdorf --Lead to Rossolimo | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/heads-extension-group-for-boy-scout-councils.html | Heads Extension Group For Boy Scout Councils | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/dunham-to-issue-new-stock.html | Dunham to Issue New Stock | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/queens-bank-builds-offices.html | Queens Bank Builds Offices | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/crime-and-the-comics.html | CRIME AND THE COMICS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/culmone-blanked-with-six-mounts-rider-still-trails-shoemaker-by.html | CULMONE BLANKED WITH SIX MOUNTS; Rider Still Trails Shoemaker by 7--Mahoon Home First in Pimlico Feature | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/a-gift-from-pakistan-to-the-childrens-center-here.html | A GIFT FROM PAKISTAN TO THE CHILDREN'S CENTER HERE | True | The New York Times | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/rumor-of-break-denied-navy-notre-dame-officials-say-elevens-will.html | RUMOR OF BREAK DENIED; Navy, Notre Dame Officials Say Elevens Will Play in 1951 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/us-job-setup-put-on-a-wartime-basis.html | U.S. JOB SET-UP PUT ON A WARTIME BASIS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/ge-refrigerators-still-tight.html | G.E. Refrigerators Still Tight | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/jersey-fire-routs-126-families.html | Jersey Fire Routs 126 Families | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/lady-of-the-golden-voice.html | LADY OF THE GOLDEN VOICE | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/soctch-whisky-exports-soar.html | Soctch Whisky Exports Soar | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/apologetic-thug-holds-up-6-stores-bus-terminal-airline-office.html | APOLOGETIC THUG HOLDS UP 6 STORES; Bus Terminal, Airline Office, Automat Also Visited by Man Who Says He Lacks Work | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/new-zealand-wool-up-prices-at-auction-in-auckland-three-times-last.html | NEW ZEALAND WOOL UP; Prices at Auction in Auckland Three Times Last Season's | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/us-golfers-down-mexicans.html | U.S. Golfers Down Mexicans | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/wedding-on-saturday-for-miss-muriel-weir.html | WEDDING ON SATURDAY FOR MISS MURIEL WEIR | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/fund-of-205000-left-to-neediest-will-of-mrs-sophie-l-miller-also.html | FUND OF $205,000 LEFT TO NEEDIEST; Will of Mrs. Sophie L. Miller Also Provides a Second Trust of $17,197 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/ballerina-will-do-role-for-goldwyn-moira-shearer-principal-for.html | BALLERINA WILL DO ROLE FOR GOLDWYN; Moira Shearer, Principal for Sadler's Wells Group, Signs for Picture Next Fall | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/williamsfiske.html | Williams--Fiske | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/munsingwear-wins-old-opa-price-suit.html | MUNSINGWEAR WINS OLD O.P.A. PRICE SUIT | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/90000-for-jewish-appeal.html | $90,000 for Jewish Appeal | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/miss-wohlgemuth-becomes-engaged-manhattanville-graduate-to-be-bride.html | MISS WOHLGEMUTH BECOMES ENGAGED; Manhattanville Graduate to Be Bride of Capt. John Meagher of Andrews Field, D.C. | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/austria-again-scores-soviet-interference.html | AUSTRIA AGAIN SCORES SOVIET INTERFERENCE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/paper-slump-seen-delayed.html | Paper Slump Seen Delayed | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/home-for-the-aged-is-a-centenarian.html | HOME FOR THE AGED IS A CENTENARIAN | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/news-of-food-cheese-of-the-month-comes-to-cheer-isolated-epicures.html | News of Food; 'Cheese of the Month' Comes to Cheer Isolated Epicures in Thirty-seven States 48 Cheeses Featured Blue Cheshire Is Back A Demi-tasse Concentrate New Confection Appears | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/red-china-isle-reported-raided.html | Red China Isle Reported Raided | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/personal-notes.html | Personal Notes | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/to-head-phillips-sales-division-of-sterling-drug.html | To Head Phillips' Sales, Division of Sterling Drug | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/child-labor-group-asks-restrictions-bar-to-workers-under-16-in.html | CHILD LABOR GROUP ASKS RESTRICTIONS; Bar to Workers under 16 in School Hours to Be Pressed at White House Parley | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/belated-premiere-of-milhauds-choephores-to-be-played-by.html | Belated Premiere of Milhaud's 'Choephores' To Be Played by Philharmonic on Thursday | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/rutgers-seeks-7163631-budget-requests-of-university-1780817-above.html | RUTGERS SEEKS $7,163,631; Budget Requests of University $1,780,817 Above State Aid | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/letters-to-the-times-direct-primary-favored-new-york-elections.html | Letters to The Times; Direct Primary Favored New York Elections Believed to Emphasize Necessity for New Law Use of Library by Disabled Opposition to U.N. Flag Article on Russia Criticized Issue Taken With Harrison Salisbury on Views of Soviet People Our Role in World Affairs | True | RICHARD H. WELS,MARY C. DRAPER,STEPHEN S. FENICHELL,YEDIDIA HAMBURG,WESTON S. McKANE, | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/george-h-porter-lawyer-35-years-member-of-firm-here-from-1917-to.html | GEORGE H. PORTER, LAWYER 35 YEARS; Member of Firm Here From 1917 to 1948 Dies--Active in the Masonic Order | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/accidents-increase-for-women-drivers.html | ACCIDENTS INCREASE FOR WOMEN DRIVERS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/front-page-1-no-title-an-armistice-move-by-tibet-reported-lhasa.html | Front Page 1 -- No Title; AN ARMISTICE MOVE BY TIBET REPORTED Lhasa Called Normal | True | Armistice Appeal by Tibet To Red China Is Reportedby Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/fordham-game-on-card-dartmouth-also-adds-army-and-syracuse-elevens.html | FORDHAM GAME ON CARD; Dartmouth Also Adds Army and Syracuse Elevens for 1951 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/truman-likely-to-attend-armynavy-game-dec-2.html | Truman Likely to Attend Army-Navy Game Dec. 2 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/store-sales-here-off-1.html | Store Sales Here Off 1% | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/tg-t-sells-building-banking-property-in-jamaica-taken-by-webb-knapp.html | T.G.& T. SELLS BUILDING; Banking Property in Jamaica Taken by Webb & Knapp | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/international-nickel-ltd-canadian-company-nets-223-against-168-last.html | INTERNATIONAL NICKEL, LTD.; Canadian Company Nets $2.23, Against $1.68 Last Year | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/in-the-nation-winners-and-losers-answer-the-question-why.html | In The Nation; Winners and Losers Answer the Question "Why" | True | By Arthur Krock | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/serkin-is-soloist-at-concert-here-pianist-joins-philharmonic-in.html | SERKIN IS SOLOIST AT CONCERT HERE; Pianist Joins Philharmonic in Pension Fund Program-- Schumann Work Heard Mozart Work a Delight Strauss Piece Modern | True | By Olin Downes | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/return-to-patrol-duty-15-or-20-policemen-to-be-freed-from-clerical.html | RETURN TO PATROL DUTY; 15 or 20 Policemen to Be Freed From Clerical Work | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/pilot-53-near-takeoff-dies-in-plane-at-airport.html | Pilot, 53, Near Takeoff, Dies in Plane at Airport | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/lefsonlerner.html | Lefson--Lerner | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/raleigh-lost-to-rangers-center-to-miss-three-contests-with-torn.html | RALEIGH LOST TO RANGERS; Center to Miss Three Contests With Torn Ligament in Knee | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/giannini-loses-bid-in-bank-transfer-supreme-court-bars-ruling-on.html | GIANNINI LOSES BID IN BANK TRANSFER; Supreme Court Bars Ruling on Order to Restore 22 to Original Owners Monopoly Inquiry a Factor | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/quayle-resigns-as-fire-head-on-eve-of-mayors-inaugural-hj-rosen.html | Quayle Resigns as Fire Head On Eve of Mayor's Inaugural; H.J. Rosen, Aide in Pecora Campaign, Gives Up His $7,850 City Post QUAYLE QUITS POST AS CITY FIRE HEAD Mayor to Attend Party Dinner Horwitz Acting Fire Head | True | By Warren Moscow | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/new-atomic-plane-crashes-in-flames.html | NEW ATOMIC PLANE CRASHES IN FLAMES | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/golf-group-headed-by-mrs-hellmann-scarsdale-member-is-named-by.html | GOLF GROUP HEADED BY MRS. HELLMANN; Scarsdale Member Is Named by Westchester-Fairfield as 1951 President Limited to 200 Members Lists Tourney in August | True | By Maureen Orcutt | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/zinc-supply-trend-up.html | Zinc Supply Trend Up | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/hanley-acting-governor-dewey-rests-in-florida.html | Hanley Acting Governor; Dewey Rests in Florida | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/seoul-service-expanded-northwest-adds-flight-from-minneapolis.html | SEOUL SERVICE EXPANDED; Northwest Adds Flight From Minneapolis, Making 2 Weekly | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/dubious-care-hit-in-childless-cases-southern-doctors-hear-many.html | 'DUBIOUS CARE HIT IN CHILDLESS CASES; Southern Doctors Hear Many Couples Should Be Spared 'Unjustified' Treatments Simpler Aid Suggested Religious, Legal Difficulties | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/gettysburg-address-mss-moved.html | Gettysburg Address Mss. Moved | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/new-opera-group-set-brooklyn-troupe-to-make-its-bow-saturday-in.html | NEW OPERA GROUP SET; Brooklyn Troupe to Make Its Bow Saturday in 'Traviata' | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/accidentprone-drivers-get-stiff-tests-aimed-at-finding-out-why-they.html | 'Accident-Prone' Drivers Get Stiff Tests Aimed at Finding Out Why They 'Repeat' | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/ethiopia-bid-rejected-by-un.html | Ethiopia Bid Rejected by U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/brazils-workers-demand-bonus.html | Brazil's Workers Demand Bonus | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/increased-income-shown-by-utility-north-american-reports-a-net-of.html | INCREASED INCOME SHOWN BY UTILITY; North American Reports a Net of $12,442,000 for Year on Pro Forma Basis OTHER UTILITY REPORTS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/business-world.html | Business World | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/f80-jet-is-being-replaced.html | F-80 Jet Is Being Replaced | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/perlea-to-lead-symphony-will-conduct-next-2-broadcasts-on-mondays.html | PERLEA TO LEAD SYMPHONY; Will Conduct Next 2 Broadcasts on Mondays by N.B.C. Unit | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/export-reforms-proposed-by-us-suggestions-at-international-trade.html | EXPORT REFORMS PROPOSED BY U.S; Suggestions at International Trade Meeting Seek to Make Controls More Uniform EXPORT REFORMS PROPOSED BY U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/prices-irregular-in-cotton-market-days-gains-of-24-to-59-points-are.html | PRICES IRREGULAR IN COTTON MARKET; Day's Gains of 24 to 59 Points Are Set, but Futures Close Up 30 to 16 Below Opening | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/troth-announced-of-miss-denebrink-scripps-college-senior-fiancee-of.html | TROTH ANNOUNCED OF MISS DENEBRINK; Scripps College Senior Fiancee of Eberhardt Rechtin, an Officer in Naval Reserve A BRIDE-ELECT | | Phyfe | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/card-party-to-help-scholarships.html | Card Party to Help Scholarships | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/events-of-interest-in-new-york-today.html | Events of Interest in New York Today | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/kendall-gets-french-award.html | Kendall Gets French Award | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/arthritis-drive-opening-dinner-tonight-will-start-new-campaign-for.html | ARTHRITIS DRIVE OPENING; Dinner Tonight Will Start New Campaign for $2,000,000 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/head-of-sales-promotion-gets-ibm-service-post.html | Head of Sales Promotion Gets I.B.M. Service Post | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/foster-returns-to-manila.html | Foster Returns to Manila | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/new-internal-revenue-quarters.html | New Internal Revenue Quarters | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/diabetic-tests-urged.html | Diabetic Tests Urged | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Kasmir ZalenskiSpecial to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/nicaraguan-golf-to-chovil.html | Nicaraguan Golf to Chovil | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/walter-c-jordan-stage-producer-74-partner-of-frank-w-sanger-in.html | WALTER C. JORDAN, STAGE PRODUCER, 74; Partner of Frank W. Singer in Theatrical Field Dies--Had Run National and Empire | | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/alumnae-visit-hunter-today.html | Alumnae Visit Hunter Today | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/westinghouse-seeks-tract.html | Westinghouse Seeks Tract | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/safeway-stores-calls-in-5-stock-offers-11-shares-of-new-4-and-30.html | SAFEWAY STORES CALLS IN 5% STOCK; Offers 1.1 Shares of New 4% and 30 Cents Cash for Each Share of Old Preferred | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/childrens-books-on-exhibit.html | Children's Books on Exhibit | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/export-bank-gives-aid-to-argentina-125000000-credit-advanced.html | EXPORT BANK GIVES AID TO ARGENTINA; $125,000,000 Credit Advanced Central and 10 Other Banks to Pay Dollar Claims Here SIGN PACT IN WASHINGTON Central Bank There Guarantor of Fund and Will Meet Any Obligations in Excess of It Filing of Claims Participating Banks Obligations for Payment EXPORT BANK GIVES AID TO ARGENTINA Terms of Payment Washington's Motive Stressed | True | By Felix Belair Jr. Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/langton-to-speak-at-hunter.html | Langton to Speak at Hunter | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/status-of-meyer-still-unsettled-rickey-after-3hour-session-with.html | STATUS OF MEYER STILL UNSETTLED; Rickey, After 3-Hour Session With Pirates' Pilot, Says More Talks Are Needed Another Year to Go Manager Declines Comment | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/few-state-aides-have-tb.html | Few State Aides Have TB | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/books-of-the-times-a-biography-that-is-too-exhaustive-hailed-as.html | Books of The Times; A Biography That Is Too Exhaustive Hailed as Creator of English Novel | True | By Orville Prescott | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/berlinbound-trucks-move.html | Berlin-Bound Trucks Move | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/title-finally-taken-on-215-w40th-street.html | TITLE FINALLY TAKEN ON 215 W. 40TH STREET | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/cocacola-to-pay-1-yearend-extra-this-and-regular-declaration-bring.html | COCA-COLA TO PAY $1 YEAR-END EXTRA; This and Regular Declaration Bring 1950 Total to $5, $1 Decline From 1949 Coca-Cola International St. Joseph Lead Kennecott Copper Thomas Steel Incorporated Investors OTHER DIVIDENDS A.M. Byers Clark Equipment Cuban Atlantic Sugar Chas. Pfizer & Co. Reeves Brothers G.D. Searle | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/events-of-interest-in-aviation-world-twa-uses-all-constellations-to.html | EVENTS OF INTEREST IN AVIATION WORLD; T.W.A. Uses All Constellations to Europe--Offers New Cargo Run to Coast Lima Gets I.L.S. Record for American Airlines Air France Buys 4 Lockheeds | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/split-tankers-seamen-ask-salvage-for-navigating-sternhalf-to-port.html | Split Tanker's Seamen Ask Salvage For Navigating Stern-Half to Port; U.S. Is Defendant in a Suit Involving Some Fine Points of Admiralty Law Details in Trial Memorandum Bow Section Sunk By Gunfire | True | By George Horne | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/civilian-aluminum-to-be-cut-35-jan-1-production-authority-acts-to.html | CIVILIAN ALUMINUM TO BE CUT 35% JAN. 1; Production Authority Acts to Provide Metal for Defense --Some Idleness Feared CIVILIAN ALUMINUM TO BE CUT 35% JAN. 1 | True | By Charles E. Egan Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/printers-sign-pact-with-papers-here.html | PRINTERS SIGN PACT WITH PAPERS HERE | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/400000-in-issues-of-japanese-sold-first-trading-here-since-1941.html | $400,000 IN ISSUES OF JAPANESE SOLD; First Trading Here Since 1941 Finds Bond Prices Advanced by 9 to 22 7/8 Points | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/dr-kopetzky-dies-ear-specialist-74-director-of-otolaryngology-at.html | DR. KOPETZKY DIES; EAR SPECIALIST, 74; Director of Otolaryngology at Polyclinic Hospital Served Army in Three Wars | True | The New York Times, 1940 | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/advertising-news-ad-men-hit-profits-tax-accounts-personnel-note.html | Advertising News; Ad Men Hit Profits Tax Accounts Personnel Note | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/parking-plan-extended-alternate-system-to-be-tried-in-new-78block.html | PARKING PLAN EXTENDED; Alternate System to Be Tried in New 78-Block Area | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/home-drive-plan-faces-stiff-debate-new-york-realtors-opposed-to.html | 'HOME DRIVE' PLAN FACES STIFF DEBATE; New York Realtors Opposed to Assessments to Raise Funds for Promotional Work Opposed by New York Board Home Ownership Is Stressed Waltmade Presidency Hinted | True | By Lee E. Cooper Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/boudreau-to-receive-unconditional-release-from-indians-deposed.html | Boudreau to Receive Unconditional Release From Indians; DEPOSED MANAGER TO BE FREE AGENT Ryan, Indians' Head, Will Grant Boudreau's Request for His Unconditional Release CHANCES FOR TRADE LOST Cleveland Club Had Planned to Seek New Post as Pilot or a Player Job for Lou No Immediate Plans No Real Obligation | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/ryder-cup-event-doubtful-for-1951-pga-discloses-britain-will-be.html | RYDER CUP EVENT DOUBTFUL FOR 1951; P.G.A. Discloses Britain Will Be Unable to Send Team to U.S on Acceptable Dates | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/ralphjohnson.html | Ralph--Johnson | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/at-t-bars-phone-operators-who-wont-promise-to-defy-pickets.html | A.T.& T. Bars Phone Operators Who Won't Promise to Defy Pickets; OPERATORS BARRED FOR PICKET STAND Both Sides Hold Firm | True | By Joseph C. Ingraham | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/australian-disputes-churchill-criticism.html | AUSTRALIAN DISPUTES CHURCHILL CRITICISM | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/named-general-manager-of-kirkeby-hotels-chain.html | Named General Manager Of Kirkeby Hotels Chain | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/lead-in-eritrea-issue-taken-by-us-in-un.html | LEAD IN ERITREA ISSUE TAKEN BY U.S. IN U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/camping-advisory-unit-to-meet.html | Camping Advisory Unit to Meet | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/tribal-chiefs-claim-asserted.html | Tribal Chief's Claim Asserted | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/five-saved-from-yawl-cutter-rescues-men-drifting-on-capsized-craft.html | FIVE SAVED FROM YAWL; Cutter Rescues Men Drifting on Capsized Craft in Lake Erie | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/city-college-concert-series.html | City College Concert Series | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/no-place-for-politics.html | NO PLACE FOR POLITICS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/henry-gitterman-dies-suicide-of-yorktown-heights-man-is-laid-to-ill.html | HENRY GITTERMAN DIES; Suicide of Yorktown Heights Man Is Laid to Ill Health | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/lambeau-puzzled-by-poor-pro-gates-card-elevens-coach-absolves-video.html | LAMBEAU PUZZLED BY POOR PRO GATES; Card Eleven's Coach Absolves Video, Hits Publicity Plan and Seeks New Schedule May Be Forced to Use Video De Groot, Tatum Speak | True | By Louis Effrat | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/trading-in-stocks-smallest-in-week-volume-drop-accompanied-by.html | TRADING IN STOCKS SMALLEST IN WEEK; Volume Drop Accompanied by Contraction of Issues, With 582 Up and 297 Down INDEX ADVANCES 0.19 POINT Share Dividends Bring Rises in Some Listings--General Motors Leads Turnover St. Joseph Lead Up | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/chicago-teachers-seek-rise.html | Chicago Teachers Seek Rise | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/economics-laboratory-elects-new-president.html | Economics Laboratory Elects New President | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/guatemala-picks-arbenz-as-leader-opposition-says-presidentelect-was.html | GUATEMALA PICKS ARBENZ AS LEADER; Opposition Says PresidentElect Was Aided by Fraud--Plural Voting Easy | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/300-new-citizens-sign-war-pledge-naturalized-group-required-for.html | 300 NEW CITIZENS SIGN WAR PLEDGE; Naturalized Group Required for First Time to Take Oath of Service to U.S. Each Gets Truman Message | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/gray-study-hailed-in-western-europe-marshall-plan-experts-see-us.html | GRAY STUDY HAILED IN WESTERN EUROPE; Marshall Plan Experts See U.S. Leaders Veering to View Further Aid Will Be Needed Deterioration Is Pictured 3 Names Omitted Through Error | True | By Harold Calender Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/dollar-line-wins-on-regaining-stock-supreme-court-denies-hearing-to.html | DOLLAR LINE WINS ON REGAINING STOCK; Supreme Court Denies Hearing to U.S. on Its Claim Shares Belong to Maritime Agency Return of Stock Sought Dollar Expresses Gratification | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/reporter-kidnapped-in-berlin.html | Reporter Kidnapped in Berlin | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/report-from-princeton-by-yale-scout-cancel.html | Report From Princeton By Yale Scout: 'Cancel' | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/style-show-given-for-younger-set-afterfive-fashion.html | STYLE SHOW GIVEN FOR YOUNGER SET; AFTER-FIVE FASHION | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/churchun-links-studied-by-women-last-biennial-meeting-opened-by.html | CHURCH-U.N. LINKS STUDIED BY WOMEN; Last Biennial Meeting Opened by Protestant Council Before Merger of Agencies Recent Aid to China Missions | True | By George Dugan Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/2-sentenced-to-jail-in-income-tax-case.html | 2 SENTENCED TO JAIL IN INCOME TAX CASE | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/nbc-opposes-curbs-on-tv-show-selection.html | N.B.C. OPPOSES CURBS ON TV SHOW SELECTION | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/miss-robertsons-plans-she-will-be-wed-today-in-london-to-comdr-rg.html | MISS ROBERTSON'S PLANS; She Will Be Wed Today in London to Comdr. R.G. Colbert | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/health-board-acts-to-end-perils-of-fumes-caused-by-flaws-in-gas.html | Health Board Acts to End Perils of Fumes Caused by Flaws in Gas Refrigerators | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/britons-will-receive-food-extras-at-yule.html | BRITONS WILL RECEIVE FOOD EXTRAS AT YULE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/video-color-test-begins-on-cbs-public-demonstration-shows-its.html | VIDEO COLOR TEST BEGINS ON C.B.S.; Public Demonstration Shows Its Method Adds Vividness to Everyday Objects | True | By Jack Gould | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/accord-in-press-strike-pittsburgh-mailers-drivers-to-vote-on.html | ACCORD IN PRESS STRIKE; Pittsburgh Mailers, Drivers to Vote on Proposal Today | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/sedlmayrgronauer-links-winners-on-66.html | SEDLMAYR-GRONAUER LINKS WINNERS ON 66 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/city-welfare-head-acts-to-rid-staff-of-incompetents-most-of-them.html | CITY WELFARE HEAD ACTS TO RID STAFF OF 'INCOMPETENTS'; Most of Them Still Adhere to the 'Communist-Dominated' U.P.W., Hilliard Says 3 FACE TRIAL THIS WEEK Department to Proceed Against Others in Small Groups--2 Up on 'Routine' Charges Union Official Replies Says Shirkers Often Complained WELFARE BUREAU PLANS DISMISSALS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/us-leading-in-bridge-team-is-ahead-of-europe-but-trails-britain-at.html | U.S. LEADING IN BRIDGE; Team Is Ahead of Europe, but Trails Britain at Bermuda | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/plan-speed-boat-change-elimination-of-multiengined-gold-cup-craft.html | PLAN SPEED BOAT CHANGE; Elimination of Multi-Engined Gold Cup Craft Considered | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/28102941-budget-urged-by-gerlach-2000000-salary-adjustment-proposed.html | $28,102,941 BUDGET URGED BY GERLACH; $2,000,000 Salary Adjustment Proposed in Westchester-- Cut in Tax Rate Indicated Tax Rate to Drop to $7.73 Urges Six Be Raised to $14,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/dealings-with-spy-alleged-at-trial-brothman-said-his-delivery-of.html | DEALINGS WITH SPY ALLEGED AT TRIAL; Brothman Said His Delivery of Data Was Only to Get Jobs, F.B.I. Agent Testifies Gold Tried in Philadelphia ARRIVING FOR TRIAL | True | By Thomas P. Ronan | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/front-page-2-no-title-dc4-falls-in-alps-with-58-on-board-crew-is.html | Front Page 2 -- No Title; DC-4 FALLS IN ALPS WITH 58 ON BOARD Crew Is Identified | True | Plane Crashes in the Alps With 58, Most of Them Pilgrims From Rome | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/materials-in-short-supply.html | MATERIALS IN SHORT SUPPLY | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/dominican-fans-greet-robinson.html | Dominican Fans Greet Robinson | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/cynthia-c-clark-fiancee-of-cadet-edgewood-park-alumna-to-be-wed-to.html | CYNTHIA C. CLARK, FIANCEE OF CADET; Edgewood Park Alumna to Be Wed to Kermit D. Swanson of U.S. Military Academy | Be | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/safe-cracked-in-prison.html | Safe Cracked in Prison | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/5-new-school-projects-ground-to-be-broken-in-6-days-for-facilities.html | 5 NEW SCHOOL PROJECTS; Ground to Be Broken in 6 Days for Facilities for 3,622 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/paris-london-map-far-east-entente-letourneau-and-macdonald-in-talks.html | PARIS, LONDON MAP FAR EAST ENTENTE; Letourneau and MacDonald in Talks Decide on Expert Study of Cooperation U.S. Mission Chief Hopeful | | BY Lansing Warren Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/edinburgh-redruth-triumph.html | Edinburgh, Redruth Triumph | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/legion-head-would-warn-russia-the-1951-lincoln-cosmopolitan-makes.html | Legion Head Would Warn Russia; THE 1951 LINCOLN COSMOPOLITAN MAKES ITS DEBUT | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/steel-lag-a-peril-chapman-asserts-endangers-defense-makers-should.html | STEEL LAG A PERIL, CHAPMAN ASSERTS; Endangers Defense, Makers Should 'Raise Sights,' He Tells Petroleum Institute Shortage Declared Growing Says Men May Be Called SPEAKS TO OIL MEN | True | By Gladwin Hill Special To the New York Times. the New York Times (WASHINGTON BUREAU) | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/wider-coverage-urged.html | Wider Coverage Urged | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/monroe-water-partly-restored.html | Monroe Water Partly Restored | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/du-mont-earnings-rise-199-per-cent-despite-government-curbs-on.html | Du Mont Earnings Rise 199 Per Cent Despite Government Curbs on Video Sales | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/topics-and-sidelights-of-the-day-in-wall-street-cotton-and.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Cotton and Speculation Republic Steel Treasury Call Western Maryland Government Bonds Consumer Credit Money Market | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/sells-home-in-greenwich-conn.html | Sells Home in Greenwich, Conn. | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/120-tax-rate-in-nassau-31705307-budget-for-1951-calls-for-15cent.html | $1.20 TAX RATE IN NASSAU; $31,705,307 Budget for 1951 Calls for 15-Cent Rise | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/us-wool-delegates-in-sydney.html | U.S. Wool Delegates in Sydney | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/wage-and-hour-office-opens.html | Wage and Hour Office Opens | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/chartered-airlift-to-continue.html | Chartered Airlift to Continue | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/traffic-accidents-rise-more-hurt-here-than-year-ago-but-death-toll.html | TRAFFIC ACCIDENTS RISE; More Hurt Here Than Year Ago but Death Toll Is Lower | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/soviet-returns-dutch-exnazis.html | Soviet Returns Dutch Ex-Nazis | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/drinks-aplenty-as-airlines-of-france-and-britain-vie.html | Drinks Aplenty as Airlines Of France and Britain Vie | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/group-here-to-aid-those-in-uniform-new-committee-will-help-them-off.html | GROUP HERE TO AID THOSE IN UNIFORM; New Committee Will Help Them Off Duty or in Transit to Use This City's Services | True | By Lucy Freeman | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/winter-carpet-openings.html | Winter Carpet Openings | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/leaders-to-serve-at-thacher-rites-hoover-dewey-frankfurter-to-be.html | LEADERS TO SERVE AT THACHER RITES; Hoover, Dewey, Frankfurter to Be Among Bearers Today -- Governor Pays Tribute | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/polio-fund-in-debt-seeking-50000000-oconnor-stressing-increase-in.html | POLIO FUND, IN DEBT, SEEKING $50,000,000; O'Connor, Stressing Increase in Disease, Urges Doubling of Gifts to Fight It 100,000 New Cases in 3 Years Real Increase" in Disease | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/yale-drama-group-to-tour.html | Yale Drama Group to Tour | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/violasherlock.html | Viola--Sherlock | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/excommandant-killed-demoted-chief-of-bacteriological-center-is-shot.html | EX-COMMANDANT KILLED; Demoted Chief of Bacteriological Center Is Shot Dead TO HELP SERVICE MEN | True | Blackstone Studios | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/3-states-rebuked-on-palestine-case-jordan-egypt-and-israel-told-in.html | 3 STATES REBUKED ON PALESTINE CASE; Jordan, Egypt and Israel Told in U.N. to Resolve Their Problems at Home | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/home-to-be-aided-by-twoday-sale-st-lukes-institution-for-aged-women.html | HOME TO BE AIDED BY TWO-DAY SALE; St. Luke's Institution for Aged Women Will Be Beneficiary Tomorrow and Thursday Mrs. King Also Is Chairman St. Barnabas Hospital Benefit | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/226-tickets-issued-in-drive-on-litter-antilitter-drive-opens-in-new.html | 226 'TICKETS ISSUED IN DRIVE ON LITTER; ANTI-LITTER DRIVE OPENS IN NEW YORK TO HELP CLEAN THE STREETS | True | The New York Times | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/bell-aircraft-corp-elects-engineer-vice-president.html | Bell Aircraft Corp. Elects Engineer Vice President | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/sports-of-the-times-the-pendulum-swings-dont-believe-it-on-the.html | Sports of The Times; The Pendulum Swings Don't Believe It On the Bandwagon A Difference of 269 Yards | True | By Arthur Daley | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/atlantic-deputies-see-need-for-speed-france-us-hint-willingness-to.html | ATLANTIC DEPUTIES SEE NEED FOR SPEED; France, U.S. Hint Willingness to Seek Compromise on Bonn Arming at London Parley Schuman Plan a Prerequisite Britain Rejects Paris Plan CANADIAN PILGRIMS WITH THE POPE | True | By Clifton Daniel Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/front-page-3-no-title-dispatches-to-moscow-assert-volunteers-intend.html | Front Page 3 -- No Title; Dispatches to Moscow Assert 'Volunteers' Intend to Drive U.S. Forces Into the Sea SOVIET SAYS CHINA SEEKS KOREA ROUT | True | SOVIET SAYS PEIPING AIMS AT KOREA ROUTBy Harrison E. Salisbury Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/rj-reynolds-tobacco-co-107-a-share-in-third-quarter-is-gain-over.html | R.J. REYNOLDS TOBACCO CO.; $1.07 a Share in Third Quarter Is Gain Over $1.02 Last Year | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/heads-brooklyn-cancer-unit.html | Heads Brooklyn Cancer Unit | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/kingsmen-elect-miller.html | Kingsmen Elect Miller | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/davega-opens-in-hackensack.html | Davega Opens in Hackensack | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/van-druten-show-arriving-tonight-in-new-play.html | VAN DRUTEN SHOW ARRIVING TONIGHT; IN NEW PLAY | True | By Louis Calta | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/william-schultz-manufacturer-74-head-of-shulton-inc-makers-of.html | WILLIAM SCHULTZ, MANUFACTURER, 74; Head of Shulton, Inc., Makers of Toiletries, Dies--Had Been in the Field for 45 Years | True | Special to THE NEW YORK TIMES.Conway Studios | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/mrs-phillips-gossler-honored.html | Mrs. Phillips Gossler Honored | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/an-oddson-favorite-just-gets-up-to-score-at-jamaica.html | AN ODDS-ON FAVORITE JUST GETS UP TO SCORE AT JAMAICA | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/nehru-forsakes-his-title-of-pandit-for-plain-mr.html | Nehru Forsakes His Title Of Pandit for Plain 'Mr.' | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/arthritis-remedy-found-in-plasma-dramatic-results-are-reported-with.html | ARTHRITIS REMEDY FOUND IN PLASMA; Dramatic Results Are Reported With Aid of Blood From Women After Childbirth PATIENTS ARE PRESENTED 8 at Medical Academy Parade Before Doctors, Do Exercises, Tell of Earlier Sufferings | True | By William L. Laurence | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/five-draft-boards-move-nos-60-to-64-in-queens-open-sutphin-blvd.html | FIVE DRAFT BOARDS MOVE; Nos. 60 to 64 in Queens Open Sutphin Blvd. Quarters | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/20-clothing-rise-before-july-seen-udell-letter-to-retailers-says.html | 20% CLOTHING RISE BEFORE JULY SEEN; Udell Letter to Retailers Says Volume May Increase 10% in First Six Months of '51 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/glenn-l-martin-co-220-a-share-for-nine-months-compares-with-140-in.html | GLENN L. MARTIN CO.; $2.20 a Share for Nine Months Compares With $1.40 in '49 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/venezuelan-president-slain-in-ambush-near-his-home-government-says.html | Venezuelan President Slain In Ambush Near His Home; Government Says Assassins Were Led by a General-- State of Siege Reported VENEZUELAN CHIEF IS SLAIN IN AMBUSH Business Resumes Gallegos Deplores Killing Opposition Relatively Quiet | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/ottawa-seeks-jerseys-place.html | Ottawa Seeks Jersey's Place | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/scoring-lead-goes-to-nebraska-back-reynolds-3-touchdowns-five.html | SCORING LEAD GOES TO NEBRASKA BACK; Reynolds' 3 Touchdowns, Five Conversions Last Week Sent His Point Total to 126 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/us-help-is-urged-to-israel-as-ally-nation-is-our-most-dependable.html | U.S. HELP IS URGED TO ISRAEL AS ALLY; Nation Is Our Most Dependable Friend in Near East, Reform Jewish Session Is Told Final Antidotes Cited Scroll Is Presented | True | By Irving Spiegel Special To The New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/st-laurent-to-visit-here.html | St. Laurent to Visit Here | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/high-court-directs-red-curb-law-use-granting-new-naturalization.html | HIGH COURT DIRECTS RED CURB LAW USE; Granting New Naturalization Trial to Alien, Bench Orders Act's Effect Be Considered | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/smoke-control-week.html | SMOKE CONTROL WEEK | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/custis-rejoins-syracuse-team.html | Custis Rejoins Syracuse Team | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/for-homemakers.html | For Homemakers | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/mary-coxe-betrothed-st-timothys-alumna-to-be-the-bride-of-c-richard.html | MARY COXE BETROTHED; St. Timothy's Alumna to Be the Bride of C. Richard Schueler | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/cotton-yarn-backlog-up-total-at-end-of-october-equal-1511-weeks.html | COTTON YARN BACKLOG UP; Total at End of October Equal 15.11 Weeks' Production | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/michigans-leader-slips-on-oleo-vote-ballots-for-margarine-bill-had.html | MICHIGAN'S LEADER SLIPS ON OLEO VOTE; Ballots for Margarine Bill Had Been Counted for the Republican Candidate Good and Bad Days Work to Be Done | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/to-aid-salvation-army-drive.html | To Aid Salvation Army Drive | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/decorators-show-ideas-in-miniature-brothersister-firm-builds-tiny.html | DECORATORS SHOW IDEAS IN MINIATURE; Brother-Sister Firm Builds Tiny Rooms or Houses to Help Clients Visualize | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/bus-crashes-pillar-driver-and-29-hurt.html | BUS CRASHES PILLAR, DRIVER AND 29 HURT | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/leftwing-unions-of-nation-to-meet.html | LEFT-WING UNIONS OF NATION TO MEET | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/51-lincoln-prices-kept-at-50-level-new-models-to-go-on-display.html | '51 LINCOLN PRICES KEPT AT '50 LEVEL; New Models to Go on Display Tomorrow--Increase in Visibility Is Noted | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/players-honor-founder-members-pay-annual-tribute-on-117th-birthday.html | PLAYERS HONOR FOUNDER; Members Pay Annual Tribute on 117th Birthday of Edwin Booth | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/army-eases-travel-curb.html | Army Eases Travel Curb | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/start-berg-memorial-steelwork.html | Start Berg Memorial Steelwork | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/date-of-benefit-changed-common-cause-theatre-party-postponed-to-jan.html | DATE OF BENEFIT CHANGED; Common Cause Theatre Party Postponed to Jan. 9 | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/18-red-planes-bagged-over-korea-in-11-days.html | 18 RED PLANES BAGGED OVER KOREA IN 11 DAYS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/medical-center-dinner-tonight.html | Medical Center Dinner Tonight | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/expansion-urged-for-food-industry-gh-coppers-tells-grocery.html | EXPANSION URGED FOR FOOD INDUSTRY; G.H. Coppers Tells Grocery Manufacturers They Can't Delay Their Programs CONVENTION OPENS HERE Widespread Use of Coupons Is Criticized by Speakers as Hardship to Retailers | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/yugoslavia-fights-resisting-farmers-those-refusing-to-yield-crop.html | YUGOSLAVIA FIGHTS RESISTING FARMERS; Those Refusing to Yield Crop Quotas to Combat Famine Draw Stiff Penalties U.S. Maps Help by Flour | True | By M.s. Handler Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/faster-deliveries-sought-by-army-3-groups-of-fabric-contractors.html | FASTER DELIVERIES SOUGHT BY ARMY; 3 Groups of Fabric Contractors Meet Quartermaster on Needs for Winter in Korea | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/38000-pupils-here-on-double-session-civic-group-says-235000-have.html | 38,000 PUPILS HERE ON DOUBLE SESSION; Civic Group Says 235,000 Have Education Impaired Through Overcrowding ACTIVITY PROGRAMS CUT Public Education Association Assails Planning Board's Slash in '51 Budget Activity Programs Suffer School Funds Sought | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/cardell-outpoints-minelli.html | Cardell Outpoints Minelli | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/start-contempt-terms-2-new-york-women-surrender-in-house-inquiry.html | START CONTEMPT TERMS; 2 New York Women Surrender in House Inquiry Cases | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/title-contenders-named-robinson-fight-to-be-sought-for.html | TITLE CONTENDERS NAMED; Robinson Fight to Be Sought for Gavilan-Graham Winner | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/school-segregation-hit-association-would-bar-us-aid-on-race.html | SCHOOL SEGREGATION HIT; Association Would Bar U.S. Aid on Race Inequality | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/rally-in-grains-follows-easiness-soybeans-hit-new-highs-for-season.html | RALLY IN GRAINS FOLLOWS EASINESS; Soybeans Hit New Highs for Season in All Deliveries-- Trend Up Except in Rye | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/text-of-tibets-complaint-of-chinese-aggression.html | Text of Tibet's Complaint of Chinese Aggression | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/show-to-aid-hospitals.html | Show to Aid Hospitals | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/foga-well-attended.html | F.O.G.A. Well Attended | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/1366-for-91day-bills-average-price-of-99655-paid-for-1100787000.html | 1.366% FOR 91-DAY BILLS; Average Price of 99.655 Paid for $1,100,787,000 Accepted | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/san-jose-union-assailed-president-of-costa-rica-says-group-is.html | SAN JOSE UNION ASSAILED; President of Costa Rica Says Group Is Communist | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/langstaff-is-heard-in-recital-of-songs.html | LANGSTAFF IS HEARD IN RECITAL OF SONGS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/coaches-rate-army-no-1-oklahoma-takes-2d-in-united-press-football.html | COACHES RATE ARMY NO. 1; Oklahoma Takes 2d in United Press Football Poll | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/elected-board-member-of-united-aircraft-corp.html | Elected Board Member Of United Aircraft Corp. | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/works-by-rudhyer-fill-entire-program.html | WORKS BY RUDHYER FILL ENTIRE PROGRAM | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/steen-stops-hayes-in-fifth.html | Steen Stops Hayes in Fifth | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/bevin-rejects-bid-of-soviet-to-hold-talk-on-germany-briton-tells.html | BEVIN REJECTS BID OF SOVIET TO HOLD TALK ON GERMANY; Briton Tells Commons Scope of Offer on 4-Power Arms Parley Is Too Restricted OPPOSITION BACKS VIEWS Some Laborites Disappointed --French Expected to Seek Comprehensive Agenda Minority Still Disappointed BEVIN REJECTS BID OF SOVIET ON TALKS Softer French View Likely | True | By Raymond Daniell Special To the New York Times. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/gis-lack-winter-garb-troops-in-korea-are-reported-not-equipped-for.html | G.I.'S LACK WINTER GARB; Troops in Korea Are Reported Not Equipped for Cold | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/77-named-advisers-on-us-research-aid.html | 77 NAMED ADVISERS ON U.S. RESEARCH AID | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/ireland-names-trade-attache.html | Ireland Names Trade Attache | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/marciano-beats-lowry-takes-tenround-decision-for-28th-straight.html | MARCIANO BEATS LOWRY; Takes Ten-Round Decision for 28th Straight Triumph | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/nepal-rebels-are-using-us-guns-obtained-from-gis-formerly-stationed.html | Nepal Rebels Are Using U.S. Guns Obtained From G.I.'s Formerly Stationed in India | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/realty-curbs-eased-for-hardship-cases.html | REALTY CURBS EASED FOR 'HARDSHIP' CASES | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/jersey-blast-spreads-ammonia-fumes-and-bomb-fears-as-far-away-as.html | Jersey Blast Spreads Ammonia Fumes And Bomb Fears as Far Away as Brooklyn | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/aluminium-ltd-consolidated-net-of-701-against-607-a-share-last-year.html | ALUMINIUM, LTD.; Consolidated Net of $7.01, Against $6.07 a Share Last Year | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/saying-peace-peace.html | SAYING "PEACE, PEACE" | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/color-tv-in-court-today-3-judges-in-chicago-to-hear-arguments-on.html | COLOR TV IN COURT TODAY; 3 Judges in Chicago to Hear Arguments on C.B.S. Type | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/new-york-times-is-awarded-citation-for-its-coverage-of-real-estate.html | New York Times Is Awarded Citation For Its Coverage of Real Estate News | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/buffalo-retains-miller-general-manager-rehired-for-yearno-comment.html | BUFFALO RETAINS MILLER; General Manager Rehired for Year--No Comment on Pilot | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/florence-p-shapiro-engaged.html | Florence P. Shapiro Engaged | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/sugar-restrictions-lifted-in-puerto-rico.html | SUGAR RESTRICTIONS LIFTED IN PUERTO RICO | True | | 1978-08-07 | RE0000005196 | B00000272941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/the-ban-on-sirens.html | THE BAN ON SIRENS | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-14 | 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/scripps-wins-annulment.html | Scripps Wins Annulment | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005196 | B00000272941 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/jean-leonard-engaged-will-be-bride-of-lieut-charles-greenhouse-navy.html | JEAN LEONARD ENGAGED; Will Be Bride of Lieut. Charles Greenhouse, Navy Doctor | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/professional-basketball.html | Professional Basketball | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/booksauthors.html | Books--Authors | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/young-boxer-wins-in-11th-at-london-gardner-takes-empire-heavyweight.html | YOUNG BOXER WINS IN 11TH AT LONDON; Gardner Takes Empire Heavyweight Title Before 17,000 and Woodcock Quits RingMARSHALL LOSES ON FOULCockell Beats Clevelander on Low Blow in Seventh Round --Williams Stops Kaplan Champion Since 1945 Referee Rules Low Blow | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/consumer-goods-cut-is-expected-by-ge.html | CONSUMER GOODS CUT IS EXPECTED BY G.E. | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/more-kidnap-notes-found-police-believe-woman-physician-planned.html | MORE KIDNAP NOTES FOUND; Police Believe Woman Physician Planned Other Abductions | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/schenley-obtains-75000000-loans-institutions-provide-a-third-in.html | SCHENLEY OBTAINS $75,000,000 LOANS; Institutions Provide a Third in Long-Term Funds, Banks Furnish Remainder SCHENLEY OBTAINS $75,000,000 LOANS Seeks Banking Business | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/east-german-teachers-get-orders-to-glorify-deeds-of-soviet-army.html | East German Teachers Get Orders To Glorify Deeds of Soviet Army; EAST GERMAN REDS REGIMENT SCHOOLS | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/doctors-freedom-held-threatened-retiring-president-of-southern.html | DOCTORS' FREEDOM HELD THREATENED; Retiring President Of Southern Medical Association Warns Profession to Clean House 'SHORTCOMINGS' ARE CITED McKay Urges Self-Discipline, Hails Those Who 'Have Saved Us From Political Control' Hails "Statesmanlike" Leaders Competence Is Weighed" To Aid Play Schools Group | True | By William M. Blair Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/quirino-foster-sign-pact-accord-on-us-aid-proposals-involves.html | QUIRINO, FOSTER SIGN PACT; Accord on U.S. Aid Proposals Involves $250,000,000 | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/a-driving-finish-in-yesterdays-first-race-at-jamaica.html | A DRIVING FINISH IN YESTERDAY'S FIRST RACE AT JAMAICA | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/lutheran-educator-dies-dr-theodore-graebner-author-and-seminary.html | LUTHERAN EDUCATOR DIES; Dr. Theodore Graebner, Author and Seminary Professor, 73 | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/fire-records.html | Fire Records | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/russell-sees-peril-in-scientific-view-noted-philosopher-says-stress.html | RUSSELL SEES PERIL IN SCIENTIFIC VIEW; Noted Philosopher Says Stress on New Power May Inspire 'Disastrous Unwisdom' OPPOSITE EFFECTS NOTED Man's Laboratory Triumphs Both 'Degrade and Exalt' Him, Columbia Audience Hears Concepts in 18th Century Science Versus Prayer | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/brooklyn-skaters-in-front.html | Brooklyn Skaters in Front | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/dodgers-schedule-32-training-games-3-each-with-yanks-and-giants-on.html | DODGERS SCHEDULE 32 TRAINING GAMES, 3 Each With Yanks and Giants on Spring Card--Ford to Be Inducted by Army Monday | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/party-chiefs-avoid-city-hall-function-those-above-district-leaders.html | PARTY CHIEFS AVOID CITY HALL FUNCTION; Those Above District Leader's Rank Ignore Inaugural-- Farley Honored Guest 'Right Qualifications' Stressed Some Old-Timers Present | True | By Warren Moscow | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/us-answers-oil-plea-offshore-production-will-not-be-stopped-court.html | U.S. ANSWERS OIL PLEA; 'Offshore' Production Will Not Be Stopped, Court Told | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/dynamite-van-blast-wrecks-towns-heart.html | DYNAMITE VAN BLAST WRECKS TOWN'S HEART | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/35-gain-reported-by-rh-macy-co-327937000-sales-in-year-to-oct-28.html | 35% GAIN REPORTED BY R.H. MACY & CO.; $327,937,000 Sales in Year to Oct. 28, President Straus Tells 425 Shareholders ACTION ON STOCK IS VOTED Minority Opposes Amendment to Abolish Rights of Common to Acquire New Preferred | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/krimmel-lost-to-penn-assiff-shifted-to-offensive-guardweierich.html | KRIMMEL LOST TO PENN; Assiff Shifted to Offensive Guard--Weierich Moved Up | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/british-push-new-tank-output.html | British Push New Tank Output | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/skiing-flights-are-set-royal-dutch-airlines-to-start-new-service-in.html | SKIING FLIGHTS ARE SET; Royal Dutch Airlines to Start New Service in February | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/business-parcels-bought-in-hewlett-deals-involve-gasoline-station.html | BUSINESS PARCELS BOUGHT IN HEWLETT; Deals Involve Gasoline Station and Taxpayer--Houses Among Other Long Island Sales | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/rail-and-freight-rate-changes-in-midwest-vary-from-25-reductions-to.html | Rail and Freight Rate Changes in Midwest Vary From 2.5% Reductions to 3.5% Rises | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/banner-1-no-title.html | Banner 1 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/test-vote-favors-un-balkan-vigil-political-committee-approves.html | TEST VOTE FAVORS U.N. BALKAN VIGIL; Political Committee Approves Extension of Special Unit's Term and Arms Embargo Improvement Is Noted Soviet Move Defeated | True | By Walter Sullivan Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/naomi-gould-married-bride-of-matthew-a-segall-in-terrace-room-of.html | NAOMI GOULD MARRIED; Bride of Matthew A. Segall in Terrace Room of the Plaza | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/8-named-in-robberies-held-in-285000-bail.html | 8 NAMED IN ROBBERIES HELD IN $285,000 BAIL | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/realty-financing.html | REALTY FINANCING | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/kamber-knocks-out-carrao.html | Kamber Knocks Out Carrao | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bids-range-to-109-for-housing-notes-city-authoritys-7184000-in.html | BIDS RANGE TO 1.09% FOR HOUSING NOTES; City Authority's $7,184,000 in 142-Day Issue Offered for Breukelen Houses Port of New York Authority Los Angeles, Calif. Georgia Ports Authority Philadelphia, Pa. Knoxville, Tenn. Roanoke, Va. West Springfield, Mass. South Carolina Lynn, Mass. Hanover-Sheridan, N.Y. Prince George's County, Md. Hempstead, L.I. | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bridges-denies-new-union-says-leftwing-parley-does-not-mean-third.html | BRIDGES DENIES NEW UNION; Says Left-Wing Parley Does Not Mean Third Labor Group | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/events-today.html | Events Today | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/proceedings-yesterday-in-the-united-nations.html | Proceedings Yesterday in the United Nations | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bordeaux-strike-fails-communist-call-for-protest-on-us-troops.html | BORDEAUX STRIKE FAILS; Communist Call for Protest on U.S. Troops Unheeded | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/pittsburgh-papers-sign-strike-peace-3-dailies-make-contracts-with.html | PITTSBURGH PAPERS SIGN STRIKE PEACE; 3 Dailies Make Contracts With Mailers and Teamsters but Publication Awaits Parley 18-Month Contracts | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bank-group-to-offer-rohr-aircraft-stock.html | BANK GROUP TO OFFER ROHR AIRCRAFT STOCK | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/wamsutta-stock-split-voted.html | Wamsutta Stock Split Voted | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/rockefeller-gets-audubon-citation-service-to-conservation-and.html | ROCKEFELLER GETS AUDUBON CITATION; Service to Conservation and Preserving of Historic Sites Is Stressed by Society | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/business-records.html | BUSINESS RECORDS | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bright-drake-ace-set-four-records-bettered-2-totalgain-marks-on.html | BRIGHT, DRAKE ACE, SET FOUR RECORDS; Bettered 2 Total-Gain Marks on Game Average of 266.7, Figured in 30 Scores | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/stocks-mark-time-in-narrow-session-trading-is-slow-and-changes-in.html | STOCKS MARK TIME IN NARROW SESSION; Trading Is Slow and Changes in Prices Are in Fractions, Index Advancing 0.26 1,630,000 SHARES TRADED Rumors Concerning Truman's Ideas as to Excess Profits Levy Are Ignored Steady During Noon Hour | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/trade-unit-urged-to-report-abuses-bh-lerner-calls-on-blouse-makers.html | TRADE UNIT URGED TO REPORT ABUSES; B.H. Lerner Calls on Blouse Makers to Check Unfair Advertising Allowances | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/hotpoint-inc-appoints-manager-of-advertising.html | Hotpoint, Inc., Appoints Manager of Advertising | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bonn-for-alleviation-of-war-crime-cases.html | BONN FOR ALLEVIATION OF WAR CRIME CASES | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/yale-harvard-clubs-win.html | Yale, Harvard Clubs Win | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bonds-and-shares-on-london-market-rhodesian-copper-japanese-issues.html | BONDS AND SHARES ON LONDON MARKET; Rhodesian Copper, Japanese Issues and Textiles Strong-- Gold Mines Also Advance | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/accepts-two-bowl-bids-undefeated-appalachian-state-in-postseason.html | ACCEPTS TWO BOWL BIDS; Undefeated Appalachian State in Post-Season Contests | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cumminseby.html | Cummins--Eby | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-credit-loan-file-for-banks.html | New Credit Loan File for Banks | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mexico-city-hails-odwyer-and-wife-new-envoy-greeted-heartily-as-he.html | MEXICO CITY HAILS O'DWYER AND WIFE; New Envoy Greeted Heartily as He Arrives in Capital to Assume His Post | True | By William P. Carney Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/part-of-frost-place-in-croton-is-sold.html | PART OF FROST PLACE IN CROTON IS SOLD | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/3year-survey-near-end-gain-reported-as-result-of-state-education.html | 3-YEAR SURVEY NEAR END; Gain Reported as Result of State Education Department Study | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/utility-share-trade-holders-of-niagara-hudson-common-to-get-mohawk.html | UTILITY SHARE TRADE; Holders of Niagara Hudson Common to Get Mohawk Stock | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/columbia-gas-net-jumps-4985169-profit-for-12-months-is-equal-to-116.html | COLUMBIA GAS NET JUMPS $4,985,169; Profit for 12 Months Is Equal to $1.16 a Common Share-- Gross Is $147,055,919 | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/big-wage-dividend-by-eastman-kodak-18000000-voted-for-45000.html | BIG WAGE DIVIDEND BY EASTMAN KODAK; $18,000,000 Voted for 45,000 Employes, a Record--Earnings Up Sharply to $43,134,237 | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cyprus-jails-eleven-reds.html | Cyprus Jails Eleven Reds | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/labor-chief-sees-aid-in-taft-amendments.html | LABOR CHIEF SEES AID IN TAFT AMENDMENTS | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/180000000-credit-for-bonn-favored-advance-by-payments-union-made.html | $180,000,000 CREDIT FOR BONN FAVORED; Advance by Payments Union Made Contingent on West Germany's Trade Program | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/third-supertanker-launched-at-camden.html | THIRD SUPER-TANKER LAUNCHED AT CAMDEN | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/sports-today.html | Sports Today | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/benefit-today-for-bnai-brith.html | Benefit Today for B'nai B'rith | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/denies-bookmaking-guilt.html | Denies Bookmaking Guilt | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-atlantic-talk-expected-in-month-meeting-of-defense-chiefs-in.html | NEW ATLANTIC TALK EXPECTED IN MONTH; Meeting of Defense Chiefs in London Held Likely--French Attitude Found Puzzling | True | By Austin Stevens Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/duffs-executive-mansion-looted.html | Duff's Executive Mansion Looted | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/westchester-recreation-show.html | Westchester Recreation Show | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/world-news-summarized.html | World News Summarized | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/adults-get-training-as-manpower-pool.html | ADULTS GET TRAINING AS MANPOWER POOL | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/avert-cafeteria-strike-negotiators-agree-on-contract-providing-3.html | AVERT CAFETERIA STRIKE; Negotiators Agree on Contract Providing $3 Pay Rise | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/hearing-is-opened-on-li-fare-rises-road-presents-study-costing.html | HEARING IS OPENED ON L.I. FARE RISES; Road Presents Study Costing $1,146,000 to Back Plea for 32.5% Commuter Increase | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mrs-bliss-bride-of-gen-goodyear-widow-of-interior-secretary-wed-to.html | MRS. BLISS BRIDE OF GEN. GOODYEAR; Widow of Interior Secretary Wed to Retired Guard Officer Friday in Civil Ceremony | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/business-world-buyers-arrivals-show-rise-full-radio-statistics-to.html | BUSINESS WORLD; Buyers' Arrivals Show Rise Full Radio Statistics to Be Given Q.M. to Buy More Cotton Goods Atlas Tool Price Rise Due Heavy Whisky Stock-Up Show Wastepaper Prices Seen Holding | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/parents-claim-baby-200-had-offered-to-adopt-boy-abandoned-in-camden.html | PARENTS CLAIM BABY; 200 Had Offered to Adopt Boy Abandoned in Camden | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/842926-for-alleghany-earnings-report-is-exclusive-of-security.html | $842,926 FOR ALLEGHANY; Earnings Report Is Exclusive of Security Transactions | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-post-for-ch-thompson.html | New Post for C.H. Thompson | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/jamaica-entries.html | Jamaica Entries | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/letters-to-the-times-pensions-of-new-york-police-reduction-in.html | Letters to The Times; Pensions of New York Police Reduction in Present Rate Said to Serve Taxpayers' Best Interests Proposed Costs Savings in Measure G.B.S. Sketch Praised Dangers in German Rearming Egypt's Renascence Rise and Aspirations of Nationalist Movement Reviewed New Protectorate Rebroadcasting Voice of America | True | JOHN E. CARTON,ELIZABETH J. ADAMS,FREDERICK WALLACH,ABDEL HAMID ABDEL GHANI,H.E. NAST. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/princeton-takes-to-air-kazmaier-unger-try-passes-for-contest-with.html | PRINCETON TAKES TO AIR; Kazmaier, Unger Try Passes for Contest With Yale | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/technical-aid-for-libya-voted.html | Technical Aid for Libya Voted | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/grange-to-pick-new-master.html | Grange to Pick New Master | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/avco-approves-stock-rise.html | Avco Approves Stock Rise | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mme-pandit-says-us-lacks-bias-monopoly.html | MME. PANDIT SAYS U.S. LACKS BIAS MONOPOLY | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/appellate-court-upholds-ruling-on-rent-ceilings.html | Appellate Court Upholds Ruling on Rent Ceilings | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mrs-addie-beats-miss-moran.html | Mrs. Addie Beats Miss Moran | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/curb-on-arthritis-by-drugs-stressed-surgeon-general-scheele-calls.html | CURB ON ARTHRITIS BY DRUGS STRESSED; Surgeon General Scheele Calls for Further Research in Cortisone and ACTH Prevention in Wartime Apathy Seen Dispelled | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/scarcity-of-engineers.html | SCARCITY OF ENGINEERS | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/san-diego-keeps-baker.html | San Diego Keeps Baker | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/u-n-unit-advances-to-point-35-miles-from-manchuria-south-korean.html | U. N. UNIT ADVANCES TO POINT 35 MILES FROM MANCHURIA; South Korean Soldiers Strike Northwest From Kilchu in Switch of Attack MARINES NEAR RESERVOIR Seventh Division Also Drives for Second Power Source-- Foe Loses Another Jet Marines Near Big Reservoir Small Gains Made in West U. N. UNIT ADVANCES NEARER MANCHURIA Naval Guns Blast Enemy MRS. CHENNAULT SIGNING HER CITIZENSHIP PAPERS | True | By Lindesay Parrott Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/canada-learns-its-eggs-need-no-price-supports.html | Canada Learns Its Eggs Need No Price Supports | True | By The Canadian Press | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/abroad-a-controversial-figure-in-a-controversial-land-a-man.html | Abroad; A Controversial Figure in a Controversial Land A Man Composed A Country Beset | True | By Anne O'Hare McCormick | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/sports-of-the-times-old-jake-goes-home-he-was-the-best-an-inventor.html | Sports of The Times; Old Jake Goes Home He Was the Best An Inventor, Too Time to Retire | True | By Arthur Daley | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/russian-lag-in-oil-held-war-barrier-petroleum-institute-is-assured.html | RUSSIAN LAG IN OIL HELD WAR BARRIER; Petroleum Institute Is Assured by Research Expert Supply Favors the Democracies Communistic Expansion" Cited Oil Resources Compared | True | By Gladwin Hill Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/two-named-in-nsrb-woodside-to-head-tax-appeals-hughes-in-utilities.html | TWO NAMED IN N.S.R.B.; Woodside to Head Tax Appeals, Hughes in Utilities Office | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-art-show-opening.html | U.N. Art Show Opening | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mrs-arthur-baer-columnists-wife-leader-in-campaigns-here-for-heart.html | MRS. ARTHUR BAER, COLUMNIST'S WIFE; Leader in Campaigns Here for Heart Association Dies--Was Former Ziegfeld Beauty | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/npa-interprets-inventories-order-national-production-authority-acts.html | N.P.A. 'INTERPRETS INVENTORIES ORDER; National Production Authority Acts to Clarify Requirements of Its Control Regulation CONSUMERS ARE EXEMPT Methods of Adjusting Supplies Beyond 'Working Minimums' Under Contracts Explained Alternatives Allowed New Rules for Tin Holdings N.P.A. 'INTERPRETS INVENTORIES ORDER | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/deputy-sheriffs-ride-school-buses-as-passing-violations-rise.html | Deputy Sheriffs Ride School Buses As Passing Violations Rise Upstate; PROTECTING SCHOOL CHILDREN IN BUSES | True | By Bert Pierce | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/korea-said-to-show-unification-gains-citizens-committee-for-hoover.html | KOREA SAID TO SHOW UNIFICATION GAINS; Citizens Committee for Hoover Report Asserts Progress Under New Setup Is Proved Three Main Criticisms 9,000 "Lost" Tanks Held Wrong | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/rebel-chiefs-held-slain-two-south-moluccans-killed-by-own-men.html | REBEL CHIEFS HELD SLAIN; Two South Moluccans Killed by Own Men, Indonesians Siy | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/blanche-thebom-sings-eboli-role.html | BLANCHE THEBOM SINGS EBOLI ROLE | True | By Howard Taubman | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/415717-tax-evasion-charged.html | $415,717 Tax Evasion Charged | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/max-bentley-sets-pace-leads-national-hockey-league-scorers-with-19.html | MAX BENTLEY SETS PACE; Leads National Hockey League Scorers With 19 Points | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/rights-for-korea-veterans-urged.html | Rights for Korea Veterans Urged | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/garagepark-plan-stayed-by-court-appellate-division-says-trial-would.html | GARAGE-PARK PLAN STAYED BY COURT; Appellate Division Says Trial Would Clarify City Agreement With Insurance Company | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/paperboard-output-up-rise-is-123-above-last-year-new-orders-9.html | PAPERBOARD OUTPUT UP; Rise Is 12.3% Above Last Year; New Orders 9% Higher | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bars-blue-ribbon-jury-gov-driscoll-announces-his-stand-in-gambling.html | BARS BLUE RIBBON JURY; Gov. Driscoll Announces His Stand in Gambling Investigation | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/tiny-jawbone-55-million-years-old-shows-shrews-didnt-change-much.html | Tiny Jawbone 55 Million Years Old Shows Shrews Didn't Change Much; SCIENTIST'S SHOW SPECIMEN BROUGHT BACK FROM WYOMING | True | By Robert K. Plumb | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/french-forces-withdraw-evacuate-2-mountain-positions-on-indochina.html | FRENCH FORCES WITHDRAW; Evacuate 2 Mountain Positions on Indo-China Border | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/west-point-donates-blood.html | West Point Donates Blood | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/landlords-testify-against-rent-curbs.html | LANDLORDS TESTIFY AGAINST RENT CURBS | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/dairy-farm-outlook-is-viewed-variously.html | DAIRY FARM OUTLOOK IS VIEWED VARIOUSLY | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/us-jobs-abroad-open-state-department-is-expanding-information.html | U.S. JOBS ABROAD OPEN; State Department Is Expanding Information Program | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/commission-fights-commutation-rise.html | COMMISSION FIGHTS COMMUTATION RISE | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/north-korean.html | North Korean | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/ferguson-asks-inquiry-joins-in-gop-demands-for-new-study-of.html | FERGUSON ASKS INQUIRY; Joins in G.O.P. Demands for New Study of McCarthy Charges | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/free-unions-rift-widens-in-europe-hopes-wane-for-cooperation.html | FREE UNIONS RIFT WIDENS IN EUROPE; Hopes Wane for Cooperation Between I.C.F.T.U. Group and Christian Federation | True | By Sydney Gruson Special To The New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/socialized-medicine-held-vital-in-israel.html | SOCIALIZED MEDICINE HELD VITAL IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/italians-unite-in-strike-reds-and-nonreds-walk-out-in-nationwide.html | ITALIANS UNITE IN STRIKE; Reds and Non-Reds Walk Out in Nation-Wide Pay Demand | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/british-experts-laud-us-business-ability.html | BRITISH EXPERTS LAUD U.S. BUSINESS ABILITY | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/heads-bronx-ymca-drive.html | Heads Bronx Y.M.C.A. Drive | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/vago-losses-plea-to-cut-bail.html | Vago Losses Plea to Cut Bail | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-unit-to-guide-placing-of-rabbis-mandatory-feature-is-defeated.html | NEW UNIT TO GUIDE PLACING OF RABBIS; Mandatory Feature Is Defeated Before Action by Union of Hebrew Congregations For Freedom of Congregations Fund-Raising Drive Starts | True | By Irving Spiegel Special To The New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/gillette-hopes-for-place.html | Gillette Hopes for Place | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/french-receptive-on-big-four-talks-schuman-says-paris-accepts.html | FRENCH RECEPTIVE ON BIG FOUR TALKS; Schuman Says Paris Accepts Soviet Offer if the Agenda Go Beyond Germany Says France Favors Such Talks | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/vandenberg-likely-to-lose-policy-post-taft-forces-expect-him-to.html | VANDENBERG LIKELY TO LOSE POLICY POST; Taft Forces Expect Him to Step Down for Ferguson--Dirksen Also May Be on G.O.P. Unit Taft Group to Dominate VANDENBERG SEEN LOSING POLICY POST Will Have Direct Hand | True | By William S. White Special To The New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/french-would-lift-german-controls-ending-of-limitations-under-the.html | FRENCH WOULD LIFT GERMAN CONTROLS; Ending of Limitations Under the Occupation in Interest of Schuman Plan Discussed | True | By Harold Callender Special To The New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/appointed-as-professor-of-sanitary-chemistry.html | Appointed as Professor Of Sanitary Chemistry | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/high-standard-set-for-social-worker-frances-perkins-stresses-need.html | HIGH STANDARD SET FOR SOCIAL WORKER; Frances Perkins Stresses Need for Wisdom and Compassion in Helping the Needy | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/long-fight-in-malaya-forecast-in-britain.html | LONG FIGHT IN MALAYA FORECAST IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/john-tj-mali-57-textile-executive-partner-in-firm-here-former.html | JOHN T.J. MALI, 57, TEXTILE EXECUTIVE; Partner in Firm Here, Former Belgian Consul General, Dies -- Pershing's Interpreter | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/general-electric-opens-jet-station-4000000-laboratory-to-test-parts.html | GENERAL ELECTRIC OPENS JET STATION; $4,000,000 Laboratory to Test Parts Under New Conditions --$26,000,000 Project Set Flights to Caracas Curbed | True | By John H. Fenton Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/lichines-ballet-has-its-premiere-de-cuevas-company-presents.html | LICHINE'S BALLET HAS ITS PREMIERE; De Cuevas Company Presents 'Enchanted Hill'--'Giselle' is Substituted at Last Minute | True | By John Martin | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/2-bach-programs-are-offered-here-eisenberg-plays-cello-suites-at.html | 2 BACH PROGRAMS ARE OFFERED HERE; Eisenberg Plays 'Cello Suites at Times Hall--Suidenberg Ensemble at Town Hall Yiddish Plays to Be Offered | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-capitals-costs-up-more-funds-needed-to-complete-permanent-site.html | U.N. CAPITAL'S COSTS UP; More Funds Needed to Complete Permanent Site Here | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/english-cricketers-draw.html | English Cricketers Draw | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/appointed-vice-president-of-steel-supply-company.html | Appointed Vice President Of Steel Supply Company | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/fordham-in-long-drill-drake-a-sophomore-sees-duty-as-offensive.html | FORDHAM IN LONG DRILL; Drake, a Sophomore, Sees Duty as Offensive Quarterback | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/buyer-will-occupy-brooklyn-dwelling.html | BUYER WILL OCCUPY BROOKLYN DWELLING | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/yaleprinceton-train-listed.html | Yale-Princeton Train Listed | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/advertising-news-and-notes-toiletry-ad-photo-use-cited-lincoln-sales.html | Advertising News and Notes; Toiletry-Ad Photo Use Cited Lincoln Sales Drive Set Accounts Personnel Notes | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/grocers-explain-prices-group-lists-items-selling-below-peak-of-two.html | GROCERS EXPLAIN PRICES; Group Lists Items Selling Below Peak of Two Years Ago | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/red-cross-seeks-nurses-aides.html | Red Cross Seeks Nurses' Aides | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/youngest-bank-head-elected.html | 'Youngest' Bank Head Elected | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/toronto-jumpoff-to-british-riders-they-perform-without-fault-as-us.html | TORONTO JUMP-OFF TO BRITISH RIDERS; They Perform Without Fault as U.S. Team Is Second at Winter Fair Opening | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/dutch-mayor-arrives-for-fete-in-texas-city.html | Dutch Mayor Arrives For Fete in Texas City | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/briton-in-un-lauds-us-economic-steps.html | BRITON IN U.N. LAUDS U.S. ECONOMIC STEPS | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/personal-notes.html | Personal Notes | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/plans-of-miss-eo-chew-she-will-be-wed-in-radnor-pa-dec-2-to-edwin-e.html | PLANS OF MISS E.O. CHEW; She Will Be Wed in Radnor, Pa., Dec. 2 to Edwin E. Bennett Jr. | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/joffee-heads-pathe-radio.html | Joffee Heads Pathe Radio | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/air-raid-network-needs-volunteers-5000-more-spotters-for-state.html | AIR RAID NETWORK NEEDS VOLUNTEERS; 5,000 More Spotters for State Warning Service Sought-- 25 Take Loyalty Oath Showing in Tests Praised Cavanagh Tells of Plans | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/yonkers-papers-raise-prices.html | Yonkers Papers Raise Prices | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/gibson-girls-exhibit-opens-tomorrow-artists-social-documentaries.html | 'Gibson Girls' Exhibit Opens Tomorrow; Artist's Social Documentaries Included | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/vote-on-steel-union-shop-begun.html | Vote on Steel Union Shop Begun | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cancer-research-aided-check-for-100000-is-presented-to-kettering.html | CANCER RESEARCH AIDED; Check for $100,000 Is Presented to Kettering Institute | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/warren-polio-quarantine-lifted.html | Warren Polio Quarantine Lifted | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/neece-heads-division-of-electrical-group.html | NEECE HEADS DIVISION OF ELECTRICAL GROUP | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/indian-in-un-hits-south-africa-act-mme-pandit-envoy-to-the-us.html | INDIAN IN U.N. HITS SOUTH AFRICA ACT; Mme. Pandit, Envoy to the U.S. Condemns the Segregation of Her 300,000 Countrymen | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/luque-havana-manager.html | Luque Havana Manager | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/beer-distributors-elect.html | Beer Distributors Elect | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/white-sox-would-pay-45000-to-boudreau.html | WHITE SOX WOULD PAY $45,000 TO BOUDREAU | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/4h-girls-in-fashion-home-bureau-federation-group-told-of-needlework.html | 4-H GIRLS IN FASHION; Home Bureau Federation Group Told of Needlework Projects | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-unit-gets-statement-by-lie.html | U.N. Unit Gets Statement by Lie | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/coast-crime-body-scores-us-bureau-california-group-says-internal.html | COAST CRIME BODY SCORES U.S. BUREAU; California Group Says Internal Revenue Force Fails to Get Full Taxes of Racketeers Fantastic Displays of Wealth" | True | By Lawrence E. Davies Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/business-leases.html | BUSINESS LEASES | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/matthews-divorced-in-south.html | Matthews Divorced in South | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/yanks-in-top-shape-for-rams-contest-strader-will-concentrate-on.html | YANKS IN TOP SHAPE FOR RAMS CONTEST; Strader Will Concentrate on Offense--Leo Skladany to Play End for Giants Ram Players Praised Video Deal Explained | True | By Louis Effrat | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/court-hears-plea-to-bar-cbs-color-rca-urges-judges-to-enjoin-first.html | COURT HEARS PLEA TO BAR C.B.S. COLOR; R.C.A. Urges Judges to Enjoin First Broadcast Monday by Video System DAMAGE TO PUBLIC SEEN Plaintiff Wants Time to Develop Method for Use Without Converter or Adapter R.C.A. Wants Stay Senator Is Accused | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/pga-tourney-unchanged-group-turns-down-proposal-to-cut-amount-of.html | P.G.A. TOURNEY UNCHANGED; Group Turns Down Proposal to Cut Amount of Match Play | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mrs-mesta-dinner-guest-trumans-have-party-to-honor-minister-to.html | MRS. MESTA DINNER GUEST; Trumans Have Party to Honor Minister to Luxembourg | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-korea-debate-set-for-tomorrow-security-council-will-hear-2-or-3.html | U.N. KOREA DEBATE SET FOR TOMORROW; Security Council Will Hear 2 or 3 Speeches, but Action Awaits Peiping Delegates Formosa May Come First Clue to Intentions Sought | True | By Thomas J. Hamilton Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cotton-trading-running-high.html | Cotton Trading Running High | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/pope-others-send-condolences.html | Pope, Others Send Condolences | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/us-bridge-group-leads-at-bermuda-contest-for-the-teamof-four-world.html | U.S. BRIDGE GROUP LEADS AT BERMUDA; Contest for the Team-of-Four World Championship Nears the Halfway Point | True | By George Rapee Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/marlowe-career-extolled-at-rites-friends-associates-of-noted.html | MARLOWE CAREER EXTOLLED AT RITES; Friends, Associates of Noted Shakespearean Actress at Funeral in St. James | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/tibetans-hopeful.html | Tibetans Hopeful | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/12000000-layout-planned-by-school-westminster-choir-college-to.html | $12,000,000 LAYOUT PLANNED BY SCHOOL; Westminster Choir College to Build Plant and Festival Center at Princeton Offers for Present Holdings MUSIC NOTES | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/indias-president-hits-tibet-attack-the-first-elected-governor-of.html | INDIA'S PRESIDENT HITS TIBET ATTACK; THE FIRST ELECTED GOVERNOR OF OKINAWA | True | Special to THE NEW YORK TIMES.U.S. Army | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/890000-turkeys-set-state-record-more-families-buying-holiday-birds.html | 890,000 TURKEYS SET STATE RECORD; More Families Buying Holiday Birds Straight From Ranges --Ducks, Chickens Plentiful | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/kenneth-chambers-advertising-aide-57.html | KENNETH CHAMBERS, ADVERTISING AIDE, 57 | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/red-china-delegation-off.html | Red China Delegation Off | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/sec-dismisses-pleas-of-2-groups-international-hydroelectric.html | S.E.C. DISMISSES PLEAS OF 2 GROUPS; International Hydro-Electric Shareholders Are Rebuffed in Liquidation Ruling Bankers Securities Corporation United Fuel Gas Company Columbia Gas System Pennsylvania Gas and Electric Long Island Lighting Company United Gas Improvement | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/soybeans-oats-up-to-seasonal-highs-all-deliveries-set-records-but.html | SOYBEANS, OATS UP TO SEASONAL HIGHS; All Deliveries Set Records, but Profit-Taking Follows-- Wheat Up, Close at Top | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/carmelite-observance-sunday.html | Carmelite Observance Sunday | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/nickel-plate-to-buy-equipment.html | Nickel Plate to Buy Equipment | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/louis-stix-weiss-lawyer-30-years-chairman-of-new-school-for-social.html | LOUIS STIX WEISS, LAWYER 30 YEARS; Chairman of New School for Social Research Dies at 56 --Served Marshall Field | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/fair-at-chapel-of-intercession.html | Fair at Chapel of Intercession | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/ccny-polishes-attack-halfbacks-pizzarelli-matican-excel-in.html | C.C.N.Y. POLISHES ATTACK; Halfbacks Pizzarelli, Matican Excel in Scrimmage | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinsonerwin | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/prudential-life-officer-heads-actuaries-society.html | Prudential Life Officer Heads Actuaries' Society | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/food-price-curbs-called-unlikely-controls-are-considered-last.html | FOOD PRICE CURBS CALLED UNLIKELY; Controls Are Considered Last Resort, U.S. Official Tells Grocery Manufacturers FOOD PRICE CURBS CALLED UNLIKELY Big Crops to Avert Controls Suit Against A & P Attacked | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/court-sifts-ban-on-reds-australian-high-bench-begins-hearing-on.html | COURT SIFTS BAN ON REDS; Australian High Bench Begins Hearing on Act's Legality | True | Dispatch of The Times, London. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mary-cooke-fiancee-of-thomas-wassell-their-engagements-are.html | MARY COOKE FIANCEE OF THOMAS WASSELL; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Gittings | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mexico-decrees-mourning.html | Mexico Decrees Mourning | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cotton-sells-off-after-early-rise-futures-close-a-point-higher-to.html | COTTON SELLS OFF AFTER EARLY RISE; Futures Close a Point Higher to 26 Lower on Liquidation and Hedge Dealings | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/decline-expected-in-carpet-output-distributors-of-floor-covering.html | DECLINE EXPECTED IN CARPET OUTPUT; Distributors of Floor Covering Warned That Mobilization Will Affect Industry Synthetics Win Praise | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/news-of-food-european-venison-festival-is-revived-at-luchows.html | News of Food; European Venison Festival Is Revived at Luchow's, Complete with German Band Most Popular in Europe Beer-of-the-Month Club | True | By June Owen | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/aw-bush-is-dead-maker-of-shoes-78-a-founder-of-nationwide-firm.html | A.W. BUSH IS DEAD; MAKER OF SHOES, 78; A Founder of Nation-Wide Firm Using 'Production-Sharing' Plan of Annual Wages Stayed in Background Covered Lean Periods | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/reshevsky-victor-shares-chess-lead-new-yorker-ties-for-first-by.html | RESHEVSKY, VICTOR, SHARES CHESS LEAD; New Yorker Ties for First by Beating Van den Berg in 28 Moves at Amsterdam Pirc, Rossolimo Cautious Donner Gains Point | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/horsley-is-elected-president-of-apba.html | HORSLEY IS ELECTED PRESIDENT OF A.P.B.A. | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/list-of-casualties-dead-wounded-injured.html | List of Casualties; DEAD WOUNDED INJURED | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/pomerantzjacobson.html | Pomerantz--Jacobson | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/payasyougo-tax-urged-for-defense-lewis-h-brown-suggests-levy-on.html | PAY-AS-YOU-GO TAX URGED FOR DEFENSE; Lewis H. Brown Suggests Levy on Corporations, Individuals, Manufacturers and Sales WOULD CURTAIL SUBSIDIES Anti-Inflation Program Also Asks Slash in U. S. Spending, Ban on Deficit Financing PAY-AS-YOU-GO TAX URGED FOR DEFENSE | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/erickson-is-due-before-jury-today-will-be-questioned-by-panel-that.html | ERICKSON IS DUE BEFORE JURY TODAY; Will Be Questioned by Panel That Returned Information Against Him in Spring | True | By Alfred E. Clark | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-committees-commiserate.html | U.N. Committees Commiserate | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/notables-attend-thacher-service-federal-and-state-officials-at.html | NOTABLES ATTEND THACHER SERVICE; Federal and State Officials at Rites in St. James' for Former Judge--Hoover a Bearer | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/howard-b-snader.html | HOWARD B. SNADER | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/greeks-make-port-available.html | Greeks Make Port Available | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/chamber-to-dine-tomorrow.html | Chamber to Dine Tomorrow | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/caa-changing-air-certificates.html | C.A.A. Changing Air Certificates | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/books-published-today.html | Books Published Today | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/2000000-claims-filed-placed-against-ship-concern-as-result-of-lake.html | $2,000,000 CLAIMS FILED; Placed Against Ship Concern as Result of Lake Huron Crash | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/inquiry-welcomed-on-subversive-ban-state-department-denies-that-it.html | INQUIRY WELCOMED ON SUBVERSIVE BAN; State Department Denies That It Has 'Deliberately' Tried to Undermine Act | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/strike-authorized-on-tv-networks-but-union-representing-video.html | STRIKE AUTHORIZED ON TV NETWORKS; But Union Representing Video Performers Will Continue Wage Discussions Today Large Networks Involved Mock U.N. Session Planned | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/schiaparelli-show-full-of-new-ideas-midseason-opening-includes.html | SCHIAPARELLI SHOW FULL OF NEW IDEAS; Midseason Opening Includes Resort Collection Previously Displayed in Hollywood | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/death-in-venezuela.html | DEATH IN VENEZUELA | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/australian-growers-boycott-wool-talks.html | AUSTRALIAN GROWERS BOYCOTT WOOL TALKS | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/don-jones-gives-recital.html | Don Jones Gives Recital | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/czech-party-officers-arrested.html | Czech Party Officers Arrested | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/public-aid-held-vital-on-parking-regional-plan-survey-in-62.html | PUBLIC AID HELD VITAL ON PARKING; Regional Plan Survey in 62 Communities Shows Need for Government Control Public Pays the Costs Favored Rate Is 5 Cents Pinza Signs With R.C.A. Victor Helen Menken on Stage Group | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/housing-project-will-open-today-a-new-housing-development-in-long.html | HOUSING PROJECT WILL OPEN TODAY; A NEW HOUSING DEVELOPMENT IN LONG ISLAND CITY | | By Doris Greenbergthe New York Times | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/woman-marks-105th-year.html | Woman Marks 105th Year | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/segalknapp.html | Segal--Knapp | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/rising-population-handicap-in-spain-food-housing-power-grow-slower.html | RISING POPULATION HANDICAP IN SPAIN; Food, Housing, Power Grow Slower Than Consumers-- Foreign Capital Lacking | True | By Sam Pope Brewer Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/indonesia-asks-voice-in-japan-peace-talks.html | INDONESIA ASKS VOICE IN JAPAN PEACE TALKS | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/williams-elected-in-michigan-count-republicans-to-seek-recheck-in.html | WILLIAMS ELECTED IN MICHIGAN COUNT; Republicans to Seek Recheck in Governor Race Marked by Tangle of Errors Board Action Awaited WILLIAMS ELECTED IN MICHIGAN COUNT | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/commodity-index-rises-bls-reports-advance-from-3366-nov-3-to-3428.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 336.6 Nov. 3 to 342.8 Nov. 10 | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/icc-weighs-rule-to-permit-advertising-securities-by-brief.html | I.C.C. Weighs Rule to Permit Advertising Securities by Brief Identifying Statement | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/federal-payroll-rises-by-34137-in-a-month.html | Federal Payroll Rises By 34,137 in a Month | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/old-vic-blitz-victim-reopens-to-rejoicing.html | OLD VIC, BLITZ VICTIM, REOPENS TO REJOICING | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/westchester-valuations-increase-of-43332436-is-reported-by-the.html | WESTCHESTER VALUATIONS; Increase of $43,332,436 Is Reported by the County | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mister-roberts-will-close-jan-6-national-chairman.html | 'MISTER ROBERTS' WILL CLOSE JAN. 6; NATIONAL CHAIRMAN | True | By Sam Zolotowthe New York Times | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/assassins-leader-in-caracas-killed-urbina-coslayer-of-president-of.html | ASSASSINS' LEADER IN CARACAS KILLED; Urbina, Co-Slayer of President of Junta in Venezuela, Shot in Scuffle With Guard ASSASSINS' LEADER IN CARACAS KILLED Cabinet Holds Special Session | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/macy-out-3-votes-in-nassau-recount-greenwood-leads-by-129-as.html | MACY OUT 3 VOTES IN NASSAU RECOUNT; Greenwood Leads by 129 as Recanvass Reaches Half-Way Mark--Gains on War Ballots | | By Leo Egan Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/hide-trading-here-expanded-further-trade-and-commissionhouse-demand.html | HIDE TRADING HERE EXPANDED FURTHER; Trade and Commission-House Demand Send Prices Up --Lead, Tin Advance | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-belgrade-aid-is-weighed-by-u-s-use-of-funds-under-military.html | NEW BELGRADE AID IS WEIGHED BY U. S.; Use of Funds Under Military Assistance Program for West Being Considered | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/outstanding-tag-finds-doctor-cool-choice-of-states-medical-society.html | OUTSTANDING TAG FINDS DOCTOR COOL; Choice of State's Medical Society Says There's Nothing Extraordinary About Him | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/truman-requests-excessprofit-tax-be-voted-before-51-calls-upon.html | TRUMAN REQUESTS EXCESS-PROFIT TAX BE VOTED BEFORE '51; Calls Upon Congress to Adopt a Levy, Retroactive to July 1, to Raise 4 Billion a Year CITES DEFENSE, INFLATION G.O.P. Demands Delay Till 82d Meets -Business Men Score Impost, Offer Substitute Business Group Opposes Levy TRUMAN REQUESTS EXCESS-PROFIT TAX Questions Raised by Elections Says Profits Tax Is "Debatable" | | By John D. Morris Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/text-of-truman-letter-asking-profits-tax.html | Text of Truman Letter Asking Profits Tax | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/st-francis-five-victor.html | St. Francis Five Victor | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/jersey-medical-men-called.html | Jersey Medical Men Called | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/fitzpatrick-tells-why-the-gop-won.html | FITZPATRICK TELLS WHY THE G.O.P. WON | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/wage-rise-at-cities-service.html | Wage Rise at Cities Service | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-committee-acts-on-code.html | U.N. Committee Acts on Code | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/truman-conveys-us-regrets.html | Truman Conveys U.S. Regrets | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/chicago-police-commissioner-quits-department-shakeup-seen-on-way.html | Chicago Police Commissioner Quits; Department Shake-up Seen on Way; Mayor Praises Prendergast-- 5 or 6 Captains Expected to Be Eased From Jobs | | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/58-plane-victims-found-in-the-alps-no-survivors-in-wreckage-of.html | 58 PLANE VICTIMS FOUND IN THE ALPS; No Survivors in Wreckage of Canadian Airliner--Pilot Altered Flying Route 30 Successful Flights Smashed to Bits | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/h-g-bennett-heads-the-point-4-program.html | H. G. Bennett Heads The Point 4 Program | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/army-team-slips-to-third-in-poll-trailing-ohio-state-and-oklahoma.html | Army Team Slips to Third in Poll, Trailing Ohio State and Oklahoma; READY FOR THE ARMY ELEVEN | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/jersey-releases-utility.html | Jersey Releases Utility | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/designer-calls-us-women-rich-and-poor-worst-dressed-with-just-a-few.html | Designer Calls U.S. Women, Rich and Poor, Worst Dressed, With Just a Few Exceptions | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/columbia-seeking-balanced-offense-prices-aerials-to-mclean-running.html | COLUMBIA SEEKING BALANCED OFFENSE; Price's Aerials to McLean, Running of Hansen, Wynott Stressed in Scrimmage Price May Set Record | | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/presenting-annual-west-side-award.html | PRESENTING ANNUAL WEST SIDE AWARD | True | The New York Times | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/on-the-radio.html | ON THE RADIO | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/plans-special-dividend-long-island-lighting-co-to-pay-25-cents-on.html | PLANS SPECIAL DIVIDEND; Long Island Lighting Co. to Pay 25 Cents on Common Dec. 15 | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bitterness-grows-in-phone-strike-steps-planned-to-keep-up-service.html | Bitterness Grows in Phone Strike; Steps Planned to Keep Up Service; BITTERNESS RISES IN PHONE STRIKE POLICE RESTRAIN PHONE STRIKE PICKETS IN PHILADELPHIA | True | By Stanley Levey | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/events-of-interest-in-shipping-world-capacity-booking-expected-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capacity Booking Expected on Independence's 53-Day Mediterranean Cruise Philadelphia Publicizing Port Master Mariners to Meet Beirut Made Port of Call | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/army-asks-callup-of-40000-draftees-for-january-quota-demand-upon.html | ARMY ASKS CALL-UP OF 40,000 DRAFTEES FOR JANUARY QUOTA; Demand Upon Selective Service Raises Figure to 250,000 Since the Korean Crisis TOTAL OF 1,000,000 PASSED Goal Now Reported 1,500,000 by June 30--Lack of Training Facilities Slowing Pace Four Months' Training 40,000 MORE MEN SOUGHT BY ARMY | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/care-urged-for-koreans-truman-asks-us-to-send-gift-parcels-to-the.html | CARE URGED FOR KOREANS; Truman Asks U.S. to Send Gift Parcels to the Afflicted | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/nationalists-try-arson-attempt-to-burn-us-post-office-in-puerto.html | NATIONALISTS TRY ARSON; Attempt to Burn U.S. Post Office in Puerto Rican Town | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/britain-in-civil-defense-plea.html | Britain in Civil Defense Plea | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/us-shippers-to-ask-suez-canal-for-reduction-in-its-transit-tolls.html | U.S. Shippers to Ask Suez Canal For Reduction in Its Transit Tolls; Admiral Moran Heads Group Going to Paris Next Month --Other Nations Acting Other Nations Acting Profits Put at 35% | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/dynamite-plot-found-2-sticks-discovered-in-sault-ste-marie-before.html | DYNAMITE PLOT FOUND; 2 Sticks Discovered in Sault Ste. Marie Before Minister Spoke | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/shoemaker-fails-with-five-mounts-coast-jockeys-lead-over-joe.html | SHOEMAKER FAILS WITH FIVE MOUNTS; Coast Jockey's Lead Over Joe Culmone for Riding Honors Cut to 5--Theory First | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/latin-american-magazine-out.html | Latin American Magazine Out | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/princeton-editors-named.html | Princeton Editors Named | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/complaint-list-grows-15-more-filed-against-columbia-air-coach.html | COMPLAINT LIST GROWS; 15 More Filed Against Columbia Air Coach System | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/book-fair-opens-today-times-display-for-boys-girls-also-features.html | BOOK FAIR OPENS TODAY; Times Display for Boys, Girls Also Features Toy Monkeys | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/us-will-ask-un-to-study-formosa-commission-to-sound-people-there.html | U.S. WILL ASK U.N. TO STUDY FORMOSA; Commission to Sound People There May Be Sought--Red China Group Now on Way U.S. WILL ASK U.N. TO STUDY FORMOSA | True | By A.m. Rosenthal Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/21-governments-join-geneva-grain-parley.html | 21 GOVERNMENTS JOIN GENEVA GRAIN PARLEY | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/malone-accuses-acheson-gop-senator-says-he-forced-resignation-of.html | MALONE ACCUSES ACHESON; G.O.P. Senator Say's He Forced Resignation of Johnson | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/student-mock-trial-today.html | Student Mock Trial Today | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/pacific-coast-oil-stocks-off.html | Pacific Coast Oil Stocks Off | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/259-get-summonses-to-curb-littering-record-for-a-day-is-reported-by.html | 259 GET SUMMONSES TO CURB LITTERING; Record for a Day Is Reported by Sanitation Department in Manhattan Sweep | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cadets-preparing-for-allout-drive-blaik-ready-to-take-wraps-off.html | CADETS PREPARING FOR ALL-OUT DRIVE; Blaik Ready to Take 'Wraps' Off Powerful Army Attack if Necessary Saturday STANFORD WELL SCOUTED Army Tightens Defense With Drill Against Rival Plays-- Hits Hard on Offense Blaik Is Confident No Change in Plans | True | By Lincoln A. Werden Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/green-says-taft-got-a-lot-of-labor-votes.html | GREEN SAYS TAFT GOT A LOT OF LABOR VOTES | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mrs-mary-mitchell-to-be-wed-on-dec-30.html | MRS. MARY MITCHELL TO BE WED ON DEC. 30 | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/belfast-sets-up-defense-against-irishmans-threat.html | Belfast Sets Up Defense Against Irishman's Threat | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cairo-makes-major-army-shifts.html | Cairo Makes Major Army Shifts | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/copper-stocks-dwindle-production-eases-but-deliveries-to.html | COPPER STOCKS DWINDLE; Production Eases but Deliveries to Fabricators Increase | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/eritrean-bandits-kill-us-soldier.html | Eritrean Bandits Kill U.S. Soldier | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-records-set-by-paper-company-international-system-reports.html | NEW RECORDS SET BY PAPER COMPANY; International System Reports Highest Sales, Earnings-- Other Corporate Reports | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/langer-criticizes-law.html | Langer Criticizes Law | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/todays-offerings-total-40500000-bonds-of-2-utility-concerns-and.html | TODAY'S OFFERINGS TOTAL $40,500,000; Bonds of 2 Utility Concerns and Stock of Another Will Be Marketed Publicly Atlantic City Electric Company Michigan Consolidated Gas Illinois Commercial Telephone $5,500,000 Loan Authorized | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/credit-losses-feared-new-consumer-controls-called-unnecessary.html | CREDIT LOSSES FEARED; New Consumer Controls Called Unnecessary Restriction | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/welfare-cleanup.html | WELFARE CLEAN-UP | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/air-express-rates-up-railway-agency-to-adjust-tariff-under-cab.html | AIR EXPRESS RATES UP; Railway Agency to Adjust Tariff Under C.A.B. Approval Today | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/reunited-family-in-1295-dps-here.html | REUNITED FAMILY IN 1,295 D.P.'S HERE | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/queens-shops-rented-eight-of-sixteen-stores-leased-in-kew-gardens.html | QUEENS SHOPS RENTED; Eight of Sixteen Stores Leased in Kew Gardens Hills Center | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/kimmelmans-buy-57th-st-building-add-medical-arts-center-on-6th-ave.html | KIMMELMANS BUY 57TH ST. BUILDING; Add Medical Arts Center on '6th' Ave. to Holdings--Group Gets Lenox Hill House Syndicate Buys House Stores Sold on 3d Ave. | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/john-z-lowe-lawyer-for-many-years-here.html | JOHN Z. LOWE, LAWYER FOR MANY YEARS HERE | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/police-hero-will-retire-ending-20year-career.html | Police Hero Will Retire, Ending 20-Year Career | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/state-budget-hearings-to-open.html | State Budget Hearings to Open | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cotton-regulation-eased-mexico-permits-free-export-of-mexicali.html | COTTON REGULATION EASED; Mexico Permits Free Export of Mexicali Valley Crop | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/setting-shown-at-eastern-states-antiques-fair.html | SETTING SHOWN AT EASTERN STATES ANTIQUES FAIR | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/buxton-4yearold-scores-in-feature-ted-m-at-1240-overhauls-favored.html | BUXTON 4-YEAR-OLD SCORES IN FEATURE; Ted M., at $12.40, Overhauls Favored Delegate in Last Sixteenth to Triumph UNCLE EDGAR GAINS SHOW Who Dini Takes Dash by Nose --New York Racing Season Ends at Jamaica Today Rock Span Out of Money Seventeen in Daingerfield Today | True | By James Roach | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/asks-taylor-extradition-birmingham-wants-the-senator-to-serve-jail.html | ASKS TAYLOR EXTRADITION; Birmingham Wants the Senator to Serve Jail Sentence | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/son-to-the-jr-van-wagoners-jr.html | Son to the J.R. Van Wagoners Jr. | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/candlewick-spreads-figure-in-fraud-suit.html | CANDLEWICK SPREADS FIGURE IN FRAUD SUIT | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/economic-rights-voted-in-un-special-to-the-new-york-times.html | Economic Rights Voted in U.N.; Special to THE NEW YORK TIMES. | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/debut-fete-dec-22-for-rhea-elliman-she-will-bow-at-supper-dance.html | DEBUT FETE DEC. 22 FOR RHEA ELLIMAN; She Will Bow at Supper Dance --Misses Loeb, Braman and Dunbar to Be Honored | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/granger-is-named-for-lupino-movie-goldwyn-star-to-share-billing.html | GRANGER IS NAMED FOR LUPINO MOVIE; Goldwyn Star to Share Billing With Actress in Dinelli's 'Day Without End' Of Local Origin 'Mikado' Being Repeated | True | By Thomas F. Brady Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cash-dividends-paid-in-september-60-above-figure-for-last-year.html | Cash Dividends Paid in September 60% Above Figure for Last Year; Total for 1950 Will Exceed Record Mark of $6,453,000,000 Set in 1949, Asserts Office of Business Economics U.S. DIVIDENDS UP 60% IN SEPTEMBER | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/tv-sellers-scored-on-misleading-ads-better-business-bureau-asks.html | TV SELLERS SCORED ON MISLEADING 'ADS; Better Business Bureau Asks Term 10% Be Used Only Where Excise Tax Is Explained | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/money.html | MONEY. | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/churchill-assails-labor-as-tactless-he-criticizes-governments.html | CHURCHILL ASSAILS LABOR AS TACTLESS; He Criticizes Government's Action to Force Closing of Peace Congress | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/more-mexican-shrimp-for-us.html | More Mexican Shrimp for U.S. | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/colombia-offers-troops-american-republic-would-send-1080-soldiers.html | COLOMBIA OFFERS TROOPS; American Republic Would Send 1,080 Soldiers to Korea | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mary-a-phillips-lists-attendants-she-will-be-wed-to-irvin-mcd.html | MARY A. PHILLIPS LISTS ATTENDANTS; She Will Be Wed to Irvin McD. Massey 3d Dec. 9 in Upper Montclair Ceremony | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-yorkers-see-color-first-view-of-new-tv-receives-warm-reception.html | NEW YORKERS SEE COLOR; First View of New TV Receives Warm Reception Here COURT HEARS PLEA TO BAR C.B.S. COLOR | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/rangers-to-meet-bruin-six-tonight-seek-first-garden-victory-of-the.html | RANGERS TO MEET BRUIN SIX TONIGHT; Seek First Garden Victory of the Season-- Psychologist Hopes to Spur Team | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/british-coal-project-sets-vast-new-output.html | British Coal Project Sets Vast New Output | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/appointed-by-new-school.html | Appointed by New School | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/business-notes.html | BUSINESS NOTES | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/south-africa-clips-worth-double.html | South Africa Clips Worth Double | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/35000-drive-begun-by-haarlem-house.html | $35,000 DRIVE BEGUN BY HAARLEM HOUSE | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bevin-dines-the-douglases.html | Bevin Dines the Douglases | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/german-reactions-mixed.html | German Reactions Mixed | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mrs-honoria-murphy-bride-in-lady-chapel.html | MRS. HONORIA MURPHY BRIDE IN LADY CHAPEL | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/brailowsky-plays-at-carnegie-hall-pianist-presents-12-etudes-by.html | BRAILOWSKY PLAYS AT CARNEGIE HALL; Pianist Presents 12 Etudes by Chopin, Liszt Rhapsody and Group of Debussy Works | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/nursery-to-gain-by-dinner-dance-proceeds-of-event-friday-will-be.html | NURSERY TO GAIN BY DINNER DANCE; Proceeds of Event Friday Will Be Given to Manhattanville's Play Equipment Fund | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/pay-adjustment-sought-upa-wants-teachers-to-resume-extracurricular.html | PAY ADJUSTMENT SOUGHT; U.P.A. Wants Teachers to Resume Extra-Curricular Activities | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bank-notes.html | BANK NOTES | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/25-truckers-escape-soviets-berlin-zone.html | 25 TRUCKERS ESCAPE SOVIET'S BERLIN ZONE | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/red-chinas-frontier.html | RED CHINA'S FRONTIER | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/villemain-halts-mfarr-registers-knockout-in-third-round-of-antwerp.html | VILLEMAIN HALTS M'FARR; Registers Knockout in Third Round of Antwerp Fight | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/lloyd-p-griscoms-have-son.html | Lloyd P. Griscoms Have Son | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/rotc-review-tomorrow-princeton-units-to-parade-on-campus-before.html | R.O.T.C. REVIEW TOMORROW; Princeton Units to Parade on Campus Before Driscoll | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/trade-with-turkey-seen-as-expanding-railroad-association-to-meet.html | TRADE WITH TURKEY SEEN AS EXPANDING; Railroad Association to Meet | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-forces-thrust-nearer-to-manchuria-in-east-fighting-indecisive-in.html | U.N. FORCES THRUST NEARER TO MANCHURIA IN EAST; FIGHTING INDECISIVE IN WEST | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-work-relief-in-mideast-fails-refugee-project-is-collapsing-after.html | U.N. WORK RELIEF IN MID-EAST FAILS; Refugee Project Is Collapsing After 6-Month Experiment-- Shift in Plans Studied | True | By Albion Ross Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/fare-schedules-filed-increase-by-westchester-lines-go-into-effect.html | FARE SCHEDULES FILED; Increase by Westchester Lines Go Into Effect Tomorrow | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/business-men-ask-defense-imposts-economic-group-urges-15-tax-on.html | BUSINESS MEN ASK 'DEFENSE' IMPOSTS; Economic Group Urges 15% Tax on Total Corporate Profits, 5% Rise in Personal Levies Revenue Set at Six Billion Danger of High Tax Cited Says Surplus Would Result Holds Profits Tax Harmful | True | By Felix Belair Jr. Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/paint-for-city-schools.html | PAINT FOR CITY SCHOOLS | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/strauss-urges-rise-in-medical-training.html | STRAUSS URGES RISE IN MEDICAL TRAINING | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/topics-and-sidelights-of-the-day-in-wall-street-aluminum-cutback.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Aluminum Cutback ... Fear to 'Tread' New Haven Commutation Fares Package" Policies Freight Rate Rise Civil Defense Keeping Abreast | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/truck-line-to-span-us-is-disapproved-pacific-intermountain-express.html | TRUCK LINE TO SPAN U.S. IS DISAPPROVED; Pacific Intermountain Express Purchase of Keeshin Freight Assets Rejected by I.C.C. TRUCK LINE TO SPAN U.S. IS DISAPPROVED | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/2-bank-burglars-sentenced.html | 2 Bank Burglars Sentenced | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/phoenix-life-chairman-retiring.html | Phoenix Life Chairman Retiring | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/iron-shipment-goal-fails-73636701-tons-of-ore-is-great-lakes-total.html | IRON SHIPMENT GOAL FAILS; 73,636,701 Tons of Ore Is Great Lakes Total to Date | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/for-christmas-new-cards-bring-ageold-message-many-novelties-in-wide.html | For Christmas: New Cards Bring Age-Old Message; Many Novelties, in Wide Price Range, Now Available Cards Express Peace Hope Like Mobile Sculpture Book Illustrations Used. To Plan Polio Fund Drive | True | The New York Times Studio | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/hungarian-army-shift-reported.html | Hungarian Army Shift Reported | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-economic-body-accepts-bid-by-chile.html | U.N. ECONOMIC BODY ACCEPTS BID BY CHILE | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/benefit-to-aid-charities-maternity-center-lighthouse-to-gain-by.html | BENEFIT TO AID CHARITIES; Maternity Center, Lighthouse to Gain by Fete on Dec. 7 | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/yonkers-fans-left-at-post.html | Yonkers Fans Left at Post | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/books-of-the-times-author-is-formidably-erudite-raspe-egotistical.html | Books of The Times; Author Is Formidably Erudite Raspe Egotistical and Unreliable | True | By Orville Prescott | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/meyer-keeps-busy-with-pirate-tasks-pilot-confers-with-scouting.html | MEYER KEEPS BUSY WITH PIRATE TASKS; Pilot Confers With Scouting Aides, With Still No Word of Future With Club | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/navy-back-switched.html | Navy Back Switched | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/wood-field-and-stream-a-sleek-weimaraner-named-dan-has-field-trial.html | Wood, Field and Stream; A Sleek Weimaraner Named Dan Has Field Trial Critics Eating Their Words | True | By Raymond R. Camp | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/jack-gross-dismissed-bookie-case-ended-after-eleven-months-owing-to.html | JACK GROSS DISMISSED; Bookie Case Ended After Eleven Months Owing to Arrester's Absence | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/elope-980-wins-maryland-sprint-outraces-favored-lucky-harp-by-4.html | ELOPE, $9.80, WINS MARYLAND SPRINT; Outraces Favored Lucky Harp by 4 Lengths at Pimlico -- Double for Culmone | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/see-good-spring-sales-infants-childrens-girls-and-teen-wear-group.html | SEE GOOD SPRING SALES; Infants', Children's, Girls' and Teen Wear Group Confident | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/brothman-a-spy-says-miss-bentley-testifies-he-furnished-her-with.html | BROTHMAN A SPY, SAYS MISS BENTLEY; Testifies He Furnished Her With Many Blueprints to Give to Communist Leader | True | By Thomas P. Ronan | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/appointed-as-president-of-arbitration-agency.html | Appointed as President Of Arbitration Agency | True | The New York Times | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/rise-of-25-promised-in-synthetic-rubber.html | RISE OF 25% PROMISED IN SYNTHETIC RUBBER | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/arwood-opens-new-plant.html | Arwood Opens New Plant | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-schraffts-to-open.html | New Schrafft's to Open | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/sitin-to-continue-over-2-evictions-8-persons-from-tenant-council.html | SIT-IN TO CONTINUE OVER 2 EVICTIONS; 8 Persons From Tenant Council Protest at Housing Authority Against East Side Ousters | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/benefit-aides-and-a-debutante.html | BENEFIT AIDES AND A DEBUTANTE | True | Phyfe | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-yorker-named-head-of-state-bus-association.html | New Yorker Named Head Of State Bus Association | True | The New York Times Studio, 1947 | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/equity-warns-cornell-on-foreign-performers.html | Equity Warns Cornell On Foreign Performers | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/radio-and-tv-in-review.html | RADIO AND TV IN REVIEW | True | By Jack Gould | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bengurion-party-leads-in-israel.html | Ben-Gurion Party Leads in Israel | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/naval-stores.html | NAVAL STORES | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/maybank-opposes-federal-rent-bill-against-lame-duck-measure-but.html | MAYBANK OPPOSES FEDERAL RENT BILL; Against 'Lame Duck' Measure but Favors Action by States, He Tells Realtors Expediter Backs Maybank | True | By Lee E. Cooper Special To the New York Times. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/american-gas-income-up-net-for-12-months-is-equal-to-462-on-each.html | AMERICAN GAS INCOME UP; Net for 12 Months Is Equal to $4.62 on Each Share | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/heads-new-products-unit-of-smith-carpet-concern.html | Heads New Products Unit Of Smith Carpet Concern | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/impellitteri-takes-his-oath-as-mayor-on-city-hall-steps-101st-mayor.html | IMPELLITTERI TAKES HIS OATH AS MAYOR ON CITY HALL STEPS; 101ST MAYOR OF NEW YORK SWORN IN Impellitteri Takes Oath as Mayor In Ceremony on City Hall Steps AS IMPELLITTERI WAS SWORN IN AS MAYOR OF NEW YORK CITY | True | By Charles G. Bennettthe New York Times (BY PATRICK BURNS) | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/knicks-triumph-9287-turn-back-capitols-in-league-game-on-washington.html | KNICKS TRIUMPH, 92-87; Turn Back Capitols in League Game on Washington Court | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/child-to-mrs-lloyd-s-schaper.html | Child to Mrs. Lloyd S. Schaper | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/other-dividend-news-american-overseas-airlines-chicago-rivet.html | OTHER DIVIDEND NEWS; American Overseas Airlines Chicago Rivet & Machine Columbian Carbon DIVIDENDS VOTED BY CORPORATIONS Central Steel & Wire Detroit Harvester Draper Corporation Howe Sound Master Electric Pan American World Airways H.H. Robertson Union Wire Rope Kimberly-Clark New York Air Brake North American Car Rotary Electric Steel Webster-Chicago Weyerhaeuser Timber | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/children-first.html | CHILDREN FIRST | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/staff-changes-at-lane-bryant.html | Staff Changes at Lane Bryant | True | | 1978-10-06 | RE0000006604 | B00000273248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/hilliard-aids-drive-speaks-at-meeting-here-of-the-jewish.html | HILLIARD AIDS DRIVE; Speaks at Meeting Here of the Jewish Philanthropies Group | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/troops-garb-delayed-army-says-winter-supply-may-be-snarled-in.html | TROOPS GARB DELAYED; Army Says Winter Supply May Be Snarled in Transport | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/church-elects-editor.html | Church Elects Editor | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/nepal-envoy-scouts-big-drive-by-rebels.html | NEPAL ENVOY SCOUTS BIG DRIVE BY REBELS | True | Special to THE NEW YORK TIMES. | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/promotions-for-sanitation-men.html | Promotions for Sanitation Men | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/plane-called-airworthy.html | Plane Called Airworthy | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/broadway-comedian-in-met-fledermaus.html | BROADWAY COMEDIAN IN 'MET' 'FLEDERMAUS' | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-15 | 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/eastern-air-lines-profit-up.html | Eastern Air Lines' Profit Up | True | | 1978-10-06 | RE0000006604 | B00000273248 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/study-of-function-of-colleges-urged-carnegie-fund-head-suggests.html | STUDY OF FUNCTION OF COLLEGES URGED; Carnegie Fund Head Suggests Anglo-American Board to Formulate Objectives | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/huntington-gets-stores-main-st-site-purchased-for-a-taxpayer.html | HUNTINGTON GETS STORES; Main St. Site Purchased for a Taxpayer Building | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/landlords-boo-controls-group-mostly-women-assails-curb-at-state.html | LANDLORDS BOO CONTROLS; Group, Mostly Women, Assails Curb at State Hearing | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/gottliebhirsch.html | Gottlieb—Hirsch | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/information-treaty-under-review-in-un.html | INFORMATION TREATY UNDER REVIEW IN U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/fao-warns-on-world-scarcity.html | F.A.O. Warns on World Scarcity | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/heads-california-branch-of-abbott-kimball-agency.html | Heads California Branch Of Abbott Kimball Agency | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/american-viscose-votes-split.html | American Viscose Votes Split | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/opens-manhasset-store-lane-bryant-joins-new-york-shops-with.html | OPENS MANHASSET STORE; Lane Bryant Joins New York Shops With Suburban Units | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/forms-ready-soon-for-servants-tax-housewife-must-report-pay.html | FORMS READY SOON FOR SERVANT'S TAX; Housewife Must Report, Pay Security Levy Quarterly, but Task Is Simple | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/peter-fraser-is-weaker.html | Peter Fraser Is 'Weaker' | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-betatron-ray-called-cancer-aid-beam-might-prove-superior-to.html | NEW BETATRON RAY CALLED CANCER AID; Beam Might Prove Superior to X-Ray in Some Cases, an Expert Declares | True | By William M. Blair Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/loeser-co-executive-honored-on-retirement.html | Loeser & Co. Executive Honored on Retirement | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/memory-book-remembered.html | Memory Book Remembered | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/data-is-submitted-on-new-emissions-texas-eastern-transmission.html | DATA IS SUBMITTED ON NEW EMISSIONS; Texas Eastern Transmission Registers Refinancing Plan --Other S.E.C. News | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/reshevsky-plays-to-draw-in-chess-unbeaten-new-yorkers-match-with.html | RESHEVSKY PLAYS TO DRAW IN CHESS; Unbeaten New Yorker's Match With Kottnauer Ends After 29 Moves at Amsterdam | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/england-soccer-victor-beats-wales-42-before-59137-spectators-at.html | ENGLAND SOCCER VICTOR; Beats Wales, 4-2, Before 59,137 Spectators at Sunderland | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/2-gis-in-germany-seized-by-russians.html | 2 G.I.'S IN GERMANY SEIZED BY RUSSIANS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/10000-canadian-troops-will-train-at-fort-lewis.html | 10,000 Canadian Troops Will Train at Fort Lewis | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/soviet-says-us-jet-buzzed-its-airliner.html | SOVIET SAYS U.S. JET 'BUZZED' ITS AIRLINER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/french-honor-lewis-w-douglas.html | French Honor Lewis W. Douglas | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/7hour-talks-fail-to-win-video-pact-networks-performers-union-will.html | 7-HOUR TALKS FAIL TO WIN VIDEO PACT; Networks, Performers Union Will Meet Again Today in Effort to Avert Strike | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/letters-to-the-times-for-clean-city-streets-cooperation-of-property.html | Letters to The Times; For Clean City Streets Cooperation of Property Owners as Part of Program Suggested | True | CIVIS. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/at-safety-education-exhibit.html | AT SAFETY EDUCATION EXHIBIT | True | The New York Times | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/royal-castle-wins-daingerfield-as-new-york-racing-season-ends-the.html | Royal Castle Wins Daingerfield as New York Racing Season Ends; THE FEATURE RACE ON JAMAICA'S CLOSING DAY | True | By James Roach | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/two-new-jet-engines-resist-icing-in-air.html | TWO NEW JET ENGINES RESIST ICING IN AIR | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/labor-heads-endow-fund-roosevelt-college-of-chicago-to-get-gompers.html | LABOR HEADS ENDOW FUND; Roosevelt College of Chicago to Get Gompers Memorial | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/pimlico-entries.html | Pimlico Entries | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/mexican-is-victor-at-toronto-show-dharcourt-wins-on-jalisco-after.html | MEXICAN IS VICTOR AT TORONTO SHOW; D'Harcourt Wins on Jalisco After Two Jump-offs--U.S. Riders Tie for Fourth | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/studio-is-testing-heston-for-role-paramount-to-see-if-actor-can-fit.html | STUDIO IS TESTING HESTON FOR ROLE; Paramount to See If Actor Can Fit 'Detective Story' Lead-- Wyler to Make Decision | | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/produce-market.html | PRODUCE MARKET | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/russia-asks-a-ransom.html | RUSSIA ASKS A RANSOM | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/betty-jean-hagen-in-violin-program-naumberg-foundation-winner.html | BETTY JEAN HAGEN IN VIOLIN PROGRAM; Naumberg Foundation Winner Presents Demanding List at Town Hall Recital | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/elected-vice-president-by-eastman-kodak-co.html | Elected Vice President By Eastman Kodak Co. | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/brooklyn-gambling-jury-to-accuse-25-of-role-in-gross-bookmaking.html | Brooklyn Gambling Jury to Accuse 25 Of Role in Gross Bookmaking Syndicate | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/sue-over-red-channels-actress-and-husband-ask-for-300000-damages-in.html | SUE OVER 'RED CHANNELS'; Actress and Husband Ask for $300,000 Damages in Listing | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/enemy-falls-back-in-western-korea-strikes-in-center-gis-and-british.html | ENEMY FALLS BACK IN WESTERN KOREA, STRIKES IN CENTER; G.I.'s and British Advance, but Republican Troops Are Driven Back Four Miles B-29'S RAID IN DEEP NORTH Set Important Communications Base on Frontier Ablaze With Incendiary Bombs | | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/mrs-ecker-is-hunted-in-atlantic-boat-capsizes-off-south-carolina.html | Mrs. Ecker Is Hunted in Atlantic; Boat Capsizes Off South Carolina; MRS. ECKER HUNTED OFF CAROLINA COAST | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/doll-exhibit-shows-bridals-of-world.html | DOLL EXHIBIT SHOWS BRIDALS OF WORLD | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/peck-peck-leases-in-manhasset.html | Peck & Peck Leases in Manhasset | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/germans-oppose-anticartel-plan-industrialists-openly-reject-schuman.html | GERMANS OPPOSE ANTI-CARTEL PLAN; Industrialists Openly Reject Schuman Pool Aim as More Severe Than U.S. Desire | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/45-from-pal-have-field-day-on-liner-with-teatime-feast-and-british.html | 45 From P.A.L. Have Field Day on Liner With Tea-Time Feast and British Gift Toys | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/prof-forssell-74-radiologist-dead-swedish-specialist-exchief-at.html | PROF. FORSSELL, 74, RADIOLOGIST, DEAD; Swedish Specialist, Ex-Chief at Caroline Institute, Was Official of Nobel Board | | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/investment-group-names-slate.html | Investment Group Names Slate | | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/32500000-raised-by-north-carolina-school-and-port-bonds-placed-with.html | $32,500,000 RAISED BY NORTH CAROLINA; School and Port Bonds Placed With Syndicate Headed by First National Bank | | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-names-petroleum-aide.html | U.S. Names Petroleum Aide | | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/caldwell-puts-princeton-on-alert-for-some-surprise-plays-by-yale-he.html | Caldwell Puts Princeton on Alert For Some Surprise Plays by Yale; He Also Plans a Few 'New Wrinkles,' but Will Not Make Any Major Revisions--Expects a Close, Rugged Contest | True | By Allison Danzig Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/hunter-college-alumna-attends-festival-at-90.html | Hunter College Alumna Attends Festival at 90 | True | Sozio. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/civilians-aid-crittenberger.html | Civilians Aid Crittenberger | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/conley-in-la-traviata.html | Conley in 'La Traviata' | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/iran-bars-relay-to-soviet-of-usvoice-programs.html | Iran Bars Relay to Soviet Of U.S.'Voice' Programs | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/sieminskis-election-protested-in-jersey.html | SIEMINSKI'S ELECTION PROTESTED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/south-pacific-in-chicago.html | 'South Pacific' in Chicago | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/brazilian-composer-dies-octavio-pinto-was-husband-of-guiomar-novaes.html | BRAZILIAN COMPOSER DIES; Octavio Pinto Was Husband of Guiomar Novaes, Pianist | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/jury-to-be-drawn-jan-2-regular-list-will-be-used-in-bergen-gambling.html | JURY TO BE DRAWN JAN. 2; Regular List Will Be Used in Bergen Gambling Inquiry | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/power-output-rises-6574084000-kilowatthours-is-21-over-same-1949.html | POWER OUTPUT RISES; 6,574,084,000 Kilowatt-Hours Is 21% Over Same 1949 Week | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/selling-savings-bonds.html | Selling Savings Bonds | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/hungary-setting-up-slave-labor-camps.html | HUNGARY SETTING UP SLAVE LABOR CAMPS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/sports-of-the-times-indian-chief.html | Sports of The Times; Indian Chief | True | By Arthur Daley | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/macy-fails-to-gain-in-suffolk-canvass.html | MACY FAILS TO GAIN IN SUFFOLK CANVASS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/pennsy-opens-short-cut-9000000-project-will-save-168000-car-days-a.html | PENNSY OPENS SHORT CUT; $9,000,000 Project Will Save 168,000 Car Days a Year | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rayonier-names-new-top-officers-gr-blyth-elected-chairman-wg-reed.html | RAYONIER NAMES NEW TOP OFFICERS; G.R. Blyth Elected Chairman, W.G. Reed Executive Head --President Not Chosen | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/in-the-nation-democratic-moderates-and-the-foreign-policy.html | In The Nation; Democratic Moderates and the Foreign Policy | True | By Arthur Krock | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/chesterfrimpter.html | Chester--Frimpter | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/hoppe-takes-cue-match.html | Hoppe Takes Cue Match | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/oklahoma-kentucky-top-voting-for-cup-contest.html | Oklahoma, Kentucky Top Voting for Cup Contest | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/miss-robertson-a-london-bride.html | Miss Robertson a London Bride | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/bonds-and-shares-on-london-market-opening-of-new-account-meets.html | BONDS AND SHARES ON LONDON MARKET; Opening of New Account Meets Small Gains--British Funds Up as Much as Point | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/radio-advertising-attacked.html | Radio Advertising Attacked | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/the-new-john-wanamaker-store-in-wilmington-del.html | THE NEW JOHN WANAMAKER STORE IN WILMINGTON, DEL. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/a-governor-figures-out-how-to-get-rid-of-job.html | A Governor Figures Out How to Get Rid of Job | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/french-claim-victory-capture-3-rebel-villages-in-battle-with.html | FRENCH CLAIM VICTORY; Capture 3 Rebel Villages in Battle With Vietminh | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/ljuba-welitch-arrives.html | Ljuba Welitch Arrives | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/egg-futures-up-2-cents-technical-squeeze-sends-chicago-exchange.html | EGG FUTURES UP 2 CENTS; Technical Squeeze Sends Chicago Exchange Prices Up Limit | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-warship-back-from-korea.html | U.S. Warship Back From Korea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/brazil-papers-lack-newsprint.html | Brazil Papers Lack Newsprint | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-tax-plans-put-damper-on-stocks-trading-lightest-in-2-weeks.html | U.S. TAX PLANS PUT DAMPER ON STOCKS; Trading Lightest in 2 Weeks, Prices Move Irregularly, Index Rising 0.11 SELECTIVITY IS THE RULE Rails and Some Other Issues Lend Strength but Motors and Steels Are Soft | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/court-action-on-color-television-is-hailed-by-set-manufacturers-cbs.html | Court Action on Color Television Is Hailed by Set Manufacturers; C.B.S. Chagrined, but Expects to Continue Demonstrations--Uncertain on Fate of Program Plans for Monday | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/elt-shows-to-be-given.html | E.L.T. Shows to Be Given | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/un-tin-conference-studies-buffer-plan.html | U.N. TIN CONFERENCE STUDIES BUFFER PLAN | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/whole-wheat-gets-champions-in-home-some-users-of-the-flour-tell-how.html | WHOLE WHEAT GETS CHAMPIONS IN HOME; Some Users of the Flour Tell How They Bake Bread, Cake and Cookies With It | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/films-recommended-for-young.html | Films Recommended for Young | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/pennsylvania-salt.html | Pennsylvania Salt | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/billion-financing-voted-by-att-stockholders-approve-three-proposals.html | BILLION FINANCING VOTED BY A.T.&T.; Stockholders Approve Three Proposals to Raise Funds to Meet New Demands 800,000 AWAITING PHONES 119th Quarterly Dividend Is Announced Prior to Opening of Special 3-Hour Meeting | True | By John P. Callahan | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/fashions-for-the-younger-set.html | FASHIONS FOR THE YOUNGER SET | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/collazo-counsel-aided-court-names-2-more-to-help-in-defense-of.html | COLLAZO COUNSEL AIDED; Court Names 2 More to Help in Defense of Assassin | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/school-building-curbed-various-sites-are-encumbered-board-member.html | SCHOOL BUILDING CURBED; Various Sites Are Encumbered, Board Member Says | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/illclad-troops-suffer-in-korea-some-first-cavalrymen-get-trenchfoot.html | ILL-CLAD TROOPS SUFFER IN KOREA; Some First Cavalrymen Get Trenchfoot Through Delay in Issuing Arctic Boots | True | By Michael James Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/buy-home-in-armonk-mr-and-mrs-jt-murray-purchase-at-windmill-farm.html | BUY HOME IN ARMONK; Mr. and Mrs. J.T. Murray Purchase at Windmill Farm | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/somaliland-draft-urged-6-nations-in-un-ask-approval-of-italian.html | SOMALILAND DRAFT URGED; 6 Nations in U.N. Ask Approval of Italian Trusteeship | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/heads-elizabeth-reserve-unit.html | Heads Elizabeth Reserve Unit | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-yorkers-lose-gold-britain-claims-90399-in-bars-flown-by-three.html | NEW YORKERS LOSE GOLD; Britain Claims $90,399 in Bars Flown by Three to London | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/college-fund-drive-ending.html | College Fund Drive Ending | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/red-peace-parley-faces-new-delay-delegates-given-more-time-to-reach.html | RED 'PEACE' PARLEY FACES NEW DELAY; Delegates Given More Time to Reach Warsaw--City Is at Fever Pitch for Congress | True | By Edward A. Morrow Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/wisegoldbard.html | Wise--Goldbard | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/prices-of-rubber-decline-the-limit-synthetic-industry-soon-to.html | PRICES OF RUBBER DECLINE THE LIMIT; Synthetic Industry Soon to Increase Output--Hides Continue to Advance | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/abandonment-favored-west-jersey-line-would-scrap-trackage-to-south.html | ABANDONMENT FAVORED; West Jersey Line Would Scrap Trackage to South Seaville | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/wood-field-and-stream-leaves-crackling-under-foot-warn-deer-of.html | Wood, Field and Stream; Leaves Crackling Under Foot Warn Deer of Vermont's Opening-Day Hunters | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/heads-jamaica-trade-group.html | Heads Jamaica Trade Group | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rhoda-wellins-to-be-wed-graduate-of-smith-is-engaged-to-herbert.html | RHODA WELLINS TO BE WED; Graduate of Smith Is Engaged to Herbert Myles Friedland | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/hackley-installs-new-headmaster.html | HACKLEY INSTALLS NEW HEADMASTER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/238-bonus-players-in-baseball-draft-pirates-get-first-pick-today-at.html | 238 BONUS PLAYERS IN BASEBALL DRAFT; Pirates Get First Pick Today at Cincinnati--War Demands Lead to Complications | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-to-join-italian-maneuvers.html | U.S. to Join Italian Maneuvers | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/76family-housing-planned-in-hewlett.html | 76-FAMILY HOUSING PLANNED IN HEWLETT | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/potato-cook-book-is-issued-by-maine.html | POTATO COOK BOOK IS ISSUED BY MAINE | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/british-plan-to-recreate-wartried-home-guard.html | British Plan to Recreate War-Tried Home Guard | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/french-trade-improves-paris-reports-october-balance-highest-since.html | FRENCH TRADE IMPROVES; Paris Reports October Balance Highest Since Liberation | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/education-a-la-russe.html | EDUCATION A LA RUSSE | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/congoleumn-airm-advances-two-executives.html | CONGOLEUM-NAIRN ADVANCES TWO EXECUTIVES | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/201-litterers-summoned-midtown-area-of-manhattan-has-most.html | 201 LITTERERS SUMMONED; Midtown Area of Manhattan Has Most Violations | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-assistant-secretary-of-defense-sworn-in.html | NEW ASSISTANT SECRETARY OF DEFENSE SWORM IN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/10000000-expansion-empire-steel-co-will-increase-ingot-capacity-20.html | $10,000,000 EXPANSION; Empire Steel Co. Will Increase Ingot Capacity 20 Per Cent | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/linfield-soccer-victor.html | Linfield Soccer Victor | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/couple-maimed-in-bombings-of-jerusalem-seek-training-here-for.html | Couple Maimed in Bombings of Jerusalem Seek Training Here for Teaching Careers | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/long-island-road-to-pay-150000-for-editors-death-in-big-wreck.html | Long Island Road to Pay $150,000 for Editor's Death in Big Wreck | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/dobieflanagan.html | Dobie--Flanagan | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/play-by-verneuil-nearly-finished-in-record-play-here.html | PLAY BY VERNEUIL NEARLY FINISHED; IN RECORD PLAY HERE | True | By Louis Calta | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/east-germany-becomes-a-workers-state-grotewohl-threatens.html | 'East Germany Becomes a 'Workers' State'; Grotewohl Threatens Evangelical Church | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/burmese-recapture-town.html | Burmese Recapture Town | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rosella-hightower-dances-own-salome.html | ROSELLA HIGHTOWER DANCES OWN 'SALOME' | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/gas-prices-going-up-as-jersey-war-ends.html | 'GAS PRICES GOING UP AS JERSEY WAR ENDS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/united-aircraft-sets-peace-highs-9month-net-reaches-record-315-a.html | UNITED AIRCRAFT SETS PEACE HIGHS; 9-Month Net Reaches Record $3.15 a Share--Backlog Totals $700,000,000 | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Stahlberg | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/gi-21-unruffled-by-250000-legacy-long-island-youth-back-from-korea.html | G.I., 21 UNRUFFLED BY $250,000 LEGACY; Long Island Youth, Back From Korea, Can't Fathom What Excitement Is About | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/the-persistent-schuman-plan.html | THE PERSISTENT SCHUMAN PLAN | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/miss-murray-engaged-pittsburgh-bankers-daughter-fiancee-of-hm.html | MISS MURRAY ENGAGED; Pittsburgh Banker's Daughter Fiancee of H.M. Baldrige Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/yugoslavs-seen-on-move-report-in-budapest-speaks-of-troop-activity.html | YUGOSLAVS SEEN ON MOVE; Report in Budapest Speaks of Troop Activity on Borders | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/plan-yule-party-for-berlin-youth.html | Plan Yule Party for Berlin Youth | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/shooting-accents-inquiry-in-chicago-gambler-wounded-as-trenton.html | SHOOTING ACCENTS INQUIRY IN CHICAGO; Gambler Wounded as Trenton Witness Appears on Kiling of a Police Officer | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-snow-landing-aid.html | New Snow Landing Aid | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/quicksilver-price-up-14.html | Quicksilver Price Up $14 | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rail-rate-hearing-postponed.html | Rail Rate Hearing Postponed | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/soviet-tanks-sent-to-korea-steadily-during-a-lull-in-the-korean.html | SOVIET TANKS SENT TO KOREA STEADILY; DURING A LULL IN THE KOREAN FIGHTING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/10-tell-of-success-won-without-sight.html | 10 TELL OF SUCCESS WON WITHOUT SIGHT | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/birthday-mass-for-quirino.html | Birthday Mass for Quirino | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/impellitteri-acts-on-rockaway-line-picks-committee-as-pledged-to.html | IMPELLITTERI ACTS ON ROCKAWAY LINE; Picks Committee, as Pledged, to Study Taking Beach Branch Into City Transit System | True | By Paul Crowell | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/americannatural-gas-elects.html | American-Natural Gas Elects | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/julius-wile-opens-newtype-facility-liquor-importing-distributing.html | JULIUS WILE OPENS NEW-TYPE FACILITY; Liquor Importing, Distributing, Wholesaling and Rectifying Are Now Under One Roof | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/percy-s-young-79-long-with-utility-retired-chairman-of-executive.html | PERCY S. YOUNG, 79, LONG WITH UTILITY; Retired Chairman of Executive Committee, Public Service Corp, of N.J., Is Dead | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/miles-laboratories-rents-floor-here.html | MILES LABORATORIES RENTS FLOOR HERE | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/tax-group-elects-radio-company-president-heads-opponents-of-profits.html | TAX GROUP ELECTS; Radio Company President Heads Opponents of Profits Levy | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-trinity-scholarship.html | New Trinity Scholarship | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/child-to-mrs-edward-a-collard.html | Child to Mrs. Edward A. Collard | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/labor-council-pays-honor-to-the-mayor.html | LABOR COUNCIL PAYS HONOR TO THE MAYOR | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/resignation-of-envoy-accepted.html | Resignation of Envoy Accepted | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/singers-in-joint-recital-ruth-boyer-soprano-and-purdy-ungemack.html | SINGERS IN JOINT RECITAL; Ruth Boyer, Soprano, and Purdy Ungemack, Tenor, in Debuts | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/miller-set-purse-mark-as-harnessrace-driver.html | Miller Set Purse Mark As Harness-Race Driver | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/pennington-wins-by-407-routs-admiral-farragut-eleven-as-lyczak-gets.html | PENNINGTON WINS BY 40-7; Routs Admiral Farragut Eleven as Lyczak Gets 4 Tallies | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/public-invited-to-lecture.html | Public Invited to Lecture | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/church-women-hit-radio-tv-beer-ads-council-units-urged-to-protest.html | CHURCH WOMEN HIT RADIO, TV BEER ADS; Council Units Urged to Protest 'Lurid' Commercials That Are 'Invading' Home | True | By George Dugan Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/mrs-ah-adler-50-welfare-worker-widow-of-head-of-shoe-firm-diessaidohl.html | MRS. A.H. ADLER, 50, WELFARE WORKER; Widow of Head of Shoe Firm Dies-- Aided Many Groups in Mental Hygiene Field | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/peiping-case-aired-in-un-red-chinese-charges-against-us-issued-at.html | PEIPING CASE AIRED IN U.N.; Red Chinese Charges Against U.S. Issued at Soviet Bid | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/75-bills-to-face-lameduck-test-all-classified-as-important-official.html | 75 BILLS TO FACE 'LAME-DUCK' TEST; All Classified as 'Important' Officially and All Have been Approved in Part Action MUST PASS BEFORE JAN. 3 Status of Measures Is Detailed by House Official as Guide to Individual Members | True | By C.p. Trussell Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/manila-lets-dutch-writer-stay.html | Manila Lets Dutch Writer Stay | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/production-pinch-predicted-in-1951-austerity-economy-will-come-if.html | PRODUCTION PINCH PREDICTED IN 1951; Austerity Economy Will Come If Defense Costs 50 Billion in Year, Say Officials SALOON BUILDING BANNED National Authority Also Puts Curb on Construction of Golf Links, Pools, Tennis Courts | True | By Charles E. Egan Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/college-starts-new-building.html | College Starts New Building | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/air-force-allows-tenants-to-remain-eviction-of-120-veterans-at.html | AIR FORCE ALLOWS TENANTS TO REMAIN; Eviction of 120 Veterans at Mitchel Base Dropped--Their Quarters Sought 2 Years | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/junior-hadassah-to-meet.html | Junior Hadassah to Meet | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/egyptian-students-riot.html | Egyptian Students Riot | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-politics-is-a-handicap-in-un-moves-on-red-china-intelligence.html | U.S. Politics Is a Handicap In U.N. Moves on Red China; Intelligence Data, Moreover, Are in Conflict When Assaying Peiping's Aim in Korea | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/princeton-club-victor-triumphs-at-squash-racquets-over-harvard-club.html | PRINCETON CLUB VICTOR; Triumphs at Squash Racquets Over Harvard Club, 4-1 | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/editors-elect-officers-lee-e-cooper-of-the-times-heads-real-estate.html | EDITORS ELECT OFFICERS; Lee E. Cooper of The Times Heads Real Estate Writers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/companies-report-dividend-changes-johnsmanville-pays-350-as-against.html | COMPANIES REPORT DIVIDEND CHANGES; Johns-Manville Pays $3.50 as Against $2.50 in '49--J.I. Case Grants Stock, Extra Cash | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/hairston-defeats-felton-captures-split-decision-for-11th-straight.html | HAIRSTON DEFEATS FELTON; Captures Split Decision for 11th Straight at Detroit | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/china-munitions-blast-reported.html | China Munitions Blast Reported | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/october-exports-set-british-peak-202200000-postwar-mark.html | OCTOBER EXPORTS SET BRITISH PEAK; 202,200,000 Post-War Mark Established--Dollar Gains Also Reach New Record | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/yonkers-tax-rate-cut-80000-lopped-from-budget-before-final-adoption.html | YONKERS TAX RATE CUT; $80,000 Lopped From Budget Before Final Adoption | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/un-korean-body-will-not-mediate-chilean-member-declares-aim-is-to.html | U.N. KOREAN BODY WILL NOT MEDIATE; Chilean Member Declares Aim Is to Observe Intervention by Peiping, Not Parleys | True | By Walter Sullivan Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/stephenson-seized-on-murder-parole-exklan-head-caught-working-as.html | STEPHENSON SEIZED ON MURDER PAROLE; Ex-Klan Head, Caught Working as Minneapolis Printer, Defies Extradition | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/scientist-called-red-2-expolicemen-testify-against-chinese-jet.html | SCIENTIST CALLED RED; 2 Ex-Policemen Testify Against Chinese Jet Expert | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/whittier-st-plant-among-bronx-sales.html | WHITTIER ST. PLANT AMONG BRONX SALES | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/queens-housing-100-rented.html | Queens Housing 100% Rented | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/the-robert-w-sweets-have-son.html | The Robert W. Sweets Have Son | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/erickson-facing-contempt-to-discuss-costello-oil-deal-frank.html | Erickson, Facing Contempt, To Discuss Costello Oil Deal; FRANK ERICKSON BROUGHT TO COURT | True | By Alfred E. Clark | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/bar-group-names-delegate.html | Bar Group Names Delegate | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/west-experts-favor-rise-in-germans-steel-output.html | West Experts Favor Rise In Germans' Steel Output | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/color-is-keynoted-in-model-setting-contemporary-shades-are-used.html | COLOR IS KEYNOTED IN MODEL SETTING; Contemporary Shades Are Used With Traditional Furniture in 5-Room Home. | True | By Betty Pepis | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/advertising-news-and-notes-schenley-to-feature-reserve.html | Advertising News and Notes; Schenley to Feature Reserve | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/knicks-set-for-lakers-seek-third-straight-victory-on-garden-court.html | KNICKS SET FOR LAKERS; Seek Third Straight Victory on Garden Court Tonight | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/10-scholarships-established.html | 10 Scholarships Established | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/the-screen-in-review-copper-canyon-with-milland-as-a-cowboy-hero.html | THE SCREEN IN REVIEW; 'Copper Canyon,' With Milland as a Cowboy Hero, Feature at Paramount Theatre | True | By Bosley Crowther | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/snyder-advocates-a-75-per-cent-tax-on-excess-profits-suggests-a.html | SNYDER ADVOCATES A 75 PER CENT TAX ON EXCESS PROFITS; Suggests a Softened Version of World War II Levy to Get 4 Billion Asked by Truman HEARINGS CUT TO A WEEK House Group Bars Testimony on Other Taxation Methods-- Republicans Assail 'Gag' | True | By John D. Morris Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/japanese-student-aid-sought.html | Japanese Student Aid Sought | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/aid-to-israel-seen-as-aid-to-freedom-heads-jewish-group.html | AID TO ISRAEL SEEN AS AID TO FREEDOM; HEADS JEWISH GROUP | True | By Irving Spiegel Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/topics-and-sidelights-of-the-day-in-wall-street-no-takers.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; No Takers | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/north-korea-prisoners-angry-at-china-reds-aid.html | North Korea Prisoners Angry at China Reds' Aid | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/british-delegates-depart.html | British Delegates Depart | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/red-tape-cut-out-by-quartermaster-procurement-officer-here-says.html | 'RED TAPE' CUT OUT BY QUARTERMASTER; Procurement Officer Here Says Manufacturers Will Find No Difficulty in Dealings | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/matthews-leaves-honolulu.html | Matthews Leaves Honolulu | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/company-meetings-jp-stevens-co.html | COMPANY MEETINGS; J.P. Stevens & Co. | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/william-mcclellan-educator-engineer.html | WILLIAM M'CLELLAN, EDUCATOR, ENGINEER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/yale-drill-impressive-varsity-rolls-up-big-gains-against-freshman.html | YALE DRILL IMPRESSIVE; Varsity Rolls Up Big Gains Against Freshman Team | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/57420-for-old-masters-vivarini-botticelli-van-dyck-among-auction.html | $57,420 FOR OLD MASTERS; Vivarini, Botticelli, Van Dyck Among Auction Offerings | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/antarctica-pledge-renewed.html | Antarctica Pledge Renewed | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/theatre-performance-night-of-dec-4-to-aid-work-of-city-hospital.html | Theatre Performance Night of Dec. 4 to Aid Work of City Hospital Visiting Committee | True | Dribben | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/exking-michael-becomes-father.html | Ex-King Michael Becomes Father | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/saar-accord-is-approved.html | Saar Accord Is Approved | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/copeland-pianist-is-heard-in-recital.html | COPELAND, PIANIST, IS HEARD IN RECITAL | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/un-defers-formosa-debate-in-light-of-red-china-threats-un-defers.html | U.N. Defers Formosa Debate In Light of Red China Threats; U.N. DEFERS ACTION ON FORMOSAN ISSUE | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/british-relieved-by-acheson-talk-us-assurance-to-peiping-on-korea.html | BRITISH RELIEVED BY ACHESON TALK; U.S. Assurance to Peiping on Korea Hailed--Soviet Bid for Parley Wins Support | True | By Raymond Daniell. Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/22300-children-attend-book-fair-at-the-annual-book-fair-for-boys.html | 22,300 CHILDREN ATTEND BOOK FAIR; AT THE ANNUAL BOOK FAIR FOR BOYS AND GIRLS | True | By Lillian Bellison | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/priority-is-sought-by-boiler-makers-scarcities-of-materials-seen.html | PRIORITY IS SOUGHT BY BOILER MAKERS; Scarcities of Materials Seen Hampering Maintenance of Public Services | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/export-curbs-put-on-sulfa-drugs.html | Export Curbs Put on Sulfa Drugs | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/pimlico-dash-goes-to-american-glory-favorite-outraces-lucky-ned-by.html | PIMLICO DASH GOES TO AMERICAN GLORY; Favorite Outraces Lucky Ned by Five Lengths--Culmone First With 3 Mounts | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/husband-kills-wife-and-official-in-cabin.html | HUSBAND KILLS WIFE AND OFFICIAL IN CABIN | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/dr-bush-discounts-strategic-bombing-in-address-here-he-calls-for.html | DR. BUSH DISCOUNTS STRATEGIC BOMBING; In Address Here He Calls for New Views on Navy--Pace and Valentine Are Heard | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/arab-refugee-aid-shifts-to-reform-with-work-projects-reported.html | ARAB REFUGEE AID SHIFTS TO REFORM; With Work Projects Reported Impractical, U.N. Agency Seeks Peoples' Integration | True | By Albion Ross Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/700000-norwalk-fire-factory-building-used-in-civil-war-work-is.html | $700,000 NORWALK FIRE; Factory Building Used in Civil War Work Is Wrecked | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/events-of-interest-in-shipping-world-new-farrell-medal-awarded-to-2.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Farrell Medal Awarded to 2 Officers--Turkish Ship Enters Service | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/cotton-consumption-up-daily-average-in-october-period-is-reported.html | COTTON CONSUMPTION UP; Daily Average in October Period Is Reported as 42,286 Bales | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/markelgreenblatt.html | Markel—Greenblatt | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/joseph-warns-city-on-capital-budget-it-may-have-to-be-cut-or-new.html | JOSEPH WARNS CITY ON CAPITAL BUDGET; It May Have to Be Cut or New Taxes Levied for Part, of It, He Tells Estimate Board | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-carrousel-favored-park-association-offers-to-raise-funds-for.html | NEW CARROUSEL FAVORED; Park Association Offers to Raise Funds for Replacement | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/interhandel-hits-move-to-end-suit-heads-trade-group.html | INTERHANDEL HITS MOVE TO END SUIT; HEADS TRADE GROUP | True | Special to THE NEW YORK TIMES. By George H. Morison | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/bank-stock-dividend-maryland-institution-proposes-5for11.html | BANK STOCK DIVIDEND; Maryland Institution Proposes 5-for-11 Distribution | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/great-northern-plan-line-would-buy-control-of-30mile-pacific-coast.html | GREAT NORTHERN PLAN; Line Would Buy Control of 30Mile Pacific Coast Railroad | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/argonauts-take-title-defeat-hamilton-by-246-for-big-four-union.html | ARGONAUTS TAKE TITLE; Defeat Hamilton by 24-6 for Big Four Union Crown | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/river-victim-identified.html | River Victim Identified | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/duller-visits-vandenberg.html | Duller Visits Vandenberg | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/loans-to-business-jump-193000000-demand-deposits-adjusted-are-down.html | LOANS TO BUSINESS JUMP $193,000,000; Demand Deposits Adjusted Are Down $241,000,000 in Member Bank Report | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/agency-evades-queries-immigration-unit-here-refers-inquiries-to.html | AGENCY EVADES QUERIES; Immigration Unit Here Refers Inquiries to Washington | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/parking-offenses-abound-in-5th-ave-some-of-the-parking-problems.html | PARKING OFFENSES ABOUND IN 5TH AVE.; SOME OF THE PARKING PROBLEMS CONFRONTING THE CITY POLICE DEPARTMENT | True | By William M. Farrell | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/railroad-elects-vice-president.html | Railroad Elects Vice President | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/french-would-raise-europe-units-power.html | FRENCH WOULD RAISE EUROPE UNIT'S POWER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/india-bars-airfields-to-nep-alese-rebels.html | INDIA BARS AIRFIELDS TO NEP ALESE REBELS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rights-pact-study-voted-un-committee-sends-to-board-proposals-on.html | RIGHTS PACT STUDY VOTED; U.N. Committee Sends to Board Proposals on Enforcement | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/ford-will-lay-off-50000-for-5-days-company-blames-a-slowdown-in.html | FORD WILL LAY OFF 50,000 FOR 5 DAYS; Company Blames a Slowdown in Rolling Mill for Action in River Rouge Plant | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/folsom-wont-extradite-refuses-to-sign-papers-to-bring-taylor-to.html | FOLSOM WON'T EXTRADITE; Refuses to Sign Papers to Bring Taylor to Serve Term | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/condition-of-reserve-member-banks-in-94-cities-nov-8-1950.html | Condition of Reserve Member Banks in 94 Cities Nov. 8, 1950 | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/reclamation-rule-of-us-condemned-manontheland-plan-urged-by.html | RECLAMATION RULE OF U.S. CONDEMNED; Man-on-the-Land Plan Urged by Association Group to Bar Valley Authorities | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/food-rule-pledge-hailed-grocers-head-commends-plan-for-voluntary.html | FOOD RULE PLEDGE HAILED; Grocers Head Commends Plan for Voluntary System | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/maglie-seeks-20000-giant-hurler-feels-he-will-have-another-good.html | MAGLIE SEEKS $20,000; Giant Hurler Feels He Will Have Another Good Year in 1951 | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/extortioner-sentenced-in-nassau.html | Extortioner Sentenced in Nassau | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/plane-output-increases-production-is-at-highest-level-since-world.html | PLANE OUTPUT INCREASES; Production Is at Highest Level Since World War II | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/investors-acquire-east-side-houses-small-apartment-parcels-form.html | INVESTORS ACQUIRE EAST SIDE HOUSES; Small Apartment Parcels Form Bulk of City Deals--Marble Hill Apartments Sold | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/lockport-rail-deal-approved.html | Lockport Rail Deal Approved | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/columbia-expects-heavy-pass-action-sharpens-aerial-offense-and.html | COLUMBIA EXPECTS HEAVY PASS ACTION; Sharpens Aerial Offense and Defense for Contest With Navy Here on Saturday | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/air-union-may-aid-in-picketing-itself-if-pan-american-unit-strikes.html | AIR UNION MAY AID IN PICKETING ITSELF; If Pan American Unit Strikes, American Overseas Men Must Respect Lines | True | By Louis Stark Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/uranium-hunted-by-plane.html | Uranium Hunted by Plane | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/auto-union-turns-back-pupils-of-ford-school.html | Auto Union Turns Back Pupils of Ford School | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/hunter-proposes-to-continue-men-in-pronx-unit-new-2year-course.html | Hunter Proposes to Continue Men In Pronx Unit; New 2-Year Course | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/now-its-coin-head-look-antoine-presents-3-versions-of-his-new.html | NOW IT'S 'COIN HEAD' LOOK; Antoine Presents 3 Versions of His New Hair-Do | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-citizens-are-sworn-to-serve-in-armed-units.html | New Citizens Are Sworn To Serve in Armed Units | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/ap-group-criticizes-us-press-releases.html | AP GROUP CRITICIZES U.S. PRESS RELEASES | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/formula-is-seen-for-loans-abroad-winkler-suggests-that-deal-with.html | FORMULA IS SEEN FOR LOANS ABROAD; Winkler Suggests That Deal With Austria Might Serve as Guide for Others | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/davies-estate-sold-was-sought-by-liu.html | DAVIES ESTATE SOLD; WAS SOUGHT BY L.I.U. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/spain-to-enter-un-unit-group-to-represent-madrid-at-civil-aviation.html | SPAIN TO ENTER U.N. UNIT; Group to Represent Madrid at Civil Aviation Conference | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/private-aid-urged-on-atomic-power-reactor-head-of-commission-says.html | PRIVATE AID URGED ON ATOMIC POWER; Reactor Head of Commission Says Time Has Come, but Cites Many Problems | True | By Gladwin Hill Special To The New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/golf-association-renames-standish-president-renominated-with-entire.html | GOLF ASSOCIATION RENAMES STANDISH; President Renominated With Entire Slate for 1951 by United States Group | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/realtor-membership-rises.html | Realtor Membership Rises | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/mfadin-honored-in-poll-texas-guard-named-lineman-of-week-after.html | MFADIN HONORED IN POLL; Texas Guard Named Lineman of Week After Baylor Game | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/barred-from-the-mails-issue-of-antidraft-pamphlet-banned-under-us.html | BARRED FROM THE MAILS; Issue of Anti-Draft Pamphlet Banned Under U.S. Statute | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/news-strike-peace-delayed.html | News Strike Peace Delayed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/director-disputes-failure.html | Director Disputes "Failure" | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/state-polio-cases-drop.html | State Polio Cases Drop | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/retail-prices-up-08-october-rises-sharpest-in-home-furnishings-and.html | RETAIL PRICES UP 0.8%; October Rises Sharpest in Home Furnishings and Piece Goods | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/palace-thief-gets-one-year.html | Palace Thief Gets One Year | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/coal-under-nationalization.html | COAL UNDER NATIONALIZATION | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/acheson-hints-at-readiness-for-peiping-talks-on-korea-warns-that-us.html | Acheson Hints at Readiness For Peiping Talks on Korea; Warns That U.S. Must Use All of Its Wisdom to Avert World Tragedy of Most Colossal Nature'--Urges Faith in Department | True | By Walter H. Waggoner Special To The New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/el-salvador-asks-un-tibet-debate-demands-quick-consideration-by-the.html | EL SALVADOR ASKS U.N. TIBET DEBATE; Demands Quick Consideration by the General Assembly of Attack by Chinese Reds | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/grim-biology-race-seen-by-russell-present-tensions-might-lead-to.html | GRIM BIOLOGY RACE SEEN BY RUSSELL; Present Tensions Might Lead to Efforts to Win Supremacy by Breeding, He Says | True | By William L. Laurence | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/12-die-in-norway-wreck-runaway-lumber-cars-smash-head-on-into.html | 12 DIE IN NORWAY WRECK; Runaway Lumber Cars. Smash Head on Into Express | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/ideals-not-guns-held-best-export-honors-day-convocation-held-at.html | IDEALS, NOT GUNS, HELD BEST EXPORT; Honors Day Convocation Held at Brooklyn College With Historian as Speaker | True | | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/sims-of-rams-inducted.html | Sims of Rams Inducted | True | | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/ept-a-bad-start.html | E.P.T.: A BAD START | True | | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/news-of-food-more-zestful-holiday-breakfasts-coffee-cake-prepared.html | News of Food: More Zestful Holiday Breakfasts; Coffee Cake Prepared With Mincemeat Is Good Hot or Cold | True | By Jane Nickerson | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-backs-employment-item.html | U.S. Backs Employment Item | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/realty-industry-warned-on-curbs-heads-realty-men.html | REALTY INDUSTRY WARNED ON CURBS; HEADS REALTY MEN | True | By Lee E. Cooper Special To the New York Times. | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/stonewhitman.html | Stone--Whitman | True | | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/speedup-is-urged-in-repair-of-port-magee-tells-foreign-commerce.html | SPEED-UP IS URGED IN REPAIR OF PORT; Magee Tells Foreign Commerce Club Uninterrupted Work on Facilities Is Needed | True | | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/nyu-harriers-triumph-capture-first-6-places-in-1549-victory-over.html | N.Y.U. HARRIERS TRIUMPH; Capture First 6 Places in 15-49 Victory Over Fordham | True | | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/indicted-as-subversive-exunion-man-accused-by-jury-of-opposing.html | INDICTED AS SUBVERSIVE; Ex-Union Man Accused by Jury of Opposing Enlistment | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/li-roads-losses-cited-trustees-tell-psc-deficit-for-9-months-is.html | L.I. ROAD'S LOSSES CITED; Trustees Tell P.S.C. Deficit for 9 Months Is $2,372,565 | True | | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/radio-engineers-awards-prizes-to-be-presented-to-four-winners-at.html | RADIO ENGINEERS' AWARDS; Prizes to Be Presented to Four Winners at Convention Here | True | | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/james-stewart-has-operation.html | James Stewart Has Operation | True | | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/home-care-stressed-by-experts-on-polio.html | HOME CARE STRESSED BY EXPERTS ON POLIO | True | | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/puerto-rico-funds-in-sound-condition-last-years-revenue-topped-by.html | PUERTO RICO FUNDS IN SOUND CONDITION; Last Year's Revenue Topped by Only One Other Year --Rum Is Chief Source | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005 197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rev-hugh-a-dalton-priest-for-35-years.html | REV. HUGH A. DALTON, PRIEST FOR 35 YEARS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/williams-hits-training-will-avoid-red-sox-exhibitions-unless-he.html | WILLIAMS HITS TRAINING; Will Avoid Red Sox Exhibitions Unless He Feels Right | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/cynthia-herrman-becomes-engaged-bryn-mawr-graduate-will-be-wed-to.html | CYNTHIA HERRMAN BECOMES ENGAGED; Bryn Mawr Graduate Will Be Wed to William S. Schwab Jr., U. of Chicago Alumnus | True | De Kane | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/delays-predicted-in-german-arming-western-observers-say-bonn.html | DELAYS PREDICTED IN GERMAN ARMING; Western Observers Say Bonn Defense Units May Not Be Ready Before 1952 | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/eviction-fight-continues-6-men-stage-sitin-protest-at-housing.html | EVICTION FIGHT CONTINUES; 6 Men Stage Sit-in Protest at Housing Authority | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/must-keep-liberties-malin-warns-nation.html | MUST KEEP LIBERTIES, MALIN WARNS NATION | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/disbarment-case-adjourned.html | Disbarment Case Adjourned | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/drama-desk-to-have-guests.html | Drama Desk to Have Guests | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/retailers-views-as-to-taxes-given-national-manufacturers-levy-is.html | RETAILERS VIEWS AS TO TAXES GIVEN; National Manufacturers' Levy Is Least Desirable of Those Offered, Controllers Told 'HIDDEN' EXCISES ASSAILED Imposts on Sales to Public Has Advantages Over Other Proposals, Says Counsel | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/state-completes-air-guard-setup-navys-new-recruiting-poster-for.html | STATE COMPLETES AIR GUARD SET-UP; NAVY'S NEW RECRUITING POSTER FOR WAVES | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/5-killed-in-fire-on-staten-island.html | 5 Killed in Fire On Staten Island | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/cannonsville-dam-approved-by-state-citys-140000000-delaware-water.html | CANNONSVILLE DAM APPROVED BY STATE; City's $140,000,000 Delaware Water Link Now Requires U.S. Supreme Court Sanction HUDSON PLANS REJECTED Commission Applies 'Sanitary Rule' of Tapping the Purest Supply and Improving It | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/religion-is-called-peace-force-in-un-united-synagogue-head-says-it.html | RELIGION IS CALLED PEACE FORCE IN U.N.; United Synagogue Head Says It Is 'Largely Responsible' for Recent Advances | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/gas-pipeline-proposed-114mile-feeder-would-serve-california.html | GAS PIPELINE PROPOSED; 114-Mile Feeder Would Serve California, Nevada Cities | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/dinner-honors-briton-sir-francis-evans-the-retiring-consul-general.html | DINNER HONORS BRITON; Sir Francis Evans, the Retiring Consul General, Feted Here | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/two-us-submarines-for-turks.html | Two U.S. Submarines for Turks | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rangers-toppled-by-bruins-4-to-3-drop-into-a-tie-with-boston-for.html | RANGERS TOPPLED BY BRUINS, 4 TO 3; Drop Into a Tie With Boston for Hockey League Cellar-- Only 6,856 at Garden | True | By Joseph C. Nichols | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/two-houses-sold-in-stapleton.html | Two Houses Sold in Stapleton | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/israel-vote-shows-swing-to-the-right-general-zionists-gain-while.html | ISRAEL VOTE SHOWS SWING TO THE RIGHT; General Zionists Gain While Ben-Gurion Party Is Set Back in Local Polls | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/blasts-rock-refinery-nations-3d-largest-hit-by-fire-3-hurt-one-may.html | BLAST ROCK REFINERY; Nation's 3d Largest Hit by Fire --3 Hurt, One May Die | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/hickman-signs-for-10-years-as-yale-head-football-coach-eli-gridiron.html | Hickman Signs for 10 Years as Yale Head Football Coach; ELI GRIDIRON COACH AFTER GETTING HIS LONG-TERM CONTRACT | | By Joseph M. Sheehan | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/venezuela-buries-victim-slain-leader-of-junta-receives-posthumous.html | VENEZUELA BURIES VICTIM; Slain Leader of Junta Receives Posthumous Decoration | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/taylor-gets-franciscan-medal.html | Taylor Gets Franciscan Medal | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/catholic-bishops-in-plea-hierarchy-in-us-decries-apathy-in-face-of.html | CATHOLIC BISHOPS IN PLEA; Hierarchy in U.S. Decries Apathy in Face of Red 'Barbarism' | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/baruch-wins-citation-grand-street-boys-post-of-the-legion-presents.html | BARUCH WINS CITATION; Grand Street Boys Post of the Legion Presents 1950 Award | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/vast-growth-seen-in-electric-sales-kelvinator-official-predicts.html | VAST GROWTH SEEN IN ELECTRIC SALES; Kelvinator Official Predicts Doubled Home Consumption of Current in 10 Years | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/shoemaker-gets-double-on-coast-his-victories-for-year-reach-328-to.html | SHOEMAKER GETS DOUBLE ON COAST; His Victories for Year Reach 328 to 324 for Culmone-- Pancho Supreme Wins | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/princesses-attend-party-elizabeth-margaret-at-farewell-fete-of.html | PRINCESSES ATTEND PARTY; Elizabeth, Margaret at Farewell Fete of Sharman Douglas | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/air-force-nurse-prospective-bride-lieut-glara-watson-niece-of.html | AIR FORCE NURSE PROSPECTIVE BRIDE; Lieut. Glara Watson, Niece of Pastor Here, Is Affianced to F. Bruce Knapp | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/korea-aid-pledged-by-38-lands-in-un-15-countries-have-ground-air-or.html | KOREA AID PLEDGED BY 38 LANDS IN U.N.; 15 Countries Have Ground, Air or Naval Forces in Action or En Route to Asia | True | By George Barrett Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/houses-dominate-brooklyn-trading-properties-on-alabama-avenue.html | HOUSES DOMINATE BROOKLYN TRADING; Properties on Alabama Avenue, Montague and Hicks Streets Among Deals in Borough | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/welfare-agency-counts-loyalty-oaths-by-staff.html | Welfare Agency Counts Loyalty Oaths by Staff | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/women-volunteers-needed.html | Women Volunteers Needed | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/water-service-approved.html | Water Service Approved | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/the-manchuria-buildup-indications-are-strong-that-chinese-reds-and.html | The Manchuria Build-Up; Indications Are Strong That Chinese Reds and Soviet Prepare for Any Eventuality | True | By Hanson W. Baldwin Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/tv-industry-faces-drastic-cutbacks-intensified-shortages-a-threat.html | TV INDUSTRY FACES DRASTIC CUTBACKS; Intensified Shortages a Threat to Continuing Production, Radio Makers Assert AFRICA COBALT CURTAILED Speaker Suppliers Are Driven to Exorbitant Use of Nickel to Make Inferior Magnets | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/10000000-refinery-expansion.html | $10,000,000 Refinery Expansion | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/presents-treasurys-tax-proposals.html | PRESENTS TREASURY'S TAX PROPOSALS | True | The New York Times (by George Tames) | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/daughter-to-mrs-oliver-grace.html | Daughter to Mrs. Oliver Grace | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-wool-records-set-small-lots-at-brisbane-geelong-bring-highest.html | NEW WOOL RECORDS SET; Small Lots at Brisbane, Geelong Bring Highest Prices Yet | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/business-world-world-trade-club-elects.html | BUSINESS WORLD; World Trade Club Elects | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/merger-is-proposed-munsingwear-announces-plan-to-acquire-vassar.html | MERGER IS PROPOSED; Munsingwear Announces Plan to Acquire Vassar Company | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/benton-wins-round-connecticut-tribunal-dismisses-some-vote-charges.html | BENTON WINS ROUND; Connecticut Tribunal Dismisses Some Vote Charges | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/south-africas-indians.html | SOUTH AFRICA'S INDIANS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/australia-acts-in-rail-strike.html | Australia Acts in Rail Strike | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/gasoline-stocks-increase-in-week-total-of-105465000-barrels.html | GASOLINE STOCKS INCREASE IN WEEK; Total of 105,465,000 Barrels Compares With 103,577,000 in Same Period Last Year | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/louisiana-power-light-10000000-in-mortgage-bonds-to-go-on-market-to.html | LOUISIANA POWER & LIGHT; $10,000,000 in Mortgage Bonds to Go on Market Today | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/nehru-still-avoids-un-body.html | Nehru Still Avoids U.N. Body | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/scholarship-fund-gifts-the-manhattan-school-of-music-received-51240.html | SCHOLARSHIP FUND GIFTS; The Manhattan School of Music Received $51,240 in '49-50 | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/grains-in-chicago-continue-advance-all-deliveries-of-soybeans-set.html | GRAINS IN CHICAGO CONTINUE ADVANCE; All Deliveries of Soybeans Set New Marks and All Cereals but Corn Close Higher | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/c-o-shows-profit-in-october.html | C.& O. Shows Profit in October | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/elected-research-head-of-irving-trust-company.html | Elected Research Head Of Irving Trust Company | True | Fabian Bachrach | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/novak-keeps-post-as-pga-president-smith-and-moffitt-reelected-at.html | NOVAK KEEPS POST AS P.G.A. PRESIDENT; Smith and Moffitt Re-elected at Chicago Also--O'Connor on Executive Committee | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/retail-food-index-drops-lower-prices-for-vegetables-and-fruits.html | RETAIL FOOD INDEX DROPS; Lower Prices for Vegetables and Fruits Feature Decline | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/price-disparities-plaguing-peiping-peasants-and-urban-workers-are.html | PRICE DISPARITIES PLAGUING PEIPING; Peasants and Urban Workers Are Seen at Opposite Ends of Economic 'Scissors' | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/jones-laughlin-to-raise-output-of-tin-plate-to-claim-9-of-market.html | Jones & Laughlin to Raise Output Of Tin Plate to Claim 9% of Market | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/lawrenceville-run-victor.html | Lawrenceville Run Victor | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/camp-group-shows-film.html | Camp Group Shows Film | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rare-tankard-of-paul-revere-silver-given-to-london-society-as-gift.html | Rare Tankard of Paul Revere Silver Given To London Society as Gift of Myron Taylor | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/cotton-futures-go-to-seasons-highs-old-crop-months-strongest-but.html | COTTON FUTURES GO TO SEASON'S HIGHS; Old Crop Months Strongest but December Sets Record Level for Any Contract | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-to-make-loans-to-franco-regime-as-economic-spur-administration.html | U.S. TO MAKE LOANS TO FRANCO REGIME AS ECONOMIC SPUR; Administration Shifts Policy, Puts $62,500,000 at Disposal of the Export-Import Bank FUND FOR SPECIFIC ITEMS Madrid Would Supply Tungsten for Stockpile Here--Move Seen as Partly Strategic | True | By Felix Belair Jr. Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/in-art-exhibit-of-the-american-export-lines-amercan-export-lines.html | IN ART EXHIBIT OF THE AMERICAN EXPORT LINES; Amercan Export Lines Show Art To Be Used in Two New Vessels | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/500-get-pay-rise-american-locomotive-grants-5-to-nonunion-group.html | 500 GET PAY RISE; American Locomotive Grants 5% to Non-Union Group | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/neck-device-measures-atomicwave-exposure.html | Neck Device Measures Atomic-Wave Exposure | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/taxas-university-installs-jurist-as-chancellor.html | Taxas University Installs Jurist as Chancellor | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/tv-radio-scored-for-poor-taste-miss-hennock-fcc-official-sees-an.html | TV, RADIO SCORED FOR POOR TASTE; Miss Hennock, F.C.C. Official, Sees an Appeal to 'Lowest Common Denominator' | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/resident-of-kew-gardens-heads-synagogue-league.html | Resident of Kew Gardens Heads Synagogue League | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/fun-for-children.html | Fun for Children | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/vice-president-appointed-for-diana-stores-corp.html | Vice President Appointed For Diana Stores Corp. | | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/canadian-officer-joins-stone-webster-board.html | Canadian Officer Joins Stone & Webster Board | | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/yanks-vary-plays-in-drill-for-rams-sharpen-air-and-land-attack-to.html | YANKS VARY PLAYS IN DRILL FOR RAMS; Sharpen Air and Land Attack to Match High-Scoring Foe --Giants Stress Offense | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/taft-inquiry-rejected-senate-group-denies-request-of-ohioans.html | TAFT INQUIRY REJECTED; Senate Group Denies Request of Ohioan's Opponent | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/losers-expenses-a-soother.html | Loser's Expenses: A Soother | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/transport-director-appointed-in-nassau.html | TRANSPORT DIRECTOR APPOINTED IN NASSAU | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/children-in-need.html | CHILDREN IN NEED. | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/filing-for-rent-hearing-tomorrow-is-last-day-to-make-requests-to.html | FILING FOR RENT HEARING; Tomorrow Is Last Day to Make Requests to Speak | | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/marian-gregorys-troth-de-pauw-alumna-will-become-bride-of-thomas.html | MARIAN GREGORY'S TROTH; De Pauw Alumna Will Become Bride of Thomas Paul Wolf | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/loughlin-runners-retain-team-title-triumphing-in-title-crosscountry.html | LOUGHLIN RUNNERS RETAIN TEAM TITLE; TRIUMPHING IN TITLE CROSS-COUNTRY RACE | True | The New York Times | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/stateaid-checks-mailed.html | State-Aid Checks Mailed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/death-benefit-payments-up.html | Death Benefit Payments Up | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/boston-symphony-at-carnegie-hall-charlesmunch-leads-orchestra-in.html | BOSTON SYMPHONY AT CARNEGIE HALL; Charles-Munch Leads Orchestra in Seasonal Debut Here--Roussel Suite Offered | True | By Howard Taubman | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/employeestockholders-of-att-turn-session-into-a-strike-forum.html | Employe-Stockholders of A.T.&T. Turn Session Into a Strike Forum; PROTESTS DURING MEETING OF A.T.&T. STOCKHOLDERS | True | By Stanley Levey | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/more-generals-quit-egypt-army.html | More Generals Quit Egypt Army | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/immediate-development-set-on-northern-iron-ore-field-new.html | Immediate Development Set On Northern Iron Ore Field; New Labrador-Quebec Deposit to Be Opened Immediately--$200,000,000, Financing Program Already Is Completed | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/city-high-schools-to-teach-driving-enrolling-of-110000-pupils-for.html | CITY HIGH SCHOOLS TO TEACH DRIVING; Enrolling of 110,000 Pupils for Classroom Training Forecast at Traffic Safety Exhibit | True | By Bert Pierce | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/first-negro-in-us-hockey.html | First Negro in U.S. Hockey | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/semenov-his-boss-as-spy-says-gold-testifies-at-spy-trial.html | SEMENOV HIS BOSS AS SPY, SAYS GOLD; TESTIFIES AT SPY TRIAL | True | By Thomas P. Ronan | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/dr-wilbur-w-white-professor-at-rice-47.html | DR. WILBUR W. WHITE, PROFESSOR AT RICE, 47 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/jeanne-barnes-fiancee-she-will-be-wed-to-charles-r-guss-of.html | JEANNE BARNES FIANCEE; She Will Be Wed to Charles R. Guss of Fessenden Faculty | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/car-smashes-hydrant-brooklyn-street-flooded-after-auto-is-abandoned.html | CAR SMASHES HYDRANT; Brooklyn Street Flooded After Auto is Abandoned | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/bulgarian-drought-reported.html | Bulgarian Drought Reported | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/draft-fails-to-give-300-doctors-to-army.html | DRAFT FAILS TO GIVE 300 DOCTORS TO ARMY | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/appointed-as-president-of-foreign-student-group.html | Appointed as President Of Foreign Student Group | True | Pach Bros. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/heads-freshmen-at-manhattan.html | Heads Freshmen at Manhattan | True | | 1978-08-07 | RE0000005197 | B00000273249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/books-and-authors.html | Books and Authors | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-team-retains-its-lead-in-bridge-heads-britons-and-europeans-as.html | U.S. TEAM RETAINS ITS LEAD IN BRIDGE; Heads Britons and Europeans as Halfway Mark in World Title Match Is Passed | True | By George Rapee Special To the New York Times. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/a-fight-film-from-metro-studios.html | A Fight Film From Metro Studios | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/books-of-the-times-in-gamut-of-anthologies-too.html | Books of The Times; In Gamut of Anthologies, Too | True | By Charles Poore | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-plot-reported-to-kill-munoz-marin.html | NEW PLOT REPORTED TO KILL MUNOZ MARIN | True | | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/color-tv-delayed-until-court-rules-on-rca-complaint-temporary.html | COLOR TV DELAYED UNTIL COURT RULES ON R.C.A. COMPLAINT; Temporary Restraining Order Blocks Start of Commercial C.B.S. Operations Monday ACTION BY 3 U.S. JUDGES Jurist Asserts Tribunal Needs Time to Decide Suit for Writ to Block Columbia Method | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-16 | 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/consultation-s-open-on-australian-wool.html | CONSULTATIONS OPEN ON AUSTRALIAN WOOL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005197 | B00000273249 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/hotter-sings-role-in-don-carlo.html | Hotter Sings Role in "Don Carlo' | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/grains-turn-weak-in-late-trading-all-deliveries-of-soybeans-but-may.html | GRAINS TURN WEAK IN LATE TRADING; All Deliveries of Soybeans but May Go to New Peaks-- Entire Market Closes Off | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/british-keep-import-curb-guitskell-bars-relaxation-of-dollar-area.html | BRITISH KEEP IMPORT CURB; Guitskell Bars Relaxation of Dollar Area Restrictions | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/city-employes-told-not-to-ask-for-gifts.html | CITY EMPLOYES TOLD NOT TO ASK FOR GIFTS | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/cotton-moves-off-after-early-rise-new-highs-for-season-reached-by.html | COTTON MOVES OFF AFTER EARLY RISE; New Highs for Season Reached by Futures Here--Close Down 3 to 15 Points | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/connecticut-warned-of-water-rationing.html | CONNECTICUT WARNED OF WATER RATIONING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/atom-labor-aides-added-3-members-named-to-panel-for-mediation-of.html | ATOM LABOR AIDES ADDED; 3 Members Named to Panel for Mediation of Disputes | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/italian-shipyards-increasing-output-marshall-plan-has-proved-a-bid.html | ITALIAN SHIPYARDS INCREASING OUTPUT; Marshall Plan Has Proved a Bid Factor, A.B.S. Official Says on Arrival Here | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/theatre-wing-to-do-childproblem-plays.html | THEATRE WING TO DO CHILD-PROBLEM PLAYS | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/lautzhasty.html | Lautz--Hasty | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/munitions-board-head-inducted.html | Munitions Board Head Inducted | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/metals-for-radio-and-tv-sets-asked-unless-material-is-released.html | METALS FOR RADIO AND TV SETS ASKED; Unless Material Is Released, Manufacturers Say They Will Have to Shut Down | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/ohio-state-cancels-navy-gridiron-games.html | OHIO STATE CANCELS NAVY GRIDIRON GAMES | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/strike-delays-liners-sailing-from-italy.html | STRIKE DELAYS LINERS SAILING FROM ITALY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/sawyer-absolves-lee-of-disloyalty-then-dismisses-him-as-he-a.html | Sawyer Absolves Lee of Disloyalty, Then Dismisses Him as He a Resigns; SAWYER ABSOLVES, THEN DISMISSES LEE OUT OF COMMERCE POST | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/jobless-aid-asked-by-toll-operators-3000-affected-by-picketing-seek.html | JOBLESS AID ASKED BY TOLL OPERATORS; 3,000 Affected by Picketing Seek State Benefits on Plea Company Denied Jobs | True | By Stanley Levey | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/vietminh-steps-up-drive-in-cambodia-captured-documents-describe.html | VIETMINH STEPS UP DRIVE IN CAMBODIA; Captured Documents Describe Reds' Plans That Threaten Regime in Indo-China | True | By Tillman Durdin Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fordham-reaches-peak-top-backfield-unit-is-ready-to-start-against.html | FORDHAM REACHES PEAK; Top Backfield Unit Is Ready to Start Against Temple | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/42-court-contests-for-eastern-loop-colleges-will-start-league.html | 42 COURT CONTESTS FOR EASTERN LOOP; Colleges Will Start League Competition Dec. 9, With Penn Playing at Yale | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/teacher-list-refused-jersey-city-union-turns-down-request-in-wage.html | TEACHER LIST REFUSED; Jersey City Union Turns Down Request in Wage Dispute | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/us-halts-british-aid-destined-for-chiang.html | U.S. HALTS BRITISH AID DESTINED FOR CHIANG | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/west-pact-nations-propose-ship-unit-north-atlantic-planning-board.html | WEST PACT NATIONS PROPOSE SHIP UNIT; North Atlantic Planning Board Urges Defense Authority for Maritime Control | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/culmone-gets-pimlico-triple-for-327-trails-shoemaker-by-three-bone.html | Culmone Gets Pimlico Triple for 327, Trails Shoemaker by Three; BONE FALLS IN RACE TAKEN BY ALLURING Spilled by Full Reward, Jockey Is Shaken Up but Escapes Any Serious Injury 10 IN RICH FUTURITY TODAY Big Stretch Likely Favorite-- Culmone Wins on Sophocles, Banjoist, first Degree | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/new-coating-announced-general-electric-develops-base-said-to-be.html | NEW COATING ANNOUNCED; General Electric Develops Base Said to Be Highly Resistant | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/benny-show-sued-housewife-asks-50000-for-having-coins-thrown-at-her.html | BENNY SHOW SUED; Housewife Asks $50,000 for Having Coins Thrown at Her | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/gabrielson-likely-to-keep-gop-helm-victory-indicates-he-will-direct.html | GABRIELSON LIKELY TO KEEP G.O.P. HELM; Victory Indicates He Will Direct Party Through '52 Campaign -- Inspired New Techniques | True | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/building-plans-filed-chapel-for-medical-center-on-168th-st-to-cost.html | BUILDING PLANS FILED; Chapel for Medical Center on 168th St. to Cost $520,000 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/sailor-saves-girl-in-blaze-killing-5-on-furlough-from-korea-war-he.html | SAILOR SAVES GIRL IN BLAZE KILLING 5; On Furlough From Korea War, He Climbs to 2d Floor of Flame-Swept House | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dharcourt-is-victor-in-toronto-jumpoff.html | D'HARCOURT IS VICTOR IN TORONTO JUMP-OFF | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/danish-princess-unhurt-in-crash.html | Danish Princess Unhurt in Crash | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/witness-delays-inquiry-jet-experts-coast-hearing-off-for-deposition.html | WITNESS DELAYS INQUIRY; Jet Expert's Coast Hearing Off for Deposition by Professor | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/gavilan-favored-to-defeat-graham-but-new-yoker-is-confident-he-can.html | GAVILAN FAVORED TO DEFEAT GRAHAM; But New Yoker Is Confident He Can Duplicate Victory Over Cuban Tonight | | By Joseph C. Nichols | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/teachers-hold-meeting-private-school-instructors-take-part-in.html | TEACHERS HOLD MEETING; Private School Instructors Take Part in Conferences | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/trumans-at-concert-president-and-wife-hear-boston-symphony-in.html | TRUMANS AT CONCERT; President and Wife Hear Boston Symphony in Capital | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/winter-stars.html | WINTER STARS | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/shaw-program-set-memorial-to-author-will-include-scenes-from-his.html | SHAW PROGRAM SET; Memorial to Author Will Include Scenes From His Plays | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/niemoeller-halted-in-attack-on-west.html | NIEMOELLER HALTED IN ATTACK ON WEST | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/puerto-rico-crisis-in-schools-mounts-some-pupils-stand-in-classes.html | PUERTO RICO CRISIS IN SCHOOLS MOUNTS; Some Pupils Stand in Classes as Building Shortage Grows --New U.S. Aid Doubted | | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/knicks-turn-back-minneapolis-7169-minneapolis-ace-rising-to-the.html | KNICKS TURN BACK MINNEAPOLIS, 71-69; MINNEAPOLIS ACE RISING TO THE OCCASION | | By Michael Strauss | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/el-salvador-refuses-to-withdraw-demand-for-un-assembly-debate-on.html | El Salvador Refuses to Withdraw Demand For U.N. Assembly Debate on Tibet Invasion | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/utility-loans-approved-allentown-pa-and-milwaukee-companies-before.html | UTILTY LOANS APPROVED; Allentown, Pa., and Milwaukee Companies Before S.E.C. | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dividend-actions-continue-heavy-1for10-stock-payments-voted-by.html | DIVIDEND ACTIONS CONTINUE HEAVY; 1-for-10 Stock Payments Voted by National Cash Register and Reynolds Metals Co. | | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/garrett-fortune-awarded-to-two-17000000-estate-however-likely-to-go.html | GARRETT FORTUNE AWARDED TO TWO; $17,000,000 Estate, However, Likely to Go Mostly to U.S. and State of Pennsylvania | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/devices-simplify-textile-research-heads-textile-group.html | DEVICES SIMPLIFY TEXTILE RESEARCH; HEADS TEXTILE GROUP | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/columbia-is-urged-to-end-social-bias-student-board-asks-university.html | COLUMBIA IS URGED TO END SOCIAL BIAS; Student Board Asks University to Set 1956 Deadline to Drop Fraternity Discriminations | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/donations-free-students.html | Donations Free Students | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/cbs-cancels-programs.html | C.B.S. Cancels Programs | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/alcan-outlines-terms-of-offer-on-aluminum-rejected-by-us-proposal.html | Alcan Outlines Terms of Offer On Aluminum Rejected by U.S; Proposal Covered 200,000 Metric Tons at 16.5 American Cents, Delivery to Run Through 1953--No Provision for 2c Duty | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/favored-special-touch-defeats-burning-night-by-eight-lenghts.html | Favored Special Touch Defeats Burning Night by Eight Lenghts | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/babcock-wilcox-votes-2for1-split-shareholders-also-authorize.html | BABCOCK & WILCOX VOTES 2-FOR-1 SPLIT; Shareholders Also Authorize Increase in Capital Stock to 3,000,000 Shares | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/weinerlazarus.html | Weiner--Lazarus | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/trentlyon-committed-yale-slaying-suspect-ordered-to-mental-hospital.html | TRENT-LYON COMMITTED; Yale Slaying Suspect Ordered to Mental Hospital | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/bavarians-protest-zonal-hunting-law.html | BAVARIANS PROTEST ZONAL HUNTING LAW | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/changes-at-reeves-brothers.html | Changes at Reeves Brothers | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/yacht-victors-rewarded-vice-commodore-brown-gets-3-cups-at-nyyc.html | YACHT VICTORS REWARDED; Vice Commodore Brown Gets 3 Cups at N.Y.Y.C. Dinner | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/sport-today.html | Sport Today | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/west-reinforces-berlin-garrisons-gets-new-command.html | WEST REINFORCES BERLIN GARRISONS; GETS NEW COMMAND | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/books-of-the-times-adoration-of-feathered-creatures.html | Books of The Times; Adoration of Feathered Creatures | True | By Orville Prescott | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/women-ask-repeal-of-state-oleo-curb-clubs-bid-new-york-end-law-on.html | WOMEN ASK REPEAL OF STATE OLEO CURB; Clubs Bid New York End law on Yellow Margarine--Elect Mrs. R.F. Davis President | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/wrong-church-quoted-mixup-on-apostolic-and-russian-orthodox-sects.html | WRONG CHURCH QUOTED; Mix-up on Apostolic and Russian Orthodox Sects Corrected | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/the-president-signing-the-goodwill-book.html | THE PRESIDENT SIGNING THE 'GOODWILL BOOK' | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/carter-t-baaron-theatre-official-eastern-division-manager-for-loews.html | CARTER T. BAARON, THEATRE OFFICIAL; Eastern Division Manager for Loew's Dies--Civic Leader in Washington Affairs | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/willkies-son-to-marry-indiana-legislator-will-wed-miss-rose.html | WILLKIE'S SON TO MARRY; Indiana Legislator Will Wed Miss Rose Heffelfinger on Nov. 25 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/pasteltoned-sandal.html | PASTEL-TONED SANDAL | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/charles-e-oharas-have-son.html | Charles E. O'Haras Have Son | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/us-players-near-victory-in-bridge-lead-british-and-europeans-in.html | U.S. PLAYERS NEAR VICTORY IN BRIDGE; Lead British and Europeans in Bermuda With Only 36 Hands Left in Match | True | By George Rapee Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/servel-sales-up-50-increase-over-1949-is-traced-to-growing-natural.html | SERVEL SALES UP 50%; Increase Over 1949 Is Traced to Growing Natural Gas Use | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/wars-are-ended-by-4-harlem-gangs-welfare-council-cites-gains-in.html | WARS ARE ENDED BY 4 HARLEM GANGS; Welfare Council Cites Gains in Rehabilitation Work, but Admits It Is Not Complete 250 BOYS ARE INVOLVED 3-Year Project Said to Have Sown That Youths Will Accept Indirect Help | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/trotsky-plotter-named-by-budenz-identifies-russian-red-cross.html | TROTSKY PLOTTER NAMED BY BUDENZ; Identifies Russian Red Cross Official as 'Roberts' He Aided in Meeting the Assassin | True | By Russell Porter | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/father-kills-girl-4-drives-off-mountain.html | FATHER KILLS GIRL, 4, DRIVES OFF MOUNTAIN | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/french-warship-at-bayonne.html | French Warship at Bayonne | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/president-asks-aid-from-new-england-appeal-to-council-urges-help-in.html | PRESIDENT ASKS AID FROM NEW ENGLAND; Appeal to Council Urges Help in Ideas and Goods, as Free World Depends on U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/special-train-to-yale-game.html | Special Train to Yale Game | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/news-of-food-some-poultry-prices-advance-but-turkey-remains.html | News of Food; Some Poultry Prices Advance but Turkey Remains Unchanged | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mayor-designates-sampson-as-administrative-assistant-presiding-over.html | Mayor Designates Sampson As Administrative Assistant; PRESIDING OVER HIS FIRST BOARD OF ESTIMATE MEETING | True | By Paul Crowell | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/buy-uptown-coop-suite.html | Buy Uptown 'Co-op' Suite | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/2-us-offices-held-by-soviet.html | 2 U.S. Offices Held by Soviet | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS, NOV. 15, 1950. | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/no-change-in-macy-vote-greenwood-holds-lead-with-the-suffolk.html | NO CHANGE IN MACY VOTE; Greenwood Holds Lead, With the Suffolk Recount Ending Today | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fostoria-joins-design-plan.html | Fostoria Joins Design Plan | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/runyons-johnny-oneeye-at-the-palace.html | Runyon's 'Johnny One-Eye' at the Palace | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/ski-patrol-elects-clair-he-becomes-regional-leader-of-metropolitan.html | SKI PATROL ELECTS CLAIR; He Becomes Regional Leader of Metropolitan System | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/metropolitan-museum-opening-exhibition-of-200-bronzes-covering-many.html | Metropolitan Museum Opening Exhibition Of 200 Bronzes Covering Many Centuries | True | By Howard Devree | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/miss-barber-fiancee-of-a-naval-physician.html | MISS BARBER FIANCEE OF A NAVAL PHYSICIAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/cable-from-ba.html | CABLE FROM B.A. | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/2-students-injured-in-crash.html | 2 Students Injured in Crash | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/west-side-house-sold-to-operator-henry-payson-buys-apartments-on.html | WEST SIDE HOUSE SOLD TO OPERATOR; Henry Payson Buys Apartments on 99th St. From Metropolitan Life--Other City Deals | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/un-group-approves-plan-for-somaliland.html | U.N. GROUP APPROVES PLAN FOR SOMALILAND | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/business-men-fight-excessprofit-tax-substitutes-urged-but-house.html | BUSINESS MEN FIGHT EXCESS-PROFIT TAX; SUBSTITUTES URGED; But House Group Rules Out Detailed Data on Alternate Plans--Time Factor Cited | True | By John D. Morris Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/cats-paw-rubber-cited-price-discrimination-is-charged-on-heels.html | CAT'S PAW RUBBER CITED; Price Discrimination Is Charged on Heels, Soles and Findings | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/resume-flights-to-venezuela.html | Resume Flights to Venezuela | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/for-homemakers.html | For Homemakers | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/at-annual-united-nations-art-club-exhibit.html | AT ANNUAL UNITED NATIONS ART CLUB EXHIBIT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/no-sign-of-dip-seen-in-business-loans-further-rise-of-65000000.html | NO SIGN OF DIP SEEN IN BUSINESS LOANS; Further Rise of $65,000,000 Reported by Reserve Bank for Member Institutions TOTAL $5,973,000,000 PEAK Gain Noted in 23 Weeks Out of Last 24, With Commodity Grants the Major Factor | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/deer-corners-himself.html | Deer Corners Himself | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/president-to-press-fair-deal-program-hopes-to-get-it-all-he-grins.html | PRESIDENT TO PRESS FAIR DEAL PROGRAM; HOPES TO GET IT ALL; He Grins About Election, Puts Himself in Pollster Class-- Not Ready to Talk of '52 | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/offers-inflation-weapon-prudential-head-favors-revising-money.html | OFFERS INFLATION WEAPON; Prudential Head Favors Revising Money Supply, Not Price Curbs | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/add-hazards-of-politics.html | Add Hazards of Politics | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dangerous-loads-found-in-tunnels-port-authority-check-shows-wide.html | DANGEROUS LOADS FOUND IN TUNNELS; Port Authority Check Shows Wide Evasion of I.C.C. Rules by Trucks With Explosives | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/wb-harmon-dies-realty-leader-52-retired-head-of-firm-here-was-a.html | W.B. HARMON DIES, REALTY LEADER, 52; Retired Head of Firm Here Was a Colonel With Army Supply Service in War | True | | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/warsaw-congress-gets-peace-plan-reddirected-session-shifted-from.html | WARSAW CONGRESS GETS 'PEACE PLAN; Red-Directed Session, Shifted From England, Takes Up Items "That Balk the U.N. | True | By Edward A. Morrow Special To the New York Times. | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/red-jets-escort-b29s-harmlessly-across-korea.html | Red Jets 'Escort' B-29's Harmlessly Across Korea | True | By the United Press. | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/civil-lists-revised-on-veterans-status.html | CIVIL LISTS REVISED ON VETERANS STATUS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/queens-college-show-tonight.html | Queens College Show Tonight | True | | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/panthers-roller-derby-victors.html | Panthers Roller Derby Victors | True | | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fabricators-back-aluminum-order-but-renew-view-on-voluntary.html | FABRICATORS BACK ALUMINUM ORDER; But Renew View on Voluntary Controls--Rayon Men Favor Defense Rating Program INCENTIVE HELP HELD OUT Larson Offers Accelerated Write-offs--2 Alcoa Units to Open--Zinc Rule Set | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mrs-brenda-h-holden-of-pittsfield-mass-betrothed-to-robert-h-reis-a.html | Mrs. Brenda H. Holden of Pittsfield, Mass., Betrothed to Robert H. Reis, a Former Pilot; Judge--McParland | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/union-college-gets-370042.html | Union College Gets $370,042 | True | | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/prison-break-attempt-foiled.html | Prison Break Attempt Foiled | True | | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/court-signs-restraining-order.html | Court Signs Restraining Order | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/tension-in-orient-stressed-in-soviet-pravda-carries-dispatch-that.html | TENSION IN ORIENT STRESSED IN SOVIET; Pravda Carries Dispatch That MacArthur and Japan Plan Pact--U.S. Denies Reports | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fcc-sees-victory-for-cbs-color-tv-says-court-restraining-order-does.html | F.C.C. SEES VICTORY FOR C.B.S. COLOR TV; Says Court Restraining Order Does Not Impair Its Decision, Predicts Ultimate Triumph | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/show-train-for-musical.html | 'Show Train' for Musical | True | | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/more-agora-units-emerge-in-athens-where-design-and-history-of.html | MORE AGORA UNITS EMERGE IN ATHENS; WHERE DESIGN AND HISTORY OF ANCIENT ATHENS IS BEING UNEARTHED. | True | | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/business-world-denim-prices-raised.html | BUSINESS WORLD; Denim Prices Raised | True | | 1978-08-07 | RE0000005 198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/new-tooling-method-to-cut-costs-30-in-precision-manufacturing.html | New Tooling Method to Cut Costs 30% in Precision Manufacturing; Republic Aviation Corporation Also Asserts Continuity of Defense Output Is Assured Under Use of Optical Basis System | True | | 1978-08-07 | RE0000005 198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/gets-marine-mfg-co-posts.html | Gets Marine Mfg. Co. Posts | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/11-escape-as-b50-crashes.html | 11 Escape as B-50 Crashes | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/general-controls-of-money-urged-must-precede-specific-rules-on.html | GENERAL CONTROLS OF MONEY URGED; Must Precede Specific Rules on Prices, Wages, C.C. Davis Tells Industrial Meeting | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/pension-suit-put-off-police-aides-to-odwyer-fail-to-appear-in-court.html | PENSION SUIT PUT OFF; Police Aides to O'Dwyer Fail to Appear in Court | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/erickson-again-is-balky-taken-to-court-for-3d-time-gambler-appears.html | Erickson Again Is Balky; Taken to Court for 3d Time; Gambler Appears Before Judge Bohan After Refusing to Answer Questions During Session With Grand Jury Here | True | By Alfred E. Clark | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/no-reason-for-war.html | NO REASON FOR WAR | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/carreau-assails-nassau-tax-rise-county-democratic-chairman.html | CARREAU ASSAILS NASSAU TAX RISE; County Democratic Chairman Criticizes Republicans for 14.3% Proposed Increase | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/bonds-and-shares-on-london-market-news-from-korea-and-egypt-brings.html | BONDS AND SHARES ON LONDON MARKET; News From Korea and Egypt, Brings Hesitancy to Trading --British Funds Weaken | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/hauser-heads-music-group.html | Hauser Heads Music Group | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/to-direct-1951-heart-association-drive.html | TO DIRECT 1951 HEART ASSOCIATION DRIVE | True | The New York Times | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/sitin-protest-ended-at-housing-offices.html | SIT-IN PROTEST ENDED AT HOUSING OFFICES | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/syracuse-extends-pact-coach-schwartzwalder-gets-new-fiveyear.html | SYRACUSE EXTENDS PACT; Coach Schwartzwalder Gets New Five-Year Agreement | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/trygve-lie-receiving-scroll-at-flushing.html | TRYGVE LIE RECEIVING SCROLL AT FLUSHING | True | The New York Times | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/envoy-notes-usczech-bond.html | Envoy Notes U.S-Czech Bond | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/coach-doherty-resigns-winning-arizona-state-mentor-seeks-more.html | COACH DOHERTY RESIGNS; Winning Arizona State Mentor Seeks 'More Secure' Job | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mediation-plan-given-un-gets-proposal-for-south-africa-and-india-to.html | MEDIATION PLAN GIVEN; U.N. Gets Proposal for South Africa and India to Meet | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/music-schools-to-meet-national-association-convention-in-cincinnati.html | MUSIC SCHOOLS TO MEET; National Association Convention in Cincinnati Nov. 24 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/advertising-news-and-notes-ftc-modifies-rule-on-free.html | Advertising News and Notes; F.T.C. Modifies Rule on 'Free' | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/twc-join-addressographmultigraph-board.html | TWC JOIN ADDRESSOGRAPH-MULTIGRAPH BOARD | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/newsprint-records-set-during-october.html | NEWSPRINT RECORDS SET DURING OCTOBER | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/yale-spirit-high-for-big-game-with-unbeaten-princeton-in-the-bowl.html | Yale Spirit High for Big Game With Unbeaten Princeton in the Bowl; ONLY ELI WORRIER IS COACH HICKMAN Elation Over New Contract Is Tempered by What May Happen Against Tiger SOME OF BEST MEN HURT He Also Feels Princeton Is Set to Get Even for Hard Scraps in Last 2 Years | True | By Allison Danzig Special To The New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/pink-and-aqua-boots-appear-in-exhibition.html | PINK AND AQUA BOOTS APPEAR IN EXHIBITION | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/family-peril-seen-in-world-tensions-service-association-is-told-of.html | FAMILY PERIL SEEN IN WORLD TENSIONS; Service Association Is Told of Insecurity Amid Inflation Caused by Defense Outlay | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/specialty-sales-off-8-here.html | Specialty Sales Off 8% Here | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/revenue-loadings-show-dip-in-week-26-freight-decrease-leaves-total.html | REVENUE LOADINGS SHOW DIP IN WEEK; 2.6% Freight Decrease Leaves Total 32.1% Above Mark Reached Year Earlier | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/legion-of-decency-lauds-us-movies-industry-selfcensorship-wins.html | LEGION OF DECENCY LAUDS U.S. MOVIES; Industry Self-Censorship Wins Praise of Catholic Group-- Foreign Films on Wane | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/korean-quits-cabinet-3-other-ministers-may-resign-as-asked-by.html | KOREAN QUITS CABINET; 3 Other Ministers May Resign, as Asked by Assembly | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/revolution-is-seen-in-thinking-machines.html | 'REVOLUTION' IS SEEN IN 'THINKING MACHINES' | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/woman-patient-dies-in-crash.html | Woman Patient Dies in Crash | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/ccny-man-is-elected-college-group-president.html | C.C.N.Y. Man Is Elected College Group President | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/lard-trader-suspended-alleged-price-manipulations-in-1947-bring.html | LARD TRADER SUSPENDED; Alleged Price Manipulations in 1947 Bring 90-Day Penalty | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fitzrandolph-troth-miss-regina-to-be-wed-to-hugh-thornton-cuthbert.html | FITZ-RANDOLPH TROTH; Miss Regina to Be Wed to Hugh Thornton Cuthbert Jr. Jan. 20 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/second-assassin-dies-reported-coslayer-of-caracas-president-dead-in.html | SECOND ASSASSIN DIES; Reported Co-Slayer of Caracas President Dead in Prison | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/hitlers-photographer-sentenced.html | Hitler's Photographer Sentenced | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/reed-to-address-bond-club.html | Reed to Address Bond Club | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/strike-halts-thruway-work.html | Strike Halts Thruway Work | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/catholics-form-secretariat.html | Catholics Form Secretariat | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/son-born-to-mrs-tracy-brown.html | Son Born to Mrs. Tracy Brown | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/soap-sales-up-32-synthetic-detergents-16-higher-says-producers.html | SOAP SALES UP 32%; Synthetic Detergents 16% Higher, Says Producers Group | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/money-held-aid-in-polio-funds-for-research-have-aided-victims.html | MONEY HELD AID IN POLIO; Funds for Research Have Aided Victims, Advisory Group Told | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/truman-still-cool-on-a-madrid-envoy-some-believe-however-that-his.html | TRUMAN STILL COOL ON A MADRID ENVOY; Some Believe, However, That His Opposition Is Weaker-- Hopes in Spain Revive | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/13-dead-10-escape-as-bombers-crash-planes-collide-over-desert-in.html | 13 DEAD, 10 ESCAPE AS BOMBERS CRASH; Planes Collide Over Desert in Rugged Country--Fliers and Ground Teams on Hunt | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/reclamation-plan-held-facing-peril-straus-stresses-strife-within.html | RECLAMATION PLAN HELD FACING PERIL; Straus Stresses Strife Within National Association as One Threat to Gains in West | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/38500000-securities-placed-privately.html | $38,500,000 SECURITIES PLACED PRIVATELY | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/new-assistant-director-of-montefiore-hospital.html | New Assistant Director Of Montefiore Hospital | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/investors-brokers-elect.html | Investors' Brokers Elect | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/harvard-selects-architects.html | Harvard Selects Architects | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/french-push-reforms-parliamentary-revisions-in-the-constitution-are.html | FRENCH PUSH REFORMS; Parliamentary Revisions in the Constitution Are Pressed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/city-pension-bills-shelved-by-board-plans-to-cut-contributions-by.html | CITY PENSION BILLS SHELVED BY BOARD; Plans to Cut Contributions by Firemen and Policemen Are Put Off Indefinitely | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/soviet-gratitude-to-spies-depicted-synthetic-rubber-secret-was.html | SOVIET GRATITUDE TO SPIES DEPICTED; Synthetic Rubber Secret Was Valued at 2 Brigades, Gold Tells Brothman Jury | True | By Thomas P. Ronan | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/can-makers-set-up-liaison-committee.html | CAN MAKERS SET UP LIAISON COMMITTEE | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/eye-surgeons-body-in-river.html | Eye Surgeon's Body in River | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/aged-minister-kills-himself.html | Aged Minister Kills Himself | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/kuppersteinfeigin.html | Kupperstein--Feigin | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/union-row-ties-up-los-angeles-ships-14-of-25-in-harbor-made-idle-by.html | UNION ROW TIES UP LOS ANGELES SHIPS; 14 of 25 in Harbor Made Idle by a Jurisdictional Dispute of Sailors, Longshoremen | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/bids-in-on-big-loan-for-smith-houses-24750000-notes-sought-by.html | BIDS IN ON BIG LOAN FOR SMITH HOUSES; $24,750,000 Notes SOught by Bankers Here- -Other Municipal Financing | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/united-synagogue-honors-president-organization-presents-scroll-to.html | UNITED SYNAGOGUE HONORS PRESIDENT; Organization Presents Scroll to Truman, Citing Him for Efforts to Advance Peace | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mrs-roosevelt-speaks.html | Mrs. Roosevelt Speaks | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/reds-open-australia-court-test.html | Reds Open Australia Court Test | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/us-held-largest-owner-of-realty-to-head-realty-men.html | U.S. HELD LARGEST OWNER OF REALTY; TO HEAD REALTY MEN | True | By Lee E. Cooper Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/action-on-fair-trade-in-two-states-urged.html | ACTION ON FAIR TRADE IN TWO STATES URGED | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/ted-to-play-says-pilot-oneill-doesnt-anticipate-any-trouble-with.html | TED TO PLAY, SAYS PILOT; O'Neill Doesn't Anticipate Any Trouble With Williams | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/shanghai-exchange-being-ended.html | Shanghai Exchange Being Ended | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/harpo-marx-refuses-check-cancels-show.html | Harpo Marx Refuses Check, Cancels Show | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/paramount-films-nets-176-a-share-9month-profit-of-4571000-doesnt.html | PARAMOUNT FILMS NETS $1.76 A SHARE; 9-Month Profit of $4,571,000 Doesn't Include $1,127,000 From Some Subsidiaries | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/downtown-ac-triumphs-remains-in-tie-for-first-in-class-c-squash.html | DOWNTOWN A.C. TRIUMPHS; Remains in Tie for First in Class C Squash Racquets | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/inequalities-seen-causing-race-bias-nonsegregated-horsing-wont-end.html | INEQUALITIES SEEN CAUSING RACE BIAS; Nonsegregated Horsing Won't End Animus and May Make It Worse, Says Stickman | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/more-export-coal-asked-of-germany-ruhr-agency-ponders-needs-of.html | MORE EXPORT COAL ASKED OF GERMANY; Ruhr Agency Ponders Needs of Europe as Bonn Stresses Its Domestic Shortage | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/venizelos-wins-test-for-2party-cabinet.html | VENIZELOS WINS TEST FOR 2-PARTY CABINET | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/bank-clearings-advance-16318744000-is-262-above-1949-election-day.html | BANK CLEARINGS ADVANCE; $16,318,744,000 Is 26.2% Above 1949 Election Day Week | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/france-has-692-merchant-ships.html | France Has 692 Merchant Ships | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/gets-westchester-job-armstrong-succeeds-sammarco-in-supervisor.html | GETS WESTCHESTER JOB; Armstrong Succeeds Sammarco in Supervisor Shift | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/the-timothy-craggs-honored.html | The Timothy Craggs Honored | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/air-headquarters-to-leave-mitchel-new-defense-command-will-be-set.html | AIR HEADQUARTERS TO LEAVE MITCHEL; New Defense Command Will Be Set Up in Colorado to Ease Congestion Here | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/first-christmas-seals-presented-to-truman.html | First Christmas Seals Presented to Truman | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/bomb-scare-is-set-off-by-salute-to-rail-veteram.html | 'Bomb' Scare Is Set Off By Salute to Rail Veteram | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/jurist-honored-by-the-holland-society.html | JURIST HONORED BY THE HOLLAND SOCIETY | True | The New York Times | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/gurkhas-opposing-nepal-rebels.html | Gurkhas Opposing Nepal Rebels | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/du-pont-negotiates-nylon-rights.html | Du Pont Negotiates Nylon Rights | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/clothing-unit-gets-rise-amalgamated-makers-of-infant-wear-agree-on.html | CLOTHING UNIT GETS RISE; Amalgamated, Makers of Infant Wear Agree on 10 Cents an Hour | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/american-loses-case-in-britain.html | American Loses Case in Britain | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/jane-ammerman-becomes-fiancee-to-be-bride-of-neil-c-blanton-fellow.html | JANE AMMERMAN BECOMES FIANCEE; To Be Bride of Neil C. Blanton, Fellow Graduate of Duke U., Former Navy Lieutenant | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/us-casualties-up-646-total-for-korean-war-28881-britain-has-51-dead.html | U.S. CASUALTIES UP 646; Total for Korean War 28,881--Britain Has 51 Dead | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/attack-on-envoy-denied-state-department-acts-on-report-of-voice-ban.html | ATTACK ON ENVOY DENIED; State Department Acts on Report of Voice Ban by Iran | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/bronx-apartments-sold-48family-building-on-townsend-ave-changes.html | BRONX APARTMENTS SOLD; 48-Family Building on Townsend Ave. Changes Hands | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/original-paintings-offered-for-rent-chelsea-districts-residents-get.html | ORIGINAL PAINTINGS OFFERED FOR RENT; Chelsea District's Residents Get New Service After Plan of Madison Ave. 'Library' | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/ferguson-twits-malik-michigan-senator-sees-us-beaten-by-soviet-on.html | FERGUSON TWITS MALIK; Michigan Senator Sees U.S. Beaten by Soviet on Unfairness | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/brooklyn-jury-charges-34-with-gambling-conspiracy-6-expolicemen.html | BROOKLYN JURY CHARGES 34 WITH GAMBLING CONSPIRACY; 6 EX-POLICEMEN ALSO CITED; CLIMAX OF INQUIRY Leibowitz Rules Today on Panel's Plea for Trial in Special Sessions MIGHT WANT INDICTMENTS Criminal Information Names Former Members of Force to Explain Gross' Activities | True | By Milton Honig | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/3-upstate-counties-get-medical-plan.html | 3 UPSTATE COUNTIES GET MEDICAL PLAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/columbia-chances-against-navy-seen-riding-with-prices-passes-little.html | Columbia Chances Against Navy Seen Riding With Price's Passes; Little Pins Hopes on Lion Ace in Aerial Duel With Zastrow--Nork Likely to see More Action in Defensive Backfield | True | By Lincoln A. Werden | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/benton-is-winner-senate-edge-held-gop-drops-recount-petition-in.html | BENTON IS WINNER, SENATE EDGE HELD; G.O.P. Drops Recount Petition in Connecticut --Democrats Keep 49-47 Majority | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/depicting-fairy-tale-play-at-annual-book-fair-here.html | DEPICTING FAIRY TALE PLAY AT ANNUAL BOOK FAIR HERE | True | The New York Times | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/lady-sparks-gives-a-luncheon.html | Lady Sparks Gives a Luncheon | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/white-elephant-fete-aids-adoption-group.html | WHITE ELEPHANT FETE AIDS ADOPTION GROUP | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/johnsoncontey.html | Johnson--Contey | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/pope-warns-of-attacks.html | Pope Warns of Attacks | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/topics-and-sidelights-of-the-day-in-wall-street-investments.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Investments | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/cards-consider-walker-dixie-one-of-18-candidates-for-pilot-job-at.html | CARDS CONSIDER WALKER; Dixie One of 18 Candidates for Pilot Job at St. Louis | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/help-for-the-ywca.html | HELP FOR THE Y.W.C.A. | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/steel-held-ready-to-meet-all-needs-but-cr-hook-armco-head-calls-for.html | STEEL HELD READY TO MEET ALL NEEDS; But C.R. Hook, Armco Head, Calls for a Conference of Government and Industry EXPANSION PROBLEM SEEN State Chamber Dinner Is Told That Higher Taxes, Consumer Curbs Are Necessary | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/personal-notes.html | Personal Notes | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/plastics-molders-seen-facing-ruin-300-of-900-concerns-reported-in.html | PLASTICS MOLDERS SEEN FACING RUIN; 300 of 900 Concerns Reported in Danger Due to Shortage of Polystyrene Powder | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/russell-envisions-a-world-at-peace-in-final-lecture-he-depicts.html | RUSSELL ENVISIONS A WORLD AT PEACE; In Final Lecture He Depicts Science Defeating Bomb and Achieving Unity of Nations | True | By William L. Laurence | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/made-exchange-governor.html | Made Exchange Governor | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dalai-lama-takes-full-power-today-acts-year-and-a-half-ahead-of.html | DALAI LAMA TAKES FULL POWER TODAY; Acts Year and a Half Ahead of Schedule in Order to Guide Red-Imperiled Tibet | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/cio-backs-strike-of-phone-workers-board-says-basic-issues-are.html | C.I.O. BACKS STRIKE OF PHONE WORKERS; Board Says Basic Issues Are Concern's Insistence on Wage Freeze and Stand on Rise | True | Special to The New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/miss-mkinnon-affianced-barnard-graduate-to-be-bride-of-john-clinton.html | MISS M'KINNON AFFIANCED; Barnard Graduate to Be Bride of John Clinton Beaven | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/jewish-records-microfilmed.html | Jewish Records Microfilmed | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/13-killed-in-blast-in-red-china.html | 13 Killed in Blast in Red China | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/egypt-threatens-to-end-british-tie-premier-in-address-for-king.html | EGYPT THREATENS TO END BRITISH TIE; Premier, in Address for King, Demands That Britons Quit Suez Zone and Sudan | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/film-writers-move-for-vote-to-strike-breakdown-in-negotiations-for.html | FILM WRITERS MOVE FOR VOTE TO STRIKE; Breakdown in Negotiations for New Contract Leads Guild to Authorize Action | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/stadium-fox-gives-custodians-new-chill-it-may-be-a-she-and-planning.html | Stadium Fox Gives Custodians New Chill; It May Be a 'She' and Planning a Family | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/senators-return-from-denmark.html | Senators Return From Denmark | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/booksauthors-brooklyn-diocese-gets-493691.html | Books--Authors; Brooklyn Diocese Gets $493,691 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/4day-bermuda-trips-set-bernstein-replaces-canceled-nov-22-cruise-of.html | 4-DAY BERMUDA TRIPS SET; Bernstein Replaces Canceled Nov. 22 Cruise of Europa | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/canadiens-topple-maple-leafs-52-gain-first-triumph-in-eight.html | CANADIENS TOPPLE MAPLE LEAFS, 5-2; Gain First Triumph in Eight Games--Detroit Six Victor Over Chicago by 5-1 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/douglas-leaves-britain-retiring-us-ambassador-voices-sorrow-at.html | DOUGLAS LEAVES BRITAIN; Retiring U.S. Ambassador Voices Sorrow at Departure | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/carol-parsons-married-bride-of-capt-richard-c-byron-usaf-in.html | CAROL PARSONS MARRIED; Bride of Capt. Richard C. Byron, U.S.A.F., in Wilmington, Del. | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/barium-official-on-board-of-dresser-industries-inc.html | Barium Official on Board Of Dresser Industries, Inc. | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fight-for-beboppers-young-progressives-defending-teenage-activities.html | FIGHT FOR 'BE-BOPPERS'; Young Progressives Defending Teen-Age Activities | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/italian-tenor-to-bow-at-met.html | Italian Tenor to Bow at 'Met' | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/bank-deposits-gain-states-savings-during-october-reported-1933000.html | BANK DEPOSITS GAIN; State's Savings During October Reported $1,933,000 Higher | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/sentence-suspended-for-atom-alarmist.html | SENTENCE SUSPENDED FOR ATOM ALARMIST | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/crabtrees-play-in-debut-tonight-sisters-watch-rehearsal-of-their.html | CRABTREE'S PLAY IN DEBUT TONIGHT; SISTERS WATCH REHEARSAL OF THEIR PLAY | True | By Sam Zolotow | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/article-1-no-title-the-generals-hunting-party-in-korea-becomes-the.html | Article 1 -- No Title; The General's Hunting Party in Korea Becomes the Hunted | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/searchers-fail-to-find-mrs-ecker-and-jm-herd-missing-on-atlantic.html | Searchers Fail to Find Mrs. Ecker and J.M. Herd, Missing on Atlantic; HOPE DIM FOR PAIR LOST IN ATLANTIC | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/action-against-bayonne-legal-steps-taken-to-force-city-to-comply.html | ACTION AGAINST BAYONNE; Legal Steps Taken to Force City to Comply With Order | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dinners-precede-benefit-bell-book-and-candle-assists-work-of-city.html | DINNERS PRECEDE BENEFIT; 'Bell, Book and Candle' Assists Work of City Mission Society | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/expansion-plan-by-republic-steel-increase-of-672000-net-tons-in.html | EXPANSION PLAN BY REPUBLIC STEEL; Increase of 672,000 Net Tons in Capacity in the Cleveland Area to Cost $75,000,000 | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/seven-more-goodbody-veterans.html | Seven More Goodbody Veterans | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/member-bank-balances-rise-429000000-stock-of-gold-decreases-by.html | Member Bank Balances Rise $429,000,000; Stock of Gold Decreases by $50,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/secondary-distribution-made.html | Secondary Distribution Made | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/stanford-ready-for-army-eleven-armys-football-squad-boarding-plane.html | STANFORD READY FOR ARMY ELEVEN; ARMY'S FOOTBALL SQUAD BOARDING PLANE FOR THE COAST | True | The New York Times | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/ulmer-makes-debut-in-program-for-piano.html | ULMER MAKES DEBUT IN PROGRAM FOR PIANO | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/midwest-exchange-seat-4700.html | Midwest Exchange Seat $4,700 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/gilbert-and-sullivan-display.html | Gilbert and Sullivan Display | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/more-litterers-caught-246-summoned-in-day-making-total-for-this.html | MORE LITTERERS CAUGHT; 246 Summoned in Day, Making Total for This Week 932 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/death-held-hidden-in-cities-sooty-air-pollution-increases-tb-and.html | DEATH HELD HIDDEN IN CITIES SOOTY AIR; Pollution Increases TB and Pneumonia Deaths, Smoke Control Meeting Hears | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/tax-bureau-denies-charge.html | Tax Bureau Denies Charge | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/variety-guild-signs-pact.html | Variety Guild Signs Pact | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/reshevsky-is-held-to-a-draw-by-euwe-shares-point-after-39-moves-in.html | RESHEVSKY IS HELD TO A DRAW BY EUWE; Shares Point After 39 Moves in Amsterdam Chess Play -- Tartakower Is Victor | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/german-captive-issue-delayed.html | German Captive Issue Delayed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dr-a-arbibcosta-81-long-at-city-college.html | DR. A. ARBIB-COSTA, 81, LONG AT CITY COLLEGE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/prayers-for-un-asked-by-women-protestant-organization-hears-high.html | PRAYERS FOR U.N. ASKED BY WOMEN; Protestant Organization Hears High School Students Urge Concrete Action as Well | True | By George Dugan Special To The New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/assassins-wives-held-hearing-delayed-to-nov-22-for-torresola.html | ASSASSINS' WIVES HELD; Hearing Delayed to Nov. 22 for Torresola, Collazo Women | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/2-operas-offered-by-philharmonic-milhauds-choephores-and-ravels-l.html | 2 OPERAS OFFERED BY PHILHARMONIC; Milhaud's 'Choephores' and Ravels 'L' Heure Espagnole' Led by Mitropoulos | True | By Olin Downes | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fred-brown-buys-queens-taxpayer-gets-building-in-whitestone.html | FRED BROWN BUYS QUEENS TAXPAYER; Gets Building, in Whitestone Occupied by Bohack Store-- Other Long Island Deals | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/crime-unit-starts-los-angeles-study-undersheriff-tells-senators-he.html | CRIME UNIT STARTS LOS ANGELES STUDY; Undersheriff Tells Senators He Can't Recall Any Action in Bookmaking Case | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/tin-rubber-off-at-singapore.html | Tin, Rubber Off at Singapore | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/adarienne-l-metz-engaged-to-marry-briarcliff-alumna-to-be-wed-to.html | ADARIENNE L. METZ ENGAGED TO MARRY; Briarcliff Alumna to Be Wed to William Roy Battey, Army Veteran, Yale Graduate | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/tv-contract-talks-off-till-tomorrow-networks-get-adjournment-to.html | TV CONTRACT TALKS OFF TILL TOMORROW; Networks Get Adjournment to Meet Agencies--Little Chance of Strike Today | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/new-outlay-for-paper-st-regis-to-spend-30000000-to-raise-kraft.html | NEW OUTLAY FOR PAPER; St. Regis to Spend $30,000,000 to Raise Kraft Production | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/germans-rule-out-french-arms-plan-government-and-opposition-insist.html | GERMANS RULE OUT FRENCH ARMS PLAN; Government and Opposition Insist Upon Equality in the West European Army | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/5-join-bonwit-25year-club.html | 5 Join Bonwit 25-Year Club | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/a-television-show-closer-to-reality-starlight-theatre-on-cbs-does.html | A TELEVISION SHOW CLOSER TO REALITY; 'Starlight Theatre,' on C.B.S., Does Justice to Fourth Estate, Though Lacking in Drama | True | By Jack Gould | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/toy-workers-win-rise-10000-to-receive-10-cents-an-hour-more-and.html | TOY WORKERS WIN RISE; 10,000 to Receive 10 Cents an Hour More and Other Benefits | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/pittsburgh-business-up-trade-volume-leads-recovery-in-most-major.html | PITTSBURGH BUSINESS UP; Trade Volume Leads Recovery, in Most Major Activities | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/cortisones-effect-in-tb-is-discussed-stops-disease-from-spreading.html | CORTISONE'S EFFECT IN TB IS DISCUSSED; Stops Disease From Spreading but Long Usage Is Harmful, Researcher Reports | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/boy-12-held-in-jersey-on-murder-charge.html | Boy, 12, HELD IN JERSEY ON MURDER CHARGE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/7-am-draft-test-pains-young-mds.html | 7 A.M. DRAFT TEST PAINS YOUNG M.D.'S | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/355076417-contracts-total-given-for-awards-to-new-york-business.html | $355,076,417 CONTRACTS; Total Given for Awards to New York Business Concerns | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/shipping-news-and-notes-french-expect-300000-americans-next-year-as.html | Shipping News and Notes; French Expect 300,000 Americans Next Year as Paris Marks Her 2,000th Anniversary | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/red-chinese-due-here-nov-24.html | Red Chinese Due Here Nov. 24 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/group-alienated-by-seoul-regime-many-who-remained-in-capital-say.html | GROUP ALIENATED BY SEOUL REGIME; Many Who Remained in Capital Say They Are Mistreated and Eyed Suspiciously | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/un-weighs-crime-court-us-supports-preliminary-study-of-plan-to.html | U.N. WEIGHS CRIME COURT; U.S. Supports Preliminary Study of Plan to Create Tribunal | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/text-of-trumans-statement.html | Text of Truman's Statement | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/schenley-net-rises-to-847-from-538-new-penicillin-highs-set-for.html | Schenley Net Rises to $8.47 From $5.38; New Penicillin Highs Set for Sixth Year | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/teenagers-talk-of-book-reviews-they-do-not-like-too-much-of-plot.html | TEEN-AGERS TALK OF BOOK REVIEWS; They Do Not Like Too Much of Plot Given Away and Hate Forced Reading in School | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/firearms-school-robbed-four-young-patrons-use-range-then-leave-with.html | FIREARMS SCHOOL ROBBED; Four Young Patrons Use Range Then Leave With Ten Pistols | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fisher-of-rangers-traded-to-boston-new-york-six-gets-harrison.html | FISHER OF RANGERS TRADED TO BOSTON; New York Six Gets Harrison, Toppazzini--Stanowski Is Sent to Cincinnati Club | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/bomb-blasts-rock-rome-offices-of-two-political-parties-damaged-by.html | BOMB BLASTS ROCK ROME; Offices of Two Political Parties Damaged by Explosions | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/paris-denies-shift-in-prous-policy-schuman-says-french-desire-still.html | PARIS DENIES SHIFT IN PRO-U.S. POLICY; Schuman Says French Desire Still Is Geared to the Basic Atlantic Pact Program | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fairless-indicates-5th-steel-pay-rise-it-is-better-than-strike-even.html | FAIRLESS INDICATES 5TH STEEL PAY RISE; It Is Better Than Strike Even if It Means Some Inflation, He Tells Oil Meeting | True | By Gladwin Hill Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/books-published-toddy.html | Books Published Toddy | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/suez-and-sudan.html | SUEZ AND SUDAN | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/son-born-to-mrs-john-p-humes.html | Son Born to Mrs. John P. Humes | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/irt-doorshoving-era-near-end-newest-equipment-cant-be-budged.html | I.R.T. Door-Shoving Era Near End; Newest Equipment Can't Be Budged | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/norman-maiburns-have-a-son.html | Norman Maiburns Have a Son | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/patri-column-dropped-providence-paper-acts-because-writer-backed-tv.html | PATRI COLUMN DROPPED; Providence Paper Acts Because Writer Backed TV in Ads | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/artists-aid-settlement-fuchs-webster-and-susan-reed-help.html | ARTISTS AID SETTLEMENT; Fuchs, Webster and Susan Reed Help Manhattanville Center | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mary-pitt-mason-englewood-bride-former-army-nurse-married-to.html | MARY PITT MASON ENGLEWOOD BRIDE; Former Army Nurse Married to William G. Brewer Jr., Who Saw Service in Navy | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/traffic-club-head-to-be-installed.html | Traffic Club Head to Be Installed | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/spagnolo-defeats-norkus.html | Spagnolo Defeats Norkus | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/us-can-stop-war-harriman-declares.html | U.S. CAN STOP WAR, HARRIMAN DECLARES | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/rubber-rallies-from-early-drop-off-limit-early-but-advance-lifts.html | RUBBER RALLIES FROM EARLY DROP; Off Limit Early, but Advance Lifts July to Ceiling--Hides Dip, Copper, Lead Mixed | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/woman-war-worker-opposed-by-dr-rusk.html | WOMAN WAR WORKER OPPOSED BY DR. RUSK | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/russia-reported-building-4-atomic-bombs-a-month.html | Russia Reported Building 4 Atomic Bombs a Month | True | By the United Press | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/big-taipei-forces-reported-in-china-nationalist-source-estimates.html | BIG TAIPEI FORCES REPORTED IN CHINA; Nationalist Source Estimates That Million Loyal Troops Are Harassing the Reds | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/un-postal-agency-voted-by-assembly-stamps-will-be-issued-with-us.html | U.N. POSTAL AGENCY VOTED BY ASSEMBLY; Stamps Will Be Issued, With U.S. operating Mail Station at Headquarters Site | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/taft-campaign-cost-reported-at-243740.html | TAFT CAMPAIGN COST REPORTED AT $243,740 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/stamp-show-sells-newest-envelope-first-us-stamped-issue-in-34-years.html | STAMP SHOW SELLS NEWEST ENVELOPE; First U.S. Stamped Issue in 34 Years Featured at Opening of Dealers' Exhibit Here | True | By Kent B. Stiles | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/2-thanksgivings-slated-by-texas-and-arkansas.html | 2 Thanksgivings Slated By Texas and Arkansas | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/named-as-the-director-of-east-orange-library.html | Named as the Director Of East Orange Library | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/us-force-within-20-miles-of-manchuria-in-northeast-us-troops-move.html | U.S. Force Within 20 Miles Of Manchuria in Northeast; U.S. TROOPS MOVE CLOSER TO BORDER | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/hope-sues-for-2010000-he-charges-life-said-he-stole-jokes-from-fred.html | HOPE SUES FOR $2,010,000; He Charges Life Said He Stole Jokes From Fred Allen | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/advertising-executive-changes-to-esty-agency.html | Advertising Executive Changes to Esty Agency | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/doctors-aided-into-army-commission-applications-are-speeded-as.html | DOCTORS AIDED INTO ARMY; Commission Applications Are Speeded as Shortage Grows | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/george-trumpler-led-jurors-group.html | GEORGE TRUMPLER, LED JURORS' GROUP | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/jean-dalrymple-to-speak.html | Jean Dalrymple to Speak | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/us-ship-on-reef-off-franee.html | U.S. Ship on Reef Off Franee | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/carnegie-foundation-elects-dr-conant.html | CARNEGIE FOUNDATION ELECTS DR. CONANT | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/rosenberg-bros-elects-two.html | Rosenberg Bros. Elects Two | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/clash-on-desapio-on-monday-likely-opponents-hope-to-block-him-as.html | CLASH ON DESAPIO ON MONDAY LIKELY; Opponents Hope to Block Him as Election Commissioner at County Committee Meeting | True | By James A. Hagerty | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/corsi-says-his-rival-proves-voting-myth.html | CORSI SAYS HIS RIVAL PROVES VOTING 'MYTH' | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/madras-lifts-ban-on-reds.html | Madras Lifts Ban on Reds | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/hospital-cuts-service-beth-israel-in-newark-holds-nurse-shortage.html | HOSPITAL CUTS SERVICE; Beth Israel in Newark Holds Nurse Shortage Responsible | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/ohio-triplets-to-be-inducted-into-the-armed-forces.html | OHIO TRIPLETS TO BE INDUCTED INTO THE ARMED FORCES | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/brannan-bids-us-aid-land-reform-abroad.html | BRANNAN BIDS U.S. AID LAND REFORM ABROAD | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dubinsky-is-not-down-over-voting-results.html | DUBINSKY IS NOT DOWN OVER VOTING RESULTS | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/tobe-award-presented-pierre-courtoissuffit-gets-1000-prize-at.html | TOBE AWARD PRESENTED; Pierre Courtois-Suffit Gets $1,000 Prize at Luncheon | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/letters-to-the-times-election-broadcasts-of-wnyc-issue-taken-with.html | Letters to The Times; Election Broadcasts of WNYC Issue Taken With Editorial on Effect of Extending Time | | LOUISE BEACH. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Off 8% | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/curb-members-penalized-one-suspended-and-fined-one-reprimanded-for.html | CURB MEMBERS PENALIZED; One Suspended and Fined, One Reprimanded for Misconduct | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/exmayor-delaney-of-perth-amboy-60-chief-executive-for-ten-years.html | EX-MAYOR DELANEY OF PERTH AMBOY, 60; Chief Executive for Ten Years Dies-- Headed Jersey State League of Municipalities | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/wood-field-and-stream-washington-county-deer-season-opens-as-game.html | Wood, Field and Stream; Washington County Deer Season Opens as Game and Hard-Luck Tales Abound | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mental-ills-in-age-laid-to-early-life-preserving-mental-health-in.html | MENTAL ILLS IN AGE LAID TO EARLY LIFE; Preserving Mental Health in Youth Is the Best Preventive, Dr. Zeman Emphasizes | True | By Lucy Freeman | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/coach-of-olympics-fined.html | Coach of Olympics Fined | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/17-crash-victims-identified.html | 17 Crash Victims Identified | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/shortage-of-police-is-plea-on-parking-cannot-enforce-traffic-rules.html | SHORTAGE OF POLICE IS PLEA ON PARKING; Cannot Enforce Traffic Rules, Murphy Says--Murtagh to Seek a Uniform Fine SPECIAL STICKERS IN USE One in Every 4 Cars on Street Found to Bear Sign That Might Sway Patrolman | True | By Joseph C. Ingraham | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/balm-for-franco.html | BALM FOR FRANCO | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/flags-of-un-sent-to-citys-schools-jansen-takes-responsibility-for.html | FLAGS OF U.N. SENT TO CITY'S SCHOOLS; Jansen Takes 'Responsibility for Action,' He Tells Divided Audience at Board Session | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/council-of-europe-seeks-to-end-split-strasbourg-body-still-bogged.html | COUNCIL OF EUROPE SEEKS TO END SPLIT; Strasbourg Body Still Bogged on the Issue of Curbing the Authority of Governments | True | By Lansing Warren Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/who-will-measure-smoke.html | WHO WILL MEASURE SMOKE? | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/driscoll-pressing-his-transit-plans.html | DRISCOLL PRESSING HIS TRANSIT PLANS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mme-van-swinderen-wife-of-exdiplomat.html | MME. VAN SWINDEREN, WIFE OF EX-DIPLOMAT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/in-the-nation-a-leader-vs-a-white-house-spokesman.html | In The Nation; A Leader Vs. a White House Spokesman | True | By Arthur Krock | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/attlee-majority-reduced-to-5.html | Attlee Majority Reduced to 5 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/37-armynavy-specials-pennsylvania-trains-will-carry-30000-to.html | 37 ARMY-NAVY SPECIALS; Pennsylvania Trains Will Carry 30,000 to Classic | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fashions-ski-wear-for-slopes-or-by-the-fireplace-nylon-jackets-are.html | Fashions: Ski Wear for Slopes or by the Fireplace; Nylon Jackets Are Gay and Jersey Sweaters Now Repel Water | True | By Dorothy O'Neill | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/boston-mayor-forum-speaker.html | Boston Mayor Forum Speaker | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/the-screen-in-review-cyrano-with-jose-ferrer-in-title-role-and-mala.html | THE SCREEN IN REVIEW; 'Cyrano,' With Jose, Ferrer in Title Role and Mala Powers as Roxane, Opens at the Bijou | True | By Bosley Crowther | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/smith-leads-princeton-cubs.html | Smith Leads Princeton Cubs | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/yankees-acquire-pitchers-muncrief-and-peterson-in-draft-a-meeting-a.html | Yankees Acquire Pitchers Muncrief and Peterson in Draft; A MEETING AT MAJOR LEAGUE DRAFT SESSION | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/new-clinic-opened-for-polio-victims-outpatient-service-on-park.html | NEW CLINIC OPENED FOR POLIO VICTIMS; Out-Patient Service on Park Avenue Uses Kenny Method of Exercises and Packs | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/official-reports-describing-the-fighting-in-korea-united-nations.html | Official Reports Describing the Fighting in Korea; United Nations | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/radio-and-telecision-notes.html | Radio and Telecision Notes | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/un-moves-to-proclaim-dec-10-human-rights-day.html | U.N. Moves to Proclaim Dec. 10 Human Rights Day | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/selling-pressure-halts-stock-rise-first-setback-in-7-sessions.html | SELLING PRESSURE HALTS STOCK RISE; First Setback in 7 Sessions Leaves Price Average 0.45 Point Off on the Day MOTORS ARE MAIN TARGET Ford's Situation Is Blamed for Weakness-- Afternoon Rally Cuts Losses | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/coast-decontrol-put-off-appeals-court-delays-for-week-rent-action.html | COAST DECONTROL PUT OFF; Appeals Court Delays for Week Rent Action in Los Angeles | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/malik-says-russia-will-bar-call-to-chinese-to-withdraw-demands-in.html | Malik Says Russia Will Bar Call to Chinese to Withdraw; Demands in U.N. Security council That All 'Foreign' Forces Quit Korea--Tsiang Says Mao Is Ruled by Stalin | True | By Thomas J. Hamilton. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/british-circulation-up-1279959000-total-for-week-is-advance-of.html | BRITISH CIRCULATION UP; 1,279,959,000 Total for Week Is Advance of 1,670,000 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/benefit-postponed-until-dec-29.html | Benefit Postponed Until Dec. 29 | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/regime-for-libya-is-outlined-in-un-pelt-in-assembly-offers-plan-for.html | REGIME FOR LIBYA IS OUTLINED IN U.N.; Pelt in Assembly Offers Plan for Democratic Government --Lie Installs Aide | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/wideopen-battle-looms-for-yanks-new-york-eleven-sharpens-its-attack.html | WIDE-OPEN BATTLE LOOMS FOR YANKS; New York Eleven Sharpens Its Attack for Engagement With Rams on Sunday | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/94-yugoslavs-drowned.html | 94 Yugoslavs Drowned | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/decree-aids-prospecting-colombia-abolishes-limitations-on.html | DECREE AIDS PROSPECTING; Colombia Abolishes Limitations on Concession Contracts | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/ching-calls-strike-talks-summons-union-and-company-in-aircraft.html | CHING CALLS STRIKE TALKS; Summons Union and Company in Aircraft Dispute | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/legion-studies-fight-executive-unit-gets-move-aimed-at-ousting-two.html | LEGION STUDIES FIGHT; Executive Unit Gets Move Aimed at Ousting Two U.S. Doctors | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/land-shares-suspended-matador-chairman-asks-action-by-london.html | LAND SHARES SUSPENDED; Matador Chairman Asks Action by London Exchange | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/boston-nearing-pact-in-longshore-dispute.html | BOSTON NEARING PACT IN LONGSHORE DISPUTE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/warm-gear-pool-in-korea-adequate-slogging-through-the-snow-in-korea.html | WARM GEAR POOL IN KOREA ADEQUATE; SLOGGING THROUGH THE SNOW IN KOREA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/hathawaythayer.html | Hathaway--Thayer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/submarines-delivered-to-turks.html | Submarines Delivered to Turks | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/insurance-officials-elevated.html | Insurance Officials Elevated | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/william-e-ohland-jersey-official-59.html | WILLIAM E. OHLAND, JERSEY OFFICIAL, 59 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/virginians-dance-tonight-gov-and-mrs-battle-to-be-guests-at-dinner.html | VIRGINIANS DANCE TONIGHT; Gov. and Mrs. Battle to Be Guests at Dinner Event at Pierre | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/political-institute-at-barnard.html | Political Institute at Barnard | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/sets-limit-to-war-marine-patrol-at-the-changin-reservoir-in-korea.html | SETS LIMIT TO WAR; MARINE PATROL AT THE CHANGIN RESERVOIR IN KOREA | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/trumans-aid-promised-on-antitrust-measure.html | Truman's Aid Promised On Anti-Trust Measure | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-17 | 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dr-bob-is-dead-aided-alcoholics-cofounder-in-35-of-national.html | 'DR. BOB' IS DEAD; AIDED ALCOHOLICS; Co-Founder in '35 of National Organization to Help Habitual Drinkers Practiced in Akron | True | | 1978-08-07 | RE0000005198 | B00000273546 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/st-francis-five-victor-defeats-pratt-7742-luisi-and-coogan-setting.html | ST. FRANCIS FIVE VICTOR; Defeats Pratt, 77-42, Luisi and Coogan Setting Pace | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/poe-is-illustrated-by-french-engraver.html | POE IS ILLUSTRATED BY FRENCH ENGRAVER | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/commodity-rises-are-led-by-rubber-sharp-advance-reflects-gains-in.html | COMMODITY RISES ARE LED BY RUBBER; Sharp Advance Reflects Gains in London and Singapore-- Hides, Tin, Copper Up | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/philippine-aid-plan-forecasts-new-era.html | PHILIPPINE AID PLAN FORECASTS NEW ERA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/grains-in-chicago-stage-late-rally-rise-follows-breaksoybeans-most.html | GRAINS IN CHICAGO STAGE LATE RALLY; Rise Follows Break--Soybeans Most Active, Close Mixed --All Others Lower | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/big-stretch-easily-captures-56460-pimlico-futurity-the-finish-of.html | Big Stretch Easily Captures $56,460 Pimlico Futurity; THE FINISH OF RICH STAKE ON CLOSING-DAY CARD AT PIMLICO | True | By James Roach Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/civil-defense-office-scored-on-planning.html | CIVIL DEFENSE OFFICE SCORED ON PLANNING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/bureaus-new-rules-for-indians-stir-row.html | BUREAU'S NEW RULES FOR INDIANS STIR ROW | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/szigeti-being-held-on-ellis-island-violinist-us-resident-nine-years.html | SZIGETI BEING HELD ON ELLIS ISLAND; Violinist, U.S. Resident Nine Years, 'Temporarily Excluded' on Return From Europe | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/baby-as-teacher-hailed-by-doctor-but-parents-must-have-sound-child.html | BABY AS TEACHER HAILED BY DOCTOR; But Parents Must Have Sound Child Care Program, Arnold Gesell Warns in Lecture | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/stahlberg-beats-kramer-at-chess.html | STAHLBERG BEATS KRAMER AT CHESS | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/big-ten-run-goes-to-michigan-star-mcewen-takes-crosscountry-title.html | BIG TEN RUN GOES TO MICHIGAN STAR; McEwen Takes Cross-Country Title Second Year in Row -- Wisconsin Team Wins | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/holdup-on-busy-corner-2-high-school-boys-14-robbed-of-450-and.html | HOLD-UP ON BUSY CORNER; 2 High School Boys, 14, Robbed of $4.50 and Watches in Brooklyn | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/to-be-inducted-today-as-new-york-bishop.html | To Be Inducted Today As New York Bishop | True | The New York Times | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/holiday-slippers-arriving-on-coast-new-play-shoes-from-california.html | HOLIDAY SLIPPERS ARRIVING ON COAST; NEW PLAY SHOES FROM CALIFORNIA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/last-game-for-ccny-beavers-hope-to-close-with-a-victory-over-lowell.html | LAST GAME FOR C.C.N.Y.; Beavers Hope to Close With a Victory Over Lowell Textile | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/nylon-yarn-supply-tight-hosiery-men-see-insufficient-stocks-for.html | NYLON YARN SUPPLY TIGHT; Hosiery Men See Insufficient Stocks for Needs Next Month | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/gauge-makers-seek-aluminum-priority.html | GAUGE MAKERS SEEK ALUMINUM PRIORITY | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/crime-takes-a-holiday.html | Crime Takes a Holiday | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/hilleboe-heads-group-elected-charter-president-of-public-health.html | HILLEBOE HEADS GROUP; Elected Charter President of Public Health Association | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/pittsburgh-gets-newspapers-back-workers-made-idle-by-strike-of-two.html | PITTSBURGH GETS NEWSPAPERS BACK; Workers Made Idle by Strike of Two Unions Send Claims for Lost Pay to Arbitration TIE-UP OF 47 DAYS ENDED Boston Walkout Averted as Printers and Mailers Join Other Groups in Pact | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/warsaw-speaker-hits-us-on-korea-fighting-in-the-snowcovered.html | WARSAW SPEAKER HITS U.S. ON KOREA; FIGHTING IN THE SNOW-COVERED MOUNTAINS OF KOREA | True | By Edward A. Morrow Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/envoy-to-peron-resigns-truman-regrets-his-going.html | Envoy to Peron Resigns; Truman Regrets His Going | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mayor-in-havana-sampson-studying-appointments-list-a-wellknown.html | MAYOR IN HAVANA; SAMPSON STUDYING APPOINTMENTS LIST; A WELL-KNOWN COUPLE HOLIDAY BOUND | True | By James A. Hagerty | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/bishops-unit-names-baltimore-prelate.html | BISHOPS' UNIT NAMES BALTIMORE PRELATE | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/koppers-gets-republic-contract.html | Koppers Gets Republic Contract | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/colombian-air-accord-reported.html | Colombian Air Accord Reported | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/in-longrun-play.html | IN LONG-RUN PLAY | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/wall-street-hams-lampoon-tycoons-another-edition-of-financial.html | WALL STREET 'HAMS' LAMPOON TYCOONS; Another Edition of Financial Follies Pokes Fun at Nation's Top Bracket Figures TRUMAN IS NOT SPARED Hands Out Billions to Foreign Nations--O'Dwyer, Costello, Schram, S.E.C., Targets | | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/doctor-buys-great-neck-home.html | Doctor Buys Great Neck Home | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/watersaving-costs.html | WATER-SAVING COSTS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/40000-guerrillas-believed-in-korea-red-soldiers-and-civilian-shock.html | 40,000 GUERRILLAS BELIEVED IN KOREA; Red Soldiers and Civilian Shock Troops Said to Be in Force Below the 38th Parallel | | By Richard J.h. Johnston Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/rebels-said-to-hold-nepal-town.html | Rebels Said to Hold Nepal Town | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/carmel-alcaro-in-piano-debut.html | Carmel Alcaro in Piano Debut | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/political-problems-seen-in-rainmaking.html | POLITICAL PROBLEMS SEEN IN RAIN-MAKING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/matthews-in-manila-says-us-navy-may-expand-its-facilities-in.html | MATTHEWS IN MANILA; Says U.S. Navy May Expand Its Facilities in Philippines | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/bond-firm-marks-anniversary.html | Bond Firm Marks Anniversary | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/at-the-armys-winter-fashion-show.html | AT THE ARMY'S 'WINTER FASHION SHOW' | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/suspect-and-most-of-6600-loot-seized-after-bronx-holdup-chase.html | Suspect and Most of $6,600 Loot Seized After Bronx Hold-Up Chase | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/market-reversal-advances-stocks-despite-selectivity-the-rise-is.html | MARKET REVERSAL ADVANCES STOCKS; Despite Selectivity, the Rise Is Held Significant in View of Discouraging News PRICE AVERAGE IS UP 1.32 Bidding for Pivotal Issues, Especially Steels, Gives Impetus to Lagging List | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/unusual-laboratory-opens-in-wisconsin.html | UNUSUAL LABORATORY OPENS IN WISCONSIN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/former-naval-training-base-at-sampson-ny-being-reactivated-by-air.html | FORMER NAVAL TRAINING BASE AT SAMPSON, N.Y., BEING REACTIVATED BY AIR FORCE; New Boom, Old Problems Facing Ex-Navy Site Revived for Airmen | True | The New York Times | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/athenaeum-press-sold-plant-under-cuneo-will-continue-to-print-books.html | ATHENAEUM PRESS SOLD; Plant Under Cuneo Will Continue to Print Books for Ginn | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/battle-is-renewed-for-outlawed-dam-backers-of-panther-mountain.html | BATTLE IS RENEWED FOR OUTLAWED DAM; Backers of Panther Mountain Reservoir Meet to Push Project Banned By Law | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/austrian-reds-warned-justice-minister-bars-appeals-to-occupation.html | AUSTRIAN REDS WARNED; Justice Minister Bars Appeals to Occupation Powers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/bevin-challenged-by-party-leftists-22-laborites-demand-action-on.html | BEVIN CHALLENGED BY PARTY LEFTISTS; 22 Laborites Demand Action on Soviet Bid on Germany and War Limit in Korea | True | By Raymond Daniell Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/cio-would-raise-profits-tax-to-85-demand-compares-with-75-asked-by.html | C.I.O. WOULD RAISE PROFITS TAX TO 85%; Demand Compares With 75% Asked by Snyder--A.F.L. Asks Yield of $6,000,000,000 | True | By John D. Morris Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/journalism-scholarship-san-juan-publisher-gives-1000-for-puerto.html | JOURNALISM SCHOLARSHIP; San Juan Publisher Gives $1,000 for Puerto Rican at Columbia | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/women-turn-momcops-and-handle-town-traffic.html | Women Turn 'Mom-Cops' And Handle Town Traffic | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/symington-names-aide-jones-magazine-correspondent-gets-information.html | SYMINGTON NAMES AIDE; Jones, Magazine Correspondent, Gets Information Policy Post | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/for-the-home-new-china-for-holiday-tables-shown-minimum-of-design.html | For the Home: New China for Holiday Tables Shown; Minimum of Design Variety of Shapes in New Patterns | True | The New York Times Studio | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/sites-reduced-to-29-for-us-air-academy.html | SITES REDUCED TO 29 FOR U.S. AIR ACADEMY | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/events-of-interest-in-shipping-world-todd-shipyards-names-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Todd Shipyards Names New Representatives--Yugoslav Line Sends Freighter | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/nuptials-are-held-for-miss-sunstrom-she-has-three-attendants-at.html | NUPTIALS ARE HELD FOR MISS SUNSTROM; She Has Three Attendants at Wedding to John C. Taylor 3d in Brick Presbyterian | True | The New York Times | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/huntington-to-mark-end-of-inlet-work.html | HUNTINGTON TO MARK END OF INLET WORK | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/gas-takes-3d-victim-in-family.html | Gas Takes 3d Victim in Family | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/us-treasurer-gets-degree.html | U.S. Treasurer Gets Degree | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/marsh-fire-stirs-queries-10mile-smoke-plume-in-jersey-brings-calls.html | MARSH FIRE STIRS QUERIES; 10-Mile Smoke Plume in Jersey Brings Calls From Manhattan | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/ballet-theatre-in-paris-american-company-receives-a-warm-reception.html | BALLET THEATRE IN PARIS; American Company Receives a Warm Reception at Premiere | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/abroad-the-opportunity-and-the-test-for-diplomacy.html | Abroad; The Opportunity and the Test for Diplomacy | True | By Anne O'Hare McCormick | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/buys-site-for-temple-reform-congregation-will-build-on-staten.html | BUYS SITE FOR TEMPLE; Reform Congregation Will Build on Staten Island Estate | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/kramer-topples-segura-wins-119-62-for-twomatch-lead-in-pro-tennis.html | KRAMER TOPPLES SEGURA; Wins, 11-9, 6-2, for Two-Match Lead in Pro Tennis Tour | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/philadelphia-gets-cargo.html | Philadelphia Gets Cargo | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/south-leads-in-murder-survey-by-fbi-puts-alabama-first-and-georgia.html | SOUTH LEADS IN MURDER; Survey by F.B.I. Puts Alabama First and Georgia Second | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/cotton-prices-set-highs-for-season-closing-quotations-are-up-29-to.html | COTTON PRICES SET HIGHS FOR SEASON; Closing Quotations Are Up 29 to 63 Points--Leading Spot Firm Buys 5,000 Bales | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/dead-python-vindicates-man-who-saw-snakes.html | Dead Python Vindicates Man Who 'Saw Snakes' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/virginia-in-new-orleans-to-engage-tulane-squad.html | Virginia in New Orleans To Engage Tulane Squad | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/three-join-forces-to-produce-movie-allen-losey-and-evelyn-keyes-to.html | THREE JOIN FORCES TO PRODUCE MOVIE; Allen, Losey and Evelyn Keyes to Make 'The Four-Poster,' Based on London Play | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/colombia-oil-well-sets-record.html | Colombia Oil Well Sets Record | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/model-un-meeting-today-dr-bebler-to-speak-before-students-of-12.html | MODEL U.N. MEETING TODAY; Dr. Bebler to Speak Before Students of 12 Colleges | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/union-trusteeship-continued-by-judge.html | UNION TRUSTEESHIP CONTINUED BY JUDGE | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/church-parley-astir-over-dance-question.html | CHURCH PARLEY ASTIR OVER DANCE QUESTION | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/odwyer-presents-credentials.html | O'Dwyer Presents Credentials | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/code-for-teachers.html | CODE FOR TEACHERS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/argentine-press-cuts-runs.html | Argentine Press Cuts Runs | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/examination-aides-renamed-by-regents.html | EXAMINATION AIDES RENAMED BY REGENTS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/army-to-halt-inductions-during-holiday-season.html | Army to Halt Inductions During Holiday Season | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/legion-to-meet-in-miami-in-51.html | Legion to Meet in Miami in '51 | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/60000-to-watch-elis-play-tigers-yale-bowl-game-will-be-73d-between.html | 60,000 TO WATCH ELIS PLAY TIGERS; Yale Bowl Game Will Be 73d Between the Old Rivals-- Princeton Is Choice | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/pieck-goes-to-russia-for-rest.html | Pieck Goes to Russia for Rest | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/shortage-of-maids-is-seen-by-job-aide-full-mobilization-of-industry.html | SHORTAGE OF MAIDS IS SEEN BY JOB AIDE; Full Mobilization of Industry Will Drain Supply, State Office Head Here Says | True | By Madeleine Loeb | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/hassett-resigns-as-pilot.html | Hassett Resigns as Pilot | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jamming-on-radio-protested-in-un-chile-calls-practice-violation-of.html | JAMMING ON RADIO PROTESTED IN U.N.; Chile Calls Practice Violation of Freedom and Asks Ban --Soviet Is Target | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/strike-closes-factory-jersey-plant-says-it-will-move-to-another.html | STRIKE CLOSES FACTORY; Jersey Plant Says It Will Move to Another State | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/way-opened-for-bias-suit-judge-waring-promises-action-on-south.html | WAY OPENED FOR BIAS SUIT; Judge Waring Promises Action on South Carolina Schools | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/rights-draft-in-un-ordered-rewritten.html | RIGHTS DRAFT IN U.N. ORDERED REWRITTEN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/pro-yanks-on-edge-for-ram-struggle-coach-strader-orders-squad-to.html | PRO YANKS ON EDGE FOR RAM STRUGGLE; Coach Strader Orders Squad to Rest Today--Giants to See Action in Baltimore | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/eggs-up-14-cents-since-oct-1.html | Eggs Up 14 Cents Since Oct. 1 | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/hospital-wings-dedicated.html | Hospital Wings Dedicated | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/josephine-baker-to-retire.html | Josephine Baker to Retire | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/wood-field-and-stream-early-crop-of-41-deer-in-catskills-reported.html | Wood, Field and Stream; Early Crop of 41 Deer in Catskills Reported --Snow Is Promised Today | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/helen-hayes-appeals-for-march-of-dimes.html | HELEN HAYES APPEALS FOR MARCH OF DIMES | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jailed-for-navy-thefts-3-are-sentenced-for-stealing-shirts-from.html | JAILED FOR NAVY THEFTS; 3 Are Sentenced for Stealing Shirts From Depot in Brooklyn | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/peiping-accepts-rotarians.html | Peiping Accepts Rotarians | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/titze-outboxes-hoosman.html | Titze Outboxes Hoosman | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/the-un-flag.html | THE U.N. FLAG | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/a-goodwill-gift-from-holland.html | A GOODWILL GIFT FROM HOLLAND | True | The New York Times | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/business-world-retail-sales-up-in-week.html | BUSINESS WORLD; Retail Sales Up in Week | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/greater-research-in-textiles-urged-retiring-president-of-institute.html | GREATER RESEARCH IN TEXTILES URGED; Retiring President of Institute Cites Progress Possible for Basic Projects | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jewish-aide-sees-militarizing-peril-official-tells-united-synagogue.html | JEWISH AIDE SEES MILITARIZING PERIL; Official Tells United Synagogue Session of Fears for Justice, Truth and Brotherhood | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/hospital-drive-set-1000000-will-be-sought-for-will-rogers-memorial.html | HOSPITAL DRIVE SET; $1,000,000 Will Be Sought for Will Rogers Memorial | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/swarthmore-coach-retires.html | Swarthmore Coach Retires | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/27-beer-men-test-brews-one-can-tell-difference.html | 27 Beer Men Test Brews; One Can Tell Difference | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/signal-corps-gets-laboratories.html | Signal Corps Gets Laboratories | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/real-flying-dutchman-salutes-opera-star.html | REAL 'FLYING DUTCHMAN' SALUTES OPERA STAR | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/damage-award-upset-buffalo-court-orders-220000-cut-to-120000-or-new.html | DAMAGE AWARD UPSET; Buffalo Court Orders $220,000 Cut to $120,000 or New Trial | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/gavilan-outpoints-graham-in-thriller-at-garden-the-winner-landing-a.html | Gavilan Outpoints Graham in Thriller at Garden; THE WINNER LANDING A SOLID RIGHT IN GARDEN BOUT | True | By Joseph C. Nichols | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mrs-nf-neill-married-former-nance-funston-bride-of-hewlett-peters.html | MRS. N.F. NEILL MARRIED; Former Nance Funston Bride of Hewlett Peters Wing | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/woman-hurt-in-fall-from-parked-plane.html | WOMAN HURT IN FALL FROM PARKED PLANE | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/genoa-seamen-continue-strike.html | Genoa Seamen Continue Strike | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/gets-his-greetings-from-draft-board.html | GETS HIS 'GREETINGS' FROM DRAFT BOARD | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/topics-and-sidelights-of-the-day-in-wall-street-early-holiday-note.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Early Holiday Note | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/patches-vs-prevention.html | PATCHES VS. PREVENTION | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/to-hold-garage-prices-metropolitan-board-says-it-is-anxious-to-aid.html | TO HOLD GARAGE PRICES; Metropolitan Board Says It Is Anxious to Aid the City | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/less-tire-demand-is-seen-goodrich-head-says-next-fall-will-bring.html | LESS TIRE DEMAND IS SEEN; Goodrich Head Says Next Fall Will Bring Consumption Drop | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/greater-aid-is-asked-for-coffee-growers.html | GREATER AID IS ASKED FOR COFFEE GROWERS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/byrnes-warns-klan-hell-run-his-state.html | BYRNES WARNS KLAN HE'LL RUN HIS STATE | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/veteran-kills-5-wounds-4-seized-after-jersey-chase-berserk-war.html | Veteran Kills 5, Wounds 4, Seized After Jersey Chase; Berserk War Veteran Kills Five And Wounds Four in South Jersey | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/chandelier-brings-1050-first-session-of-james-campbell-lewis-sale.html | CHANDELIER BRINGS $1,050; First Session of James Campbell Lewis Sale Realizes $24,815 | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/daughter-to-james-c-shaws.html | Daughter to James C. Shaws | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/search-follows-clash-police-in-guatemala-seek-arms-in-railway-shops.html | SEARCH FOLLOWS CLASH; Police in Guatemala Seek Arms in Railway Shops | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/st-johns-tops-alumni-9065.html | St. John's Tops Alumni, 90-65 | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/milliners-to-fight-sample-hat-fraud-cheating-found-in-most-such.html | MILLINERS TO FIGHT SAMPLE HAT FRAUD; Cheating Found in Most Such Sales--Case Is Pending Against Retailer Here | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/army-employes-to-get-rise.html | Army Employes to Get Rise | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/wool-subsidy-announced-australia-to-pay-manufacturers-84c-for-every.html | WOOL SUBSIDY ANNOUNCED; Australia to Pay Manufacturers 84c for Every Pound Used | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/new-england-group-told-to-look-ahead.html | NEW ENGLAND GROUP TOLD TO LOOK AHEAD | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mollet-quits-post-in-strasbourg-unit-resignation-follows-conflict.html | MOLLET QUITS POST IN STRASBOURG UNIT; Resignation Follows Conflict of Views in Council of Europe on Continental Unification | True | By Lansing Warren Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/decline-in-lumber-said-to-be-halted-but-mills-and-dealers-believe.html | DECLINE IN LUMBER SAID TO BE HALTED; But Mills and Dealers Believe That Curtailed Construction May Cause Further Fall | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/college-auditorium-set-brooklyn-to-break-ground-soon-for-new.html | COLLEGE AUDITORIUM SET; Brooklyn to Break Ground Soon for New Building | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/exports-of-tools-to-italy-licensed-action-also-covers-shipments-to.html | EXPORTS OF TOOLS TO ITALY LICENSED; Action Also Covers Shipments to Other European Nations, Association Here Says ITALIAN STOCKS PILING UP Producers There in Critical Shape With Unsold Supplies Put at 8 Months' Output | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/faith-psychiatry-held-mutual-aids-religion-helps-guard-mental.html | FAITH, PSYCHIATRY HELD MUTUAL AIDS; Religion Helps Guard Mental Health but Is No Panacea, Priest Tells Convention | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/peril-to-europe-cited-gen-vandenberg-sees-it-worth-risk-of.html | PERIL TO EUROPE CITED; Gen. Vandenberg Sees It Worth Risk of Aggression | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/us-stripped-its-defenses-for-korea-bradley-asserts-general-bradley.html | U.S. Stripped Its Defenses For Korea, Bradley Asserts; GENERAL BRADLEY TALKING TO EDITORS | True | By John N. Popham Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jersey-golf-post-to-mrs-hoffman-plainfield-woman-selected-as-head.html | JERSEY GOLF POST TO MRS. HOFFMAN; Plainfield Woman Selected as Head of State Group - Mrs. Wenzel Secretary | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/rovers-triumph-by-53-beat-atlantic-city-six-with-pair-of.html | ROVERS TRIUMPH BY 5-3; Beat Atlantic City Six With Pair of Third-Period Goals | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mayor-of-ohio-city-is-suicide.html | Mayor of Ohio City Is Suicide | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/us-offers-compromise-urges-new-talks-in-dispute-between-india-south.html | U.S. OFFERS COMPROMISE; Urges New Talks in Dispute Between India, South Africa | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/joint-council-is-headed-by-consulting-engineer.html | Joint Council Is Headed By Consulting Engineer | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/federal-housing-called-a-failure-scrapping-of-program-favored-by.html | FEDERAL HOUSING CALLED A FAILURE; Scrapping of Program Favored by National Realtors, Who Urge Government Economy | True | By Lee E. Cooper Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/wilkins-injured-in-manitoba.html | Wilkins Injured in Manitoba | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/virginia-fabregas-actress-80-dead-mexican-stage-star-57-years.html | VIRGINIA FABREGAS, ACTRESS, 80, DEAD; Mexican Stage Star 57 Years Toured Spain Six Times-- Also Played in Movies | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/gain-in-cotton-spinning-operation-at-1469-in-october-on-2shift.html | GAIN IN COTTON SPINNING; Operation at 146.9% in October on 2-Shift 80-Hour-Week | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/spanish-government-votes-thanks-to-us.html | SPANISH GOVERNMENT VOTES THANKS TO U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/phone-girls-must-pay-court-orders-24116-returned-in-brassiere-theft.html | PHONE GIRLS MUST PAY; Court Orders $24,116 Returned in Brassiere Theft Case | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/illinois-jv-on-top-2113.html | Illinois J.V. on Top, 21-13 | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/intergroup-unit-elects-nb-fagan-chosen-as-president-of-national.html | INTERGROUP UNIT ELECTS; N.B. Fagan Chosen as President of National Association | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/brazil-is-held-past-new-country-stage.html | BRAZIL IS HELD PAST NEW COUNTRY STAGE | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/gerri-jordan-betrothed-student-at-rhode-island-state-fiancee-of-ps.html | GERRI JORDAN BETROTHED; Student at Rhode Island State Fiancee of P.S. Wainwright | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/un-marking-time-on-asia-awaiting-peipings-delegates-problems-of.html | U.N. Marking Time on Asia, Awaiting Peiping's Delegates; Problems of Korea, Formosa and Admission of Red China Are Held Interlocked | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/amity-promoters-to-get-awards.html | Amity Promoters to Get Awards | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/hockey-post-to-chamberlain.html | Hockey Post to Chamberlain | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/appointed-to-command-battleship-new-jersey.html | Appointed to Command Battleship New Jersey | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/thorez-buzzing-denied-french-flier-says-us-plane-did-not-molest.html | THOREZ 'BUZZING' DENIED; French Flier Says U.S. Plane Did Not Molest Red's Flight | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/increase-is-urged-in-europes-output-marshall-plan-report-notes.html | INCREASE IS URGED IN EUROPE'S OUTPUT; Marshall Plan Report Notes Gains but Says Threat of Reds Requires Greater Effort | True | By Felix Belair Jr. Special To the New York Times. | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/chattanooga-wins-3220-snaps-8game-losing-streak-by-defeating.html | CHATTANOOGA WINS, 32-20; Snaps 8-Game Losing Streak by Defeating Duquesne | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/un-council-urges-arabisrael-talks-adopts-a-resolution-turning.html | U.N. COUNCIL URGES ARAB-ISRAEL TALKS; Adopts a Resolution Turning Complaints Back to Mixed Armistice Commissions | True | By Walter Sullivan | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/more-aid-to-formosa-is-indicated-by-foster.html | More Aid to Formosa Is Indicated by Foster | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/st-pauls-eleven-wins-finale-660-crushes-poly-prep-in-49th-contest.html | ST. PAUL'S ELEVEN WINS FINALE, 66-0; Crushes Poly Prep in 49th Contest of School Series-- Pauley Scores Thrice | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/col-james-p-lee-led-tokyo-air-unit-commander-of-squadron-that.html | COL. JAMES P. LEE, LED TOKYO AIR UNIT; Commander of Squadron That Arranged for MacArthur to Accept Surrender Dies | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/import-cargo-jam-at-city-piers-is-eased-but-is-still-a-problem.html | Import Cargo Jam at City Piers Is Eased but Is Still a Problem; Congestion to Continue Through Holidays --Shortage of Customs Personnel Is Described as Chief Factor | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/us-players-honored-get-11-of-12-posts-on-allstar-football-team-in.html | U.S. PLAYERS HONORED; Get 11 of 12 Posts on All-Star Football Team in Canada | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/british-chemists-see-lederle-plant-nine-experts-visit-division-of.html | BRITISH CHEMISTS SEE LEDERLE PLANT; Nine Experts Visit Division of American Cyanamid-- Expansion Here Praised | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mary-straatsma-wed-to-physician-wears-antique-satin-gown-at-her.html | MARY STRAATSMA WED TO PHYSICIAN; Wears Antique Satin Gown at Her Marriage in New Rochelle to Dr. Forbes Delany | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/text-of-the-peiping-statement-says-tale-was-repeated.html | Text of the Peiping Statement; Says "Tale" Was Repeated | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/16-detained-aliens-freed-in-bail-szigeti-is-detained-on-ellis.html | 16 Detained Aliens Freed in Bail; Szigeti Is Detained on Ellis Island; 16 ALIENS WIN FIGHT TO GO FREE ON BAIL | True | By Edward Ranzal | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/thomas-displays-old-song-mastery-baritones-enthusiasm-still-marked.html | THOMAS DISPLAYS OLD SONG MASTERY; Baritone's Enthusiasm Still Marked in His Presentation of Classical Repertory | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/egypt-bars-political-rallies.html | Egypt Bars Political Rallies | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/fall-retail-trade-hits-turning-point-sales-estimated-at-5-above.html | FALL RETAIL TRADE HITS TURNING POINT; Sales Estimated at 5% Above Same Week of 1949 Despite New Credit Restrictions WEATHER FAVORS BUYING Clothing for Men and Women Shows Unexpected Volume -- Television Sales Slump | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/join-on-teacher-pay-state-and-city-groups-agree-on-working-together.html | JOIN ON TEACHER PAY; State and City Groups Agree on Working Together | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/tv-aerials-in-trouble-those-in-windows-put-under-elizabeth-housing.html | TV AERIALS IN TROUBLE; Those in Windows Put Under Elizabeth Housing Ban | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/sec-allows-bond-sale-central-power-and-light-to-sell-10000000-issue.html | S.E.C. ALLOWS BOND SALE; Central Power and Light to Sell $10,000,000 Issue | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/red-cross-officials-meet.html | Red Cross Officials Meet | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/army-soccer-victor-30.html | Army Soccer Victor, 3-0 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/state-department-decries-distrust-from-inquiries.html | State Department Decries 'Distrust' From Inquiries | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/thruway-hearing-nov-28-new-york-meeting-will-hear-complaints-on.html | THRUWAY HEARING NOV. 28; New York Meeting Will Hear Complaints on Site Plans | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/india-to-back-tibet-in-un-on-invasion.html | INDIA TO BACK TIBET IN U.N. ON INVASION | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/textile-concern-names-assistant-to-president.html | Textile Concern Names Assistant to President | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/lenient-to-extortionist-court-suspends-sentence-on-youth-who.html | LENIENT TO EXTORTIONIST; Court Suspends Sentence on Youth Who Threatened Girl | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/confer-on-teacher-education.html | Confer on Teacher Education | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jersey-attorney-fined-250-contempt-penalty-imposed-as-result-of-his.html | JERSEY ATTORNEY FINED; $250 Contempt Penalty Imposed as Result of His Testimony | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/at-the-theatre-paul-crabtrees-a-story-for-a-sunday-evening-is.html | AT THE THEATRE; Paul Crabtree's 'A Story for a Sunday Evening' Is Staged at The Playhouse | True | By Brooks Atkinson | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/coast-sprint-goes-to-sickles-image-910for2-shot-victor-at-hollywood.html | COAST SPRINT GOES TO SICKLE'S IMAGE; $9.10-for-$2 Shot Victor at Hollywood Park--Shoemaker Blanked With 6 Mounts | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/gets-coaxial-switch-license.html | Gets Coaxial Switch License | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/only-man-in-class-is-best-homemaker-exgi-37-who-has-worked-in.html | ONLY MAN IN CLASS IS BEST HOMEMAKER; Ex-G.I., 37, Who Has Worked in Kitchens Since He Was 14, Bests 39 Girls at N.Y.U. | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/spellman-to-dedicate-school.html | Spellman to Dedicate School | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/reservist-plaints-cited-poor-examinations-lack-of-time-to-put.html | RESERVIST PLAINTS CITED; Poor Examinations, Lack of Time to Put Affairs in Order Listed | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/larsen-and-savitt-advance.html | Larsen and Savitt Advance | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/nehru-to-cut-indian-army-startles-parliament-in-making-announcement.html | NEHRU TO CUT INDIAN ARMY; Startles Parliament in Making Announcement of Reductions | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/un-admission-observed-indonesian-ambassador-hails-event-with-a.html | U.N. ADMISSION OBSERVED; Indonesian Ambassador Hails Event With a Reception | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/purge-of-reds-halts-in-japan.html | Purge of Reds Halts in Japan | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/funeral-for-olsen-fire-victims.html | Funeral for Olsen Fire Victims | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/coast-guard-squads-protecting-29-ports.html | COAST GUARD SQUADS PROTECTING 29 PORTS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/un-korea-cemetery-dedicated.html | U.N. Korea Cemetery Dedicated | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/boyle-finds-election-democratic-victory.html | BOYLE FINDS ELECTION DEMOCRATIC VICTORY | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/students-death-studied-investigation-reopened-in-case-of-harvard.html | STUDENT'S DEATH STUDIED; Investigation Reopened in Case of Harvard Man | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/bendetsen-offers-preventive-of-war-generations-face-military-and.html | BENDETSEN OFFERS PREVENTIVE OF WAR; Generations Face Military and Politico-Economic Task, Army Aide Tells Rail Group | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/valves-for-brazil-power-plant.html | Valves for Brazil Power Plant | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/miss-monica-wyatt-engaged-to-marry-barnard-alumna-will-be-bride-of.html | MISS MONICA WYATT ENGAGED TO MARRY; Barnard Alumna Will Be Bride of Philip Burnham, Former Captain in Air Forces | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/eras-chaos-a-job-for-social-worker-canada-official-says-failure-to.html | ERA'S CHAOS A JOB FOR SOCIAL WORKER; Canada Official Says Failure to Aid Parents Will Make the Profession a Travesty | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/vice-president-in-charge-of-jackson-china-sales.html | Vice President in Charge Of Jackson China Sales | True | Fine | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/ad-spurs-cadet-eleven-corpsmen-use-dailys-space-to-cheer-team-at.html | AD SPURS CADET ELEVEN; Corpsmen Use Daily's Space to Cheer Team at Palo Alto | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/foes-of-vargas-act-seek-extension-of-congress-by-petition-to-void.html | FOES OF VARGAS ACT; Seek Extension of Congress by Petition to Void Election | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/world-bridge-cup-won-by-us-group-victors-have-wide-margins-over.html | WORLD BRIDGE CUP WON BY U. S. GROUP; Victors Have Wide Margins Over Britons and Europeans in Team-of-Four Match | True | By George Rapee Special To The New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/advertising-news-and-notes-new-cca-plan-presented.html | Advertising News and Notes; New C.C.A. Plan Presented | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/yanks-draft-markland-buffalo-player-late-choice-bero-toledo-to.html | YANKS DRAFT MARKLAND; Buffalo Player Late Choice-- Bero, Toledo, to Browns | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/government-seeks-lard-bids-asked-of-processors-to-help-yugoslavia.html | GOVERNMENT SEEKS LARD; Bids Asked of Processors to Help Yugoslavia in Shortage | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/need-for-schools-cited-in-fund-plea-groups-at-city-budget-hearing.html | NEED FOR SCHOOLS CITED IN FUND PLEA; Groups at City Budget Hearing Assail Slash in Request $169,900,000 Allocation VAST BUILDING PLAN URGED At Least Forty New Structures, Many Sites Required Now, Estimate Board Is Told | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mrs-eckers-body-is-found-on-beach-coast-guard-drops-carolina-search.html | MRS. ECKER'S BODY IS FOUND ON BEACH; Coast Guard Drops Carolina Search for Herd, Lost With Her in Fishing Mishap | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/morris-sees-bosses-moving-on-city-hall.html | MORRIS SEES BOSSES MOVING ON CITY HALL | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/methodists-back-un-peace-unit-asks-disarmament-through-world-group.html | METHODISTS BACK U.N.; Peace Unit Asks Disarmament Through World Group | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/soviet-for-lie-idea-of-un-peace-talks-if-red-chinese-sit-vishinsky.html | SOVIET FOR LIE IDEA OF U.N. PEACE TALKS IF RED CHINESE SIT; Vishinsky Supports Proposal for Special Council Sessions of 11 Foreign Ministers MOSCOW PLAN DEFEATED Assembly Rejects Atom Ban --Adopts Condemnation of Fifth Column Activities | True | By A.m. Rosenthal | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/institute-for-the-study-of-african-affairs-is-established-as-unit.html | Institute for the Study of African Affairs Is Established as Unit of Lincoln University | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/record-high-is-set-by-primary-prices-allcommodities-index-1711-of.html | RECORD HIGH IS SET BY PRIMARY PRICES; All-Commodities Index 171.1% of 1926 Average, Rise of 8.7% Since June, 12.9% in Year | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/poles-flee-eastern-germany.html | Poles Flee Eastern Germany | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/airconditioning-for-liners.html | Air-Conditioning for Liners | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/cheesebox-remote-control-phone-device-leads-to-raid-on-bookmaking.html | 'Cheesebox,' Remote Control Phone Device, Leads to Raid on Bookmaking Headquarters | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/morse-opens-fight-for-committee-job-senator-asserts-vandenberg.html | MORSE OPENS FIGHT FOR COMMITTEE JOB; Senator Asserts Vandenberg Supports Him for Seat on Foreign Relations Group | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/temple-awaits-fordham-owls-defense-is-primed-for-dohenys-passes.html | TEMPLE AWAITS FORDHAM; Owls' Defense Is Primed for Doheny's Passes Today | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/leibowitz-delays-on-gambling-trial-wants-to-study-important-aspects.html | LEIBOWITZ DELAYS ON GAMBLING TRIAL; Wants to Study 'Important' Aspects Before Deciding on Court to Hear Case | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/new-officers-are-named-lr-blanchard-of-rochester-ny-is-elected.html | NEW OFFICERS ARE NAMED; L. R. Blanchard of Rochester, N.Y., Is Elected President | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/baby-sitters-now-help-parents-attend-church.html | Baby Sitters Now Help Parents Attend Church | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/world-court-rule-on-asylum-ready-hague-tribunal-is-expected-to.html | WORLD COURT RULE ON ASYLUM READY; Hague Tribunal Is Expected to Restrict the Latin-American Concept in Peruvian's Case | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/the-sampson-appointment.html | THE SAMPSON APPOINTMENT | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/city-theatre-lists-the-royal-family-kaufmanferber-comedy-first.html | CITY THEATRE LISTS 'THE ROYAL FAMILY'; Kaufman-Ferber Comedy, First Presented in 1927, to Begin Two-Week Run on Jan. 17 | True | By Louis Calta | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/barere-presents-recital-on-piano-displays-dazzling-technique-in.html | BARERE PRESENTS RECITAL ON PIANO; Displays Dazzling Technique in Program of Selections by Masters in Carnegie Hall | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/sharp-rise-in-september-imports-of-soviet-manganese-and-chrome.html | Sharp Rise in September Imports Of Soviet Manganese and Chrome; War-Vital Ore Shipments Are $1,000,000 Higher Than August--Total Purchases From Iron Curtain Countries Gain | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/anglochilean-and-lautaro-nitrate-weigh-plans-to-merge-on.html | Anglo-Chilean and Lautaro Nitrate Weigh Plans to Merge on Share-for-Share Basis | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/police-helicopter-speeds-blood-to-staten-island.html | Police Helicopter Speeds Blood to Staten Island | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/us-refuses-visas-to-2-british-reds.html | U.S. REFUSES VISAS TO 2 BRITISH REDS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/heads-petroleum-credit-group.html | Heads Petroleum Credit Group | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/priority-topping-do-orders-issued-harrison-announces-action-in.html | PRIORITY TOPPING 'D.O.' ORDERS ISSUED; Harrison Announces Action in Communications Industry to Assure Materials | True | By Charles E. Egan Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/vatican-journal-assails-tito-offer-paper-says-stepinatz-release.html | VATICAN JOURNAL ASSAILS TITO OFFER; Paper Says Stepinatz Release Would Not Solve Issue of Religious Freedom | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/shortage-of-cars-found-diminishing-head-of-railroad-association.html | SHORTAGE OF CARS FOUND DIMINISHING; Head of Railroad Association Cites Stepped-Up Repairs and New Construction | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/auto-unit-studies-use-of-new-fuel-economy-and-hazards-involved-in.html | AUTO UNIT STUDIES USE OF NEW FUEL; Economy and Hazards Involved in Liquefied Petroleum Gas Discussed at Conference | True | By Bert Pierce | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/rain-balks-search-for-2-professor-and-guide-missing-in-adirondack.html | RAIN BALKS SEARCH FOR 2; Professor and Guide Missing in Adirondack Areas | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/masons-to-worship-at-mission-service.html | MASONS TO WORSHIP AT MISSION SERVICE | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/arbitration-bent-in-labor-field-hit-dl-cole-says-at-conference-at.html | ARBITRATION BENT IN LABOR FIELD HIT; D.L. Cole Says at Conference at Wharton School Parties Should Solve Own Cases | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/miss-cecily-darwin-a-prospective-bride.html | MISS CECILY DARWIN A PROSPECTIVE BRIDE | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/to-speak-at-a-dinner.html | To Speak at a Dinner | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/student-councils-meet-2200-at-jersey-parley-weigh-better-school.html | STUDENT COUNCILS MEET; 2,200 at Jersey Parley Weigh Better School Relations | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/the-navy-gridiron-squad-taking-over-at-baker-field-lions-in-top.html | THE NAVY GRIDIRON SQUAD TAKING OVER AT BAKER FIELD; Lions in Top Shape for Contest With Midshipmen on Baker Field | True | The New York Times | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/radar-speed-curb-set-up-in-harrison-official-believes-device-will.html | RADAR SPEED CURB SET UP IN HARRISON; Official Believes Device Will Provide Safety, and Serve as an Expense Check, Too | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/lumber-output-up-119-shipments-even-with-last-year-but-orders.html | LUMBER OUTPUT UP 11.9%; Shipments Even With Last Year but Orders Advance 2.8% | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/san-antonio-seeks-26300000-loan-bids-on-electric-and-gas-revenue.html | SAN ANTONIO SEEKS $26,300,000 LOAN; Bids on Electric and Gas Revenue Bonds Set for Dec. 12---Other Municipals | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/kinescope-called-major-tv-dispute-unions-insist-upon-payments-for.html | KINESCOPE CALLED MAJOR TV DISPUTE; Unions Insist Upon Payments for Re-Use---Advertisers Fear Higher Costs | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/kidnapper-is-called-victim-of-brain-ill.html | KIDNAPPER IS CALLED VICTIM OF BRAIN ILL | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/collazos-lawyers-indicate-at-arraignment-in-washington-that.html | Collazo's Lawyers Indicate at Arraignment in Washington That Insanity May Figure in Defense of Truman Attacker; Assassin Enters Plea of Not Guilty; Judge Delays Setting Date for Trial | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/news-of-food-one-who-knows-he-makes-benedictine-says-our-liqueur.html | News of Food; One Who Knows (He Makes Benedictine) Siys Our Liqueur Glasses Are Too Small | True | By Jane Nickerson | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/official-reports-of-the-fighting-in-korea-north-korean.html | Official Reports of the Fighting in Korea; North Korean | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/nyu-five-defeats-alumni-in-new-gym-opens-with-6437-victory-in-first.html | N.Y.U. FIVE DEFEATS ALUMNI IN NEW GYM; Opens With 64-37 Victory in First Game at Remodeled $1,000,000 Edifice | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/controls-limit-autos-business-panel-says-workmen-cannot-afford-new.html | CONTROLS LIMIT AUTOS; Business Panel Siys Workmen Cannot Afford New Cars | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/tv-blamed-anew-as-rival-of-books-enthusiastic-spectators-at-book.html | TV BLAMED ANEW AS RIVAL OF BOOKS; ENTHUSIASTIC SPECTATORS AT BOOK FAIR | True | The New York Times | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/auto-mishap-fatal-to-educator.html | Auto Mishap Fatal to Educator | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/man-reenlists-wounded-again.html | Man Re-enlists, Wounded Again | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/south-korean-bars-north-buffer-strip.html | SOUTH KOREAN BARS NORTH BUFFER STRIP | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/sentenced-in-mail-thefts-woman-admits-stealing-checks-from-a.html | SENTENCED IN MAIL THEFTS; Woman Admits Stealing Checks From a Brooklyn Sub-Station | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/synagogues-urged-to-honor-farmers-jewish-farmsteads-flourish-in.html | SYNAGOGUES URGED TO HONOR FARMERS; Jewish Farmsteads Flourish in Many States, Rabbis Are Reminded by Council REBUILDING FUND SOUGHT Youth Counselors to Be Feted --Teachers to Hear Siqyre --Bible Project Planned | True | By Preston King Sheldon | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/atomic-spy-tells-of-persuasion-to-lie-to-us-grand-jury-in-1947-gold.html | Atomic Spy Tells of Persuasion To Lie to U.S. Grand Jury in 1947; Gold Testifies That Brothman Led Him Into Joint Story --He Defends Taking Secrets to Aid 'the Russian People' | True | By Thomas P. Ronan | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/4000-idle-toll-operators-lose-plea-for-immediate-benefits-from.html | 4,000 Idle Toll Operators Lose Plea For Immediate Benefits From State; JOBLESS AID DENIED TO TOLL OPERATORS | True | By Stanley Levey | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/iona-five-beats-alumni.html | Iona Five Beats Alumni | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/truman-stresses-titos-urgent-need-bids-congressional-leaders.html | TRUMAN STRESSES TITO'S URGENT NEED; Bids Congressional Leaders Prepare for Quick Action on Aid Legislation | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/canadian-exports-to-us-at-peak.html | Canadian Exports to U.S. at Peak | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/soprano-20-bows-as-fillin-at-met-makes-debut-at-met.html | SOPRANO, 20, BOWS AS FILL-IN AT 'MET'; MAKES DEBUT AT MET | True | By Olin Downes | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/acheson-in-answer-to-taft-ridicules-the-reexaminists-secretary-says.html | ACHESON IN ANSWER TO TAFT RIDICULES THE 'RE-EXAMINISTS'; Secretary Says This Is New Name for Isolationists, Who Would Uproot Policies COUNTER-ATTACK ON G.O.P. Meanwhile Morse Lays Claim to Backing of Vandenberg for Foreign Committee Post | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/steel-man-made-trustee-of-teachers-insurance.html | Steel Man Made Trustee Of Teachers Insurance | True | The New York Times Studio, 1940 | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/bevin-to-visit-germany.html | Bevin to Visit Germany | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/four-promoted-by-igleheart.html | Four Promoted by Igleheart | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/cp-taft-to-speak-here.html | C.P. Taft to Speak Here | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/un-flag-defended-by-rutgers-dean-opponents-of-display-create.html | U.N. FLAG DEFENDED BY RUTGERS DEAN; Opponents of Display Create 'Unfortunate Impression' on Our Role in Crisis, She Says | True | By Murray Illson Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/badgers-quakers-set-for-acid-test.html | BADGERS, QUAKERS SET FOR ACID TEST | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/easing-is-sought-in-security-law-airlines-to-propose-amending-it-to.html | EASING IS SOUGHT IN SECURITY LAW; Airlines to Propose Amending It to Check Their Loss of Business on World Routes | True | By Frederick Graham | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/state-savings-league-to-meet.html | State Savings League to Meet | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings in the U.N.; GENERAL ASSEMBLY | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mrs-graham-mattison-has-child.html | Mrs. Graham Mattison Has Child | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/niemoeller-case-argued-evangelical-leaders-discuss-pastors-arms.html | NIEMOELLER CASE ARGUED; Evangelical Leaders Discuss Pastor's Arms Stand | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/letters-to-the-times-television-ad-protested-appeal-made-in-recent.html | Letters to The Times; Television Ad Protested Appeal Made in Recent Advertisement Criticized by Readers | True | JOHN H. JAMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/appeal-death-sentences-2-held-in-lonely-heart-deaths-ask-supreme.html | APPEAL DEATH SENTENCES; 2 Held in 'Lonely Heart' Deaths Ask Supreme Court Aid | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/havana-charter-pressed-norway-seeks-incorporation-in-a-world.html | HAVANA CHARTER PRESSED; Norway Seeks Incorporation in a World Agreement | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/his-conscience-ends-27year-desertion.html | HIS CONSCIENCE ENDS 27-YEAR DESERTION | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/kinsey-in-customs-row-officials-refuse-to-give-up-his-obscene.html | KINSEY IN CUSTOMS ROW; Officials Refuse to Give Up His 'Obscene' Picture Bundle | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jersey-workers-win-rise.html | Jersey Workers Win Rise | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/bob-hutton-is-divorced.html | Bob Hutton Is Divorced | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/war-claims-rules-to-be-set.html | War Claims Rules to Be Set | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/us-to-buy-pork-will-use-smoked-picnic-hams-for-school-lunch-program.html | U.S. TO BUY PORK; Will Use Smoked Picnic Hams for School Lunch Program | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/topics-of-the-times-a-taverns-life-and-times.html | Topics of The Times; A Tavern's Life and Times | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/dutch-buy-7-us-planes.html | Dutch Buy 7 U.S. Planes | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/senate-unit-to-consider-strengthening-draft-to-build-up-3200000-men.html | Senate Unit to Consider Strengthening Draft To Build Up 3,200,000 Men for Defense | True | By C.p. Trussell Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/wife-collects-70000-in-death-of-taxi-driver-killed-seeking-milk-for.html | Wife Collects $70,000 in Death of Taxi Driver Killed Seeking Milk for Passenger's Baby | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/2-school-projects-start-new-building-in-bronx-addition-in-manhattan.html | 2 SCHOOL PROJECTS START; New Building in Bronx, Addition in Manhattan, Got Under Way | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/free-college-for-all-urged-in-connecticut.html | FREE COLLEGE FOR ALL URGED IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/revamping-voted-for-jack-heintz-kohnstamm-tells-of-500000-expansion.html | REVAMPING VOTED FOR JACK & HEINTZ; Kohnstamm Tells of $500,000 Expansion Plan--Backlog Put at $20,000,000 | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/buyers-must-pay-in-rail-unloading-icc-rejects-authoritys-plea-that.html | BUYERS MUST PAY IN RAIL UNLOADING; I.C.C. Rejects Authority's Plea That Roads Cancel Charges on Fruits, Vegetables | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/gilbert-and-sullivan.html | GILBERT AND SULLIVAN | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/grounded-us-ship-refloated.html | Grounded U.S. Ship Refloated | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/city-gives-352808-for-civil-defense-supplementary-fund-is-voted-for.html | CITY GIVES $352,808 FOR CIVIL DEFENSE; Supplementary Fund Is Voted for Additional Supplies and Increase in Workers | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/us-theatre-in-paris-shut-police-charge-defective-wiring.html | U.S. THEATRE IN PARIS SHUT.; Police Charge Defective Wiring -- 'Knickerbocker Holiday' Off | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/conviction-reversed-circuit-court-rules-in-favor-of-corrao-in-food.html | CONVICTION REVERSED; Circuit Court Rules in Favor of Corrao in Food Case | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/france-closing-gap-in-balance-of-trade.html | FRANCE CLOSING GAP IN BALANCE OF TRADE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mickey-cohen-says-hes-no-racketeer-mickey-cohen-at-senate-crime.html | MICKEY COHEN SAYS HE'S NO RACKETEER; MICKEY COHEN AT SENATE CRIME HEARING IN LOS ANGELES | True | By Gladwin Hill Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/cio-backs-group-to-talk-for-labor-14man-committee-would-serve-as.html | C.I.O. BACKS GROUP TO TALK FOR LABOR; 14-Man Committee Would Serve as Policy Clearing House on Mobilization | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/shortage-closes-roofing-plant.html | Shortage Closes Roofing Plant | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/coaxial-cable-broken-birmingham-television-halted-long-phone-calls.html | COAXIAL CABLE BROKEN; Birmingham Television Halted, Long Phone Calls Re-routed | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/regents-will-seek-tv-education-time-officials-directed-to-testify.html | REGENTS WILL SEEK TV EDUCATION TIME; Officials Directed to Testify at F.C.C. Hearing for Special Television Frequencies SALES MONOPOLY OPPOSED Church Conference Scores Ad Telling Parents That Children Must Have Video | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/nyu-students-will-bivouac.html | N.Y.U. Students Will Bivouac | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/books-of-the-times-amazing-fauna-in-times-square.html | Books of The Times; Amazing Fauna in Times Square | True | By Charles Poore | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/stephenson-extradition-signed.html | Stephenson Extradition Signed | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/money-silver.html | MONEY; SILVER | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/llewellyn-triumphs-in-fourth-jumpoff.html | LLEWELLYN TRIUMPHS IN FOURTH JUMP-OFF | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/house-resold-after-auction-buyer-turns-over-parcel-at-second-avenue.html | HOUSE RESOLD AFTER AUCTION; Buyer Turns Over Parcel at Second Avenue and Fifty-fourth Street | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/danish-taxes-to-be-increased.html | Danish Taxes to Be Increased | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/artists-run-range-in-local-displays-kings-gouaches-landscapes-by.html | ARTISTS RUN RANGE IN LOCAL DISPLAYS; King's Gouaches, Landscapes by Kaplan, Pastoral Paintings by Campbell Are on View | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/un-tin-parley-stalls-on-all-major-points.html | U.N. TIN PARLEY STALLS ON ALL MAJOR POINTS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/woman-reporter-cited-marguerite-higgins-back-from-korea-honored-by.html | WOMAN REPORTER CITED; Marguerite Higgins, Back From Korea, Honored by Colleagues | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/varied-dissidents-disrupt-cambodia-groups-fighting-frenchled-rule.html | VARIED DISSIDENTS DISRUPT CAMBODIA; Groups Fighting French-Led Rule Range From Vietminh to Free Lance Gangs | True | By Tillman Durdin Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/11-communists-ask-briton-as-counsel-request-supreme-court-to-let.html | 11 COMMUNISTS ASK BRITON AS COUNSEL; Request Supreme Court to Let Londoner Conduct Appeal, Since Americans Refuse | True | By Lewis Wood Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jet-fliers-hurt-in-crash-two-air-force-pilots-land-in-shallow.html | JET FLIERS HURT IN CRASH; Two Air Force Pilots Land in Shallow Jersey Reservoir | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/the-screen-in-review-breakthrough-warners-film-of-the-campaign-in.html | THE SCREEN IN REVIEW; 'Breakthrough,' Warners' Film of the Campaign in Normandy, Makes Bow at Strand | True | By Bosley Crowther | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/peiping-broadcast-derides-truman-noninvasion-vow-routing-out-the.html | Peiping Broadcast Derides Truman Non-Invasion Vow; ROUTING OUT THE ENEMY IN NORTH KOREA | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/communism-called-threat-to-women-mrs-agnes-meyer-says-they-must.html | COMMUNISM CALLED THREAT TO WOMEN; Mrs. Agnes Meyer Says They Must Back Strong Foreign Policy to Contain Reds | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/doris-may-lochner-wed-in-bronxville.html | DORIS MAY LOCHNER WED IN BRONXVILLE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/rent-hearing-rush-is-on-applications-to-speak-wednesday-pour-in-on.html | RENT HEARING RUSH IS ON; Applications to Speak Wednesday Pour in on State Agency | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/railway-declares-two-1-dividends-kansas-city-southern-votes-one.html | RAILWAY DECLARES TWO $1 DIVIDENDS; Kansas City Southern Votes One Extra, One Regular-- --Other Disbursements | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/soviet-army-found-faulty-in-germany-mechanical-and-maintenance.html | SOVIET ARMY FOUND FAULTY IN GERMANY; Mechanical and Maintenance Inadequacies Said to Take Edge Off Troops | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/300-italians-seize-apartments.html | 300 Italians Seize Apartments | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/to-be-guests-of-mens-club.html | To Be Guests of Men's Club | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/philadelphia-skaters-win.html | Philadelphia Skaters Win | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/bonds-and-shares-on-london-market-most-issues-end-week-firm-with.html | BONDS AND SHARES ON LONDON MARKET; Most Issues End Week Firm With British Governments Up, Foreign Securities Steady | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/princeton-seeks-fourth-consecutive-big-three-title-in-game-with.html | Princeton Seeks Fourth Consecutive Big Three Title in Game With Yale Today; PENN WILL OPPOSE WISCONSIN ELEVEN Hard Struggle Forecast for Franklin Field--Cornell to Engage Dartmouth COLUMBIA HOST to NAVY Lehigh Favored to End Season Undefeated--Army, Stanford in Big Game on Coast | | By Allison Danzig | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/canada-exports-here-up-192800000-during-september-70-above-year-ago.html | CANADA EXPORTS HERE UP; $192,800,000 During September 70% Above Year Ago | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/knicks-play-tonight-pro-five-to-meet-warriors-in-league-game-at.html | KNICKS PLAY TONIGHT; Pro Five to Meet Warriors in League Game at Garden | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/judith-baldwin-vassar-alumna-is-fiancee-of-dr-james-b-hutcheson.html | Judith Baldwin, Vassar Alumna, Is Fiancee Of Dr. James B. Hutcheson, Navy Veteran; Marg--Houle | True | David Berns | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/indiana-coach-retained-smith-gets-new-threeyear-contract-as.html | INDIANA COACH RETAINED; Smith Gets New Three-Year Contract as Football Head | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/new-head-of-state-womens-clubs.html | NEW HEAD OF STATE WOMENS CLUBS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/promoted-by-canadian-bank.html | Promoted by Canadian Bank | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/montgomery-ward-gains-in-sales-net-9month-profit-717-a-share.html | MONTGOMERY WARD GAINS IN SALES, NET; 9-Month Profit $7.17 a Share Against $7.13 for Entire Previous Fiscal Year | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/libya-voting-plan-fails-in-assembly-soviet-joins-moslem-nations-in.html | LIBYA VOTING PLAN FAILS IN ASSEMBLY; Soviet Joins Moslem Nations in Urging Elective System but Majority Is Too Slim | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/dw-reed-sr-banker-south-amboy-leader.html | D.W. REED SR., BANKER, SOUTH AMBOY LEADER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/ceiling-of-room-in-city-hall-cracks-when-air-conditioning-is.html | Ceiling of Room in City Hall Cracks When Air Conditioning Is Installed; Compromise to Raise Cost | True | By Charles G. Bennett | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/farm-plans-unity-asked-by-brannan-he-invites-support-of-grange-and.html | FARM PLANS UNITY ASKED BY BRANNAN; He Invites Support of Grange and Others, Does Not Yield on His Over-All Program | True | By William M. Blair Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/triumph-for-army-on-coast-forecast-cadets-20point-favorites-set.html | TRIUMPH FOR ARMY ON COAST FORECAST; Cadets 20-Point Favorites Over Stanford's Eleven --Heavy Field Likely | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/a-soldier-speaks.html | A SOLDIER SPEAKS | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/child-to-mrs-grover-oneill-jr.html | Child to Mrs. Grover O'Neill Jr. | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/7th-division-gains-five-miles-in-drive-toward-manchuria-us-force.html | 7TH DIVISION GAINS FIVE MILES IN DRIVE TOWARD MANCHURIA; U.S. Force Advances on Road to Yalu Headwaters After Breaking Through Line MOVE IN WEST STILL SLOW Enemy Is Said to Reorganize Guerrillas--40,000 Believed Behind the U.N. Lines | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/atlantic-deputies-tackle-bonn-role-set-aside-usfrench-dispute-and.html | ATLANTIC DEPUTIES TACKLE BONN ROLE; Set Aside U.S.-French Dispute and Seek Accord on Other Factors in Rearmament | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jet-strafes-fishermen-lake-michigan-skipper-avers-plane-buzzed-boat.html | JET STRAFES FISHERMEN; Lake Michigan Skipper Avers Plane 'Buzzed' Boat | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/finds-delay-on-military-cotton.html | Finds Delay on Military Cotton | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/canada-alert-on-reds-justice-minister-says-nation-has-plans-to.html | CANADA ALERT ON REDS; Justice Minister Says Nation Has Plans to Thwart Subversion | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/ny-central-certificates-icc-approves-4800000-issue-2-other-lines.html | N.Y. CENTRAL CERTIFICATES. I.C.C. Approves $4,800,000 Issue --2 Other Lines Seek $9,000,000 | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/tax-sentences-imposed-kansas-city-gambler-gets-4-yearsanother-must.html | TAX SENTENCES IMPOSED; Kansas City Gambler Gets 4 Years--Another Must Serve 2 | True | | 1978-08-07 | RE0000005199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/ink-marking-costs-macy-four-ballots.html | INK MARKING COSTS MACY FOUR BALLOTS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005199 | B00000273809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/chandler-assured-of-retaining-post-major-major-presidents-notify-him-of.html | CHANDLER ASSURED OF RETAINING POST; Major Presidents Notify Him of Impending Re-election-- National to Keep Frick | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/brooklyn-apartments-financed.html | Brooklyn Apartments Financed | True | | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-18 | 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/finnish-cabinet-upheld.html | Finnish Cabinet Upheld | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 199 | B00000273809 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/education-in-review-trade-associations-cooperating-with-evening.html | EDUCATION IN REVIEW; Trade Associations Cooperating With Evening Colleges in Training Business Students | True | By Benjamin Fine | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/food-turkey-with-stuffing.html | --FOOD; Turkey With Stuffing | True | By Ruth Casa-Emellos | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-waters-beneath.html | 'The Waters Beneath.' | True | By Walter B. Hayward | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/airmail-and-subsidy.html | AIRMAIL AND SUBSIDY | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/muller-aides-appointed.html | Muller Aides Appointed | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/personalities.html | Personalities | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/indonesia-capital-under-army-rule-jakartas-people-kept-indoors.html | INDONESIA CAPITAL UNDER ARMY RULE; Jakarta's People Kept Indoors, Occasional Shots Heard-- Anti-Red Move Indicated | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/troth-announced-of-sheila-t-brown-alumna-of-greenwood-school.html | TROTH ANNOUNCED OF SHEILA T. BROWN; Alumna of Greenwood School Fiancee of John Maxwell Jr., a Princeton Graduate | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/in-a-wide-range-seacoast-impressions-by-two-americans.html | IN A WIDE RANGE; SEACOAST IMPRESSIONS BY TWO AMERICANS | True | By Howard Devree | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/columbia-theatre-party-put-off.html | Columbia Theatre Party Put Off | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/norwegian-pair-leave-for-us.html | Norwegian Pair Leave for U.S. | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/coats-save-un-session-group-was-about-to-adjourn-in-cold-room-at.html | COATS SAVE U.N. SESSION; Group Was About to Adjourn in Cold Room at Lake Success | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/villanova-victor-over-eagles-297-dalonzo-leads-wildcats-as-boston.html | VILLANOVA VICTOR OVER EAGLES, 29-7; D'Alonzo Leads Wildcats as Boston College Goes Down to 8th Straight Defeat | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/text-of-statement-by-catholic-bishops-in-united-states-on-education.html | Text of Statement by Catholic Bishops in United States on Education of Children; THE CHILD: CITIZEN OF TWO WORLDS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/russia-as-well-as-china-prizes-manchuria-resources-of-huge-rich.html | RUSSIA AS WELL AS CHINA PRIZES MANCHURIA; Resources of Huge, Rich Province Are Being Developed in Great Secrecy | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/wagner-victor-by-136-seahawks-triumph-over-favored-kings-point.html | WAGNER VICTOR BY 13-6; Seahawks Triumph Over Favored Kings Point Mariners | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/iron-ore-demand-lifting-lake-fleet-ship-builder-has-plans-for-5.html | IRON ORE DEMAND LIFTING LAKE FLEET; Ship Builder Has Plans for 5 Craft on Drawing Boards-- Other Vessels Being Built | True | Special to THE NEW YORK TIMES. | 1978-08-07 | Registration Number | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/amityville-wins-4514-defeats-riverhead-for-eleventh-football.html | AMITYVILLE WINS, 45-14; Defeats Riverhead for Eleventh Football Victory in Row | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/many-new-lilies-made-in-canada-program-begun-in-1920.html | MANY NEW LILIES 'MADE IN CANADA'; Program Begun in 1920 | True | By Eva Beard | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/test-is-due-today-on-german-arming-question-made-major-issue-in.html | TEST IS DUE TODAY ON GERMAN ARMING; Question Made Major Issue in Vote for Parliaments in 2 U.S. Zone States | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/asia-held-seeking-a-practical-way-sayre-tells-teachers-group-that.html | ASIA HELD SEEKING A 'PRACTICAL' WAY; Sayre Tells Teachers' Group That Great Danger Exists if Faiths Are Abandoned | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/bar-sales-indicate-a-shift-to-spirits-decline-in-requests-for-beer.html | BAR SALES INDICATE A SHIFT TO SPIRITS; Decline in Requests for Beer Wines Attributed to Rise in Workers' Incomes | True | By Greg MacGregor | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-country-girl-clifford-odets-puts-on-an-exciting-drama-about-the.html | 'THE COUNTRY GIRL'; Clifford Odets Puts On an Exciting Drama About Theatre People | True | By Brooks Atkinson | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/us-says-soviet-will-talk-peace-only-on-own-terms-lie-bitterly.html | U.S. Says Soviet Will Talk Peace Only on Own Terms; Lie Bitterly Assailed | True | By A.m. Rosenthal | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dillon-sets-mark-in-run-new-rochelle-athlete-triumphs-in-state.html | DILLON SETS MARK IN RUN; New Rochelle Athlete Triumphs in State School Meet | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-england-acts-to-recoup-trade-95-leaders-of-region-start-survey.html | NEW ENGLAND ACTS TO RECOUP TRADE; 95 Leaders of Region Start Survey to Get at Heart of Its Economic Problems | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/cafe-holdup-yields-365-2-gunmen-say-they-are-police-to-gain-entry.html | CAFE HOLD-UP YIELDS $365; 2 Gunmen Say They Are Police to Gain Entry to Bar | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/star-fiddle-first-at-wire.html | Star Fiddle First at Wire | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/minnesota-defeats-purdue-2714-as-klefsaas-sets-pace-for-rally.html | Minnesota Defeats Purdue, 27-14, As Klefsaas Sets Pace for Rally; Gophers Display Best Form of Campaign in Presenting Bierman With First Victory After Coach Submits Resignation | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/parent-and-child-every-parent-is-different-too.html | PARENT AND CHILD; Every Parent Is Different, Too | True | By Dorothy Barclay | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/living-costs-top-british-problems-steadily-rising-prices-irk.html | LIVING COSTS TOP BRITISH PROBLEMS; Steadily Rising Prices Irk Housewives, Union Leaders, Workers and Government | True | By Tania Long Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/freeman-msaltus-expublisher-dies-veteran-editor-who-headed-7-new.html | FREEMAN M.SALTUS, EX-PUBLISHER, DIES; Veteran Editor Who Headed 7 New England Labor Papers Was 84--Retired in June | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lane-bryant-store-to-open.html | Lane Bryant Store to Open | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/colorado-college-in-front.html | Colorado College in Front | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-haven-teachers-win.html | New Haven Teachers Win | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/from-black-crook-to-south-pacific.html | From 'Black Crook' To 'South Pacific' | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/automobiles-new-drive-fords-1951-models-shown-this-week-demonstrate.html | AUTOMOBILES: NEW DRIVE; Fords 1951 Models, Shown This Week, Demonstrate 'Fordomatic' Transmission | True | By Bert Pierce | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/casual-firehouse-caller-brings-news-of-a-blaze.html | Casual Firehouse Caller Brings News of a Blaze | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/attlee-sets-up-a-new-cp-policy-yet-many-in-britain-criticize-loss.html | ATTLEE SETS UP A NEW C.P. POLICY; Yet Many in Britain Criticize Loss of Former Freedoms | True | By Gilbert Bailey Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/jean-luberger-married-bride-of-robert-james-dewey-in-north.html | JEAN LUBERGER MARRIED; Bride of Robert James Dewey in North Tarrytown Church | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lj-van-orden-is-appointed.html | L.J. Van Orden Is Appointed | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-glamorous-real-estate-broker-moppets-meet-the-cowboy.html | THE GLAMOROUS REAL ESTATE BROKER; MOPPETS MEET THE COWBOY | True | By Ezra Goodman | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/curb-to-be-asked-on-vote-spending-plugging-of-holes-in-law-is-aim.html | CURB TO BE ASKED ON VOTE SPENDING; Plugging of 'Holes' in Law Is Aim of Senate Group-- Gillette Sees 'Threat' | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/leonia-overcomes-hackensack-1915-comet-streak-shattered-at-16.html | LEONIA OVERCOMES HACKENSACK, 19-15; Comet Streak Shattered at 16 --Politi Touchdown Decides --Belleville Tops Nutley | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/strategists-at-the-united-nations.html | Strategists at the United Nations | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/paris-to-reinforce-indochina-troops-cabinet-decides-to-send-25000.html | PARIS TO REINFORCE INDO-CHINA TROOPS; Cabinet Decides to Send 25,000 to 30,000 Men and Strong Naval and Air Squadrons | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/artists-of-today-recent-painting-by-ernst-motherwell-and-others.html | ARTISTS OF TODAY; Recent Painting by Ernst, Motherwell and Others | True | By Stuart Preston | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/records-history-drama-and-poetry-drama.html | RECORDS: HISTORY, DRAMA AND POETRY; Drama | True | By Howard Taubman | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/son-to-mrs-david-h-miller.html | Son to Mrs. David H. Miller | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/communists-visit-pope-cheer-him-at-audience.html | Communists Visit Pope; Cheer Him at Audience | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/penn-state-rallies-to-vanquish-rutgers-with-two-secondhalf.html | Penn State Rallies to Vanquish Rutgers With Two Second-Half Touchdowns; ORSINI RACES OVER FOR 18-14 VICTORY Acrobatic Dash of 28 Yards With Six Minutes to Play Wins for Penn State POLLARD SCORES FROM 2 Caps Third-Period Air Drive After Rutgers Gains Lead of 14-6 at Half-Time | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/joy-von-waldau-a-hartford-bride-gowned-in-ivory-satin-at-her.html | JOY VON WALDAU A HARTFORD BRIDE; Gowned in Ivory Satin at Her Marriage in the Asylum Hill Church to B.A. Hostage Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/private-air-tour-amateur-aviator-finds-flying-in-central-america-is.html | PRIVATE AIR TOUR; Amateur Aviator Finds Flying in Central America Is as Easy as Motoring | True | By C.h. Calhoun | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fourth-belgian-plane-in-airlift.html | Fourth Belgian Plane in Airlift | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-hampshire-on-top-stops-kent-ohio-team-137-for-eighth-victory-in.html | NEW HAMPSHIRE ON TOP; Stops Kent (Ohio) Team, 13-7, for Eighth Victory in Row | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/john-prystalski-69-chicago-jurist-dies.html | JOHN PRYSTALSKI, 69, CHICAGO JURIST, DIES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/treasure-chest-the-single-mind.html | Treasure Chest; The Single Mind | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/helen-f-williamson-married.html | Helen F. Williamson Married | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lenox-hill-unit-plans-bridge.html | Lenox Hill Unit Plans Bridge | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/article-5-no-title-queries.html | Article 5 -- No Title; QUERIES | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/investors-acquire-park-ave-corner-madison-ave-deal-pay-cash-over.html | INVESTORS ACQUIRE PARK AVE. CORNER; MADISON AVE. DEAL; Pay Cash Over $240,000 Loan to a Syndicates for House at Seventy-ninth St. OLD BROKAW PARCEL SOLD Roy Foster Gets Apartments From City Investing--Sale Closed on 1107 5th Ave. | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lull-in-union-square-its-communist-proselyters-are-muted-by-the.html | Lull in Union Square; Its Communist proselyters are muted by the embarrassing news from Korea. | True | By Harry Gilroy | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/washington-state-triumphs.html | Washington State Triumphs | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/plane-found-with-5-dead-craft-in-catskills-believed-that-missing.html | PLANE FOUND WITH 5 DEAD; Craft in Catskills Believed That Missing Since July 20 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/letters-to-the-times-mr-achesons-critics-their-attacks-feared.html | Letters to The Times; Mr. Acheson's Critics Their Attacks Feared Damaging to Our World Prestige | True | JOHN DEWEY. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/joan-hosking-is-wed-upstate.html | Joan Hosking Is Wed Upstate | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/news-notes-along-camera-row-vsp-contest.html | NEWS NOTES ALONG CAMERA ROW; V.S.P. CONTEST | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/more-promotions-sought-for-spring-retailers-say-valentines-day.html | MORE PROMOTIONS SOUGHT FOR SPRING; Retailers Say Valentine's Day Could Be Built Up to Rival Easter as Selling Peak | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/women-cautioned-on-boom-in-jobs-y-w-c-a-aide-warns-against-gamble.html | WOMEN CAUTIONED ON 'BOOM' IN JOBS; Y. W. C. A. Aide Warns Against Gamble in War Work-- Points to New Trends | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/barkleys-mark-anniversary.html | Barkleys Mark Anniversary | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/when-every-dog-has-his-day.html | When Every Dog Has His Day | True | Photographs from "Dogs" by Ylla. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/community-club-to-open-new-brooklyn-district-leader-plans-model.html | COMMUNITY CLUB TO OPEN; New Brooklyn District Leader Plans 'Model' Center | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/un-air-force-baffled-by-foes-hitrun-raids-communist-planes-strike-at.html | U.N. AIR FORCE BAFFLED BY FOE'S HIT-RUN RAIDS; Communist Planes Strike at Will From Manchuria and Cannot Be Pursued | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/to-honor-port-of-houston.html | To Honor Port of Houston | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/thanks-and-thanks-a-little-garnishing-and-some-more-solid.html | 'Thanks and Thanks'; A little garnishing and some more solid sustenance for the Thanksgiving board. | True | Compiled by Frances Rodman | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/on-the-radio-this-week-the-weeks-radio-concerts.html | ON THE RADIO THIS WEEK; THE WEEK'S RADIO CONCERTS | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mich-state-wins-from-pitt-19-to-0-grandelius-totals-1024-yards-for.html | MICH. STATE WINS FROM PITT, 19 TO 0; Grandelius Totals 1,024 Yards for Season-- Is 17th to Top 1,000 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/to-market-edward-valves.html | To Market Edward Valves | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/emergency-theatre-technique-broadway-open-house.html | 'EMERGENCY THEATRE' TECHNIQUE; BROADWAY OPEN HOUSE | True | By Murray Schumach | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/ring-takes-jesuit-run-leads-brooklyn-prep-to-victory-over-fordham.html | RING TAKES JESUIT RUN; Leads Brooklyn Prep to Victory Over Fordham and Xavier | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/riis-settlement-takes-over-play-committee-leader.html | RIIS SETTLEMENT TAKES OVER PLAY; COMMITTEE LEADER | True | Ira L. Hill | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/insurance-deadline-on-lakes-extended.html | INSURANCE DEADLINE ON LAKES EXTENDED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/cornell-conquers-dartmouth-240-kirk-returns-punt-80-yards-boots.html | CORNELL CONQUERS DARTMOUTH, 24-0; Kirk Returns Punt 80 Yards, Boots Field Goal to Set Pace for Big Red Team | True | By Michael Strauss Special To The New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/haverford-in-front-136-hands-swarthmore-14th-defeat-of-series-begun.html | HAVERFORD IN FRONT, 13-6; Hands Swarthmore 14th Defeat of Series Begun in 1879 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/childs-plea-to-president-starts-daily-war-prayer.html | Child's Plea to President Starts Daily War Prayer | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/womens-club-calendar-for-the-coming-week.html | WOMEN'S CLUB CALENDAR FOR THE COMING WEEK | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/three-prima-donnas-rigal-barbieri-de-los-angeles-among-seasons.html | THREE PRIMA DONNAS; Rigal, Barbieri, de los Angeles Among Season's Newcomers at Metropolitan | True | By Harold C. Schonberg | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/no-art-for-marx-sake-says-communist-picasso-so-the-communists-picasso-so-the-communists.html | NO ART FOR MARX' SAKE, SAYS COMMUNIST PICASSO; So the Communists Denounce His Work While Cultivating the Man | True | By Joseph A. Barry Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/around-the-world-in-111-days-caronia-cruisers-will-put-to-sea-in.html | AROUND THE WORLD IN 111 DAYS; Caronia Cruisers Will Put to Sea in Very Lap of Luxury | True | The New York Times | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/sex-education-in-the-schools-protested-by-catholic-bishops-moral.html | Sex Education in the Schools Protested by Catholic Bishops; Moral Needs Considered Unfilled | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/news-and-notes-from-the-field-of-travel-through-ireland.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; THROUGH IRELAND | True | By Diana Rice | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/ilgwu-at-general-assembly.html | I.L.G.W.U. at General Assembly | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/park-unit-studies-plea-for-housing-essex-county-board-reserves.html | PARK UNIT STUDIES PLEA FOR HOUSING; Essex County Board Reserves Decision on New Appeal by Newark Authority | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fighter-wing-gets-new-jerseys-flag.html | FIGHTER WING GETS NEW JERSEY'S FLAG | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/oriental-objects-to-go-at-auction-chinese-and-japanese-carved.html | ORIENTAL OBJECTS TO GO AT AUCTION; Chinese and Japanese Carved Ivories, Indian and Persian Miniatures Among Items | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/german-reds-to-shun-yuletide.html | German Reds to Shun Yuletide | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/to-build-offices-in-north-merrick.html | To Build Offices in North Merrick | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/donegan-inducted-as-head-of-diocese-blessing-the-city.html | DONEGAN INDUCTED AS HEAD OF DIOCESE; BLESSING THE CITY | True | By Preston King Sheldon | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/kathleen-jensen-bride-of-physician-married-in-south.html | KATHLEEN JENSEN BRIDE OF PHYSICIAN; MARRIED IN SOUTH | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/freedom-is-asked-for-baltic-nations-latvian-estonian-lithuanian.html | FREEDOM IS ASKED FOR BALTIC NATIONS; Latvian, Estonian, Lithuanian Groups Appeal to Truman and Congress for Help | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-nation-taft-on-the-82d.html | THE NATION; Taft on the 82d | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/events-of-interest-in-shipping-world-italia-and-de-grasse-slated.html | EVENTS OF INTEREST IN SHIPPING WORLD; Italia and De Grasse Slated for West Indies Cruises-- Safety Program Started | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/harvard-rallies-to-whip-brown-snap-9game-losing-streak-1413-harvard.html | Harvard Rallies to Whip Brown, Snap 9-Game Losing Streak, 14-13; HARVARD WINNER OVER BROWN, 14-13 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/concepts-abroad-slow-our-selling-producers-here-are-forced-by-trade.html | CONCEPTS ABROAD SLOW OUR SELLING; Producers Here Are Forced to Trade Bars and Dollar Shortage to Revise Plans | True | By William M. Freeman | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/europeans-cautiously-weighing-us-trends-doubts-are-raised-in-many.html | EUROPEANS CAUTIOUSLY WEIGHING U.S. TRENDS; Doubts Are Raised in Many Minds as To The Continuance of Foreign Policies | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tibet-issue-goes-to-un-assembly-el-salvador-insists-in-spite-of.html | TIBET ISSUE GOES TO U.N. ASSEMBLY; El Salvador Insists, in Spite of Opposition, on Condemning of Red China's Invasion | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/designs-for-today.html | Designs For Today | True | By Betty Pepis | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/cleva-reappears-at-metropolitan-former-chorus-master-conducts-manon.html | CLEVA REAPPEARS AT METROPOLITAN; Former Chorus Master Conducts 'Manon Lescaut' --Kirsten, Tucker Head Cast | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/articles-made-by-iii-to-be-sold.html | Articles Made by III to Be Sold | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/leaflet-drive-spurts-un-drops-9856000-in-week-on-red-forces-in.html | LEAFLET DRIVE SPURTS; U.N. Drops 9,856,000 in Week on Red Forces in Korea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/knowland-on-a-visit-encourages-formosa.html | KNOWLAND, ON A VISIT, ENCOURAGES FORMOSA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dartmouth-illinois-on-slate.html | Dartmouth, Illinois on Slate | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/2-new-states-near-omahoney-thinks-senator-mentioned-as-next.html | 2 NEW STATES NEAR, O'MAHONEY THINKS; Senator Mentioned as Next Majority Leader Sees Action on Alaska, Hawaii by Yule | True | By Lee E. Cooper Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-early-whitman.html | The Early Whitman | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/eyeglasses-for-tv-fans-tested.html | Eyeglasses for TV Fans Tested | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fire-murder-confessed-youth-admits-burning-friend-to-death-in-pique.html | FIRE MURDER CONFESSED; Youth Admits Burning Friend to Death in Pique | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/ri-state-halts-connecticut.html | R.I. State Halts Connecticut | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Hal Phyfe. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/son-born-to-habsburg-couple.html | Son Born to Habsburg Couple | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/europe-laughs-london.html | Europe Laughs; LONDON | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/exjustice-to-discuss-politics.html | Ex-Justice to Discuss Politics | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/south-korean-firing-over-border-alleged.html | SOUTH KOREAN FIRING OVER BORDER ALLEGED | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-gun-to-shell-unsighted-plane-electronic-device-to-chart-where.html | NEW GUN TO SHELL UNSIGHTED PLANE; Electronic Device to Chart Where Missile Meets Craft -- Controllable From Afar | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/buckingham-hotel-on-6th-ave-sold-louis-schleifer-disposes-of.html | BUCKINGHAM HOTEL ON '6TH AVE. SOLD; Louis Schleifer Disposes of 256-Room Apartment Building on Fifty-seventh St. Corner | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/stravinsky-firebird-a-protest-and-rejoinder-regarding-the-suites.html | STRAVINSKY 'FIREBIRD'; A Protest and Rejoinder Regarding the Suites | True | By Olin Downes | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-fbi-planted-her-there-agent-for-fbi.html | The F.B.I. Planted Her There; Agent For F.B.I. | True | By A.h. Raskin | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/knick-five-checks-warriors-by-9387-gains-fourth-victory-in-row-at.html | KNICK FIVE CHECKS WARRIORS BY 93-87; Gains Fourth Victory in Row at Garden as Zaslofsky's 21 Points Show Way | True | By John Rendel | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tufts-tops-massachusetts-76.html | Tufts Tops Massachusetts, 7-6 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-jones-bride-in-new-rochelle-married-to-richard-henderson-in-st.html | MISS JONES BRIDE IN NEW ROCHELLE; Married to Richard Henderson in St. Paul's Church--The Reception Held in Home | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/laura-badollet-a-bride-wed-to-robert-merrill-tnoxell-both-carnegie.html | LAURA BADOLLET A BRIDE; Wed to Robert Merrill Tnoxell --Both Carnegie Tech Aides | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/benefit-for-welfare-league.html | Benefit for Welfare League | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/virginia-crossley-wed-bride-of-edward-j-byrnes-3d-in-great-neck.html | VIRGINIA CROSSLEY WED; Bride of Edward J. Byrnes 3d in Great Neck Ceremony | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/picture-credits-306517462.html | PICTURE CREDITS | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/camera-notes-cold-light-for-copying-oval-table-officers.html | CAMERA NOTES; Cold Light for Copying-- Oval Table Officers | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/ellyn-wenger-fiancee-milwaukeedowner-graduate-is-engaged-to-quentin.html | ELLYN WENGER FIANCEE; Milwaukee-Downer Graduate Is Engaged to Quentin B. Simmis | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-jean-barth-to-wed-smith-college-alumna-will-be-bride-of.html | MISS JEAN BARTH TO WED; Smith College Alumna Will Be Bride of Seymour I. Toll | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/elizabeth-site-bought-business-building-planned-for-morris-avenue.html | ELIZABETH SITE BOUGHT; Business Building Planned for Morris Avenue Property | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/east-side-to-get-luxury-housing-overlooking-river-planned-for-the.html | EAST SIDE TO GET 'LUXURY' HOUSING OVERLOOKING RIVER; PLANNED FOR THE SUTTON PLACE AREA | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/vmi-tips-the-citadel.html | V.M.I. Tips the Citadel | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-innessbrown-engaged-to-marry-former-art-student-will-be-bride.html | MISS INNESS-BROWN ENGAGED TO MARRY; Former Art Student Will Be Bride of Paul D. Karsten Jr., Wartime Navy Lieutenant | True | Bradford Bachrach | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/school-to-aid-cancer-center.html | School to Aid Cancer Center | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/malaya-tax-spurs-export-of-rubber-traders-see-a-rush-to-avoid-near.html | MALAYA TAX SPURS EXPORT OF RUBBER; Traders See a Rush to Avoid Near Duties--Prices Already Near Record Highs | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/w-and-j-loses-again-277.html | W. and J. Loses Again, 27-7 | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/flag-opposition-called-spiteful-banners-of-un-and-us-can-fly-over.html | FLAG OPPOSITION CALLED SPITEFUL; Banners of U.N. and U.S. Can Fly Over Schools With No Loss of Loyalty, Rabbi Says | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/30-are-injured-in-italy-blast.html | 30 Are Injured in Italy Blast | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/va-care-of-paraplegics-found-superior-to-others-report-by.html | V.A. Care of Paraplegics Found Superior to Others; Report by President's Committee Shows Service Men Do Better Than Civilians | True | By Howard A. Rusk, M.d. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mrs-mestas-party-whirl.html | MRS. MESTA'S PARTY WHIRL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/psychophysical-clinic-for-drivers-statenyu-examination-reveals.html | PSYCHO-PHYSICAL CLINIC FOR DRIVERS; State-N.Y.U. Examination Reveals Causes of Bad Motoring Habits | True | By Paul J.c. Friedlander | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/economies-urged-in-public-housing-architectural-group-replies-to.html | ECONOMIES URGED IN PUBLIC HOUSING; Architectural Group Replies to Criticism of Egan on 'Expensive' Designs | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/valles-stops-donoghue.html | Valles Stops Donoghue | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/a-ride-on-the-river.html | A Ride On the River | True | By Stuart Keate | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/great-men-big-city.html | Great Men, Big City | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/nurse-shortage-is-acute-both-civil-and-military-as-armed-services.html | NURSE SHORTAGE IS ACUTE, BOTH CIVIL AND MILITARY; AS ARMED SERVICES STEP UP THEIR RECRUITING | True | By Nona Brown Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/realty-men-fear-status-of-housing-under-608-loans-big-rental.html | REALTY MEN FEAR STATUS OF HOUSING UNDER '608' LOANS; Big Rental Projects Believed Endangered by 'Easy' Terms and Inflated Costs SOME DEFAULTS REPORTED New York Area, With 50,000 Units, Has Stake in Future of the Developments | True | By Lee E. Cooper Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/propaganda-move-ascribed-to-11-reds-federal-brief-assails-plea-for.html | 'PROPAGANDA' MOVE ASCRIBED TO 11 REDS; Federal Brief Assails Plea for Delay to Permit Briton to Aid Case in High Court | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week; New York | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/britains-working-program-for-arts-subsidy-not-control.html | BRITAIN'S WORKING PROGRAM FOR ARTS; Subsidy, Not Control | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/certifying-winners-in-illinois-fought.html | CERTIFYING WINNERS IN ILLINOIS FOUGHT. | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/a-column-of-our-own.html | A Column Of Our Own | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/navy-team-in-front-502-defeats-cornell-lightweights-for-fourth.html | NAVY TEAM IN FRONT, 50-2; Defeats Cornell Lightweights for Fourth Straight Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/multilingual.html | MULTI-LINGUAL | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/talk-with-two-writers.html | Talk With Two Writers | True | By Harvey Breit | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/sports-of-the-times-for-the-sprint-championship.html | Sports of The Times; For the Sprint Championship | True | By Arthur Daley | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/in-the-field-of-current-fiction-ten-volumes-of-varied-interest.html | In the Field of Current Fiction: Ten Volumes; of Varied Interest | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/company-policies-on-service-varied-only-1-of-50-concerns-studied.html | COMPANY POLICIES ON SERVICE VARIED; Only 1 of 50 Concerns Studied Gives No Special Allowance to Those Called to Colors | True | By Alfred R. Zipser Jr. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/what-we-have-to-face.html | What We Have to Face | True | By Herbert Feis | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/retarded-children-teachers-of-the-handicapped-need-special-training.html | Retarded Children; Teachers of the Handicapped Need Special Training | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/science-building-is-given-to-school-science-building-planned-for.html | SCIENCE BUILDING IS GIVEN TO SCHOOL; SCIENCE BUILDING PLANNED FOR LAWRENCEVILLE SCHOOL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/trumans-82d-congress-problem-in-arithmetic-president-must-agree-to.html | TRUMAN'S 82D CONGRESS: PROBLEM IN ARITHMETIC; President Must Agree to Compromise With Dissenting Southern Bloc or See His Major Bills Defeated STILL FIRM FOR THE FAIR DEAL | True | By Arthur Krock | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/chemical-plants-spur-souths-gains-regions-industrialization-held-to.html | CHEMICAL PLANTS SPUR SOUTH'S GAINS; Region's Industrialization Held to Presage New Factories for Consumer Goods | True | By John N. Popham Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tool-makers-seek-end-of-confusion-failure-of-government-to-act-on.html | TOOL MAKERS SEEK END OF CONFUSION; Failure of Government to Act on Priority Policies Blamed for Dangerous Output Lag BACKLOG GROWS GREATER Entire Production for Defense Is Dependent on Equipment, Machine Builders Say | True | By Hartley W. Barclay | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lowenthal-denies-any-ties-to-reds-new-york-lawyer-disclaims.html | LOWENTHAL DENIES ANY TIES TO REDS; New York Lawyer Disclaims Sponsorship of Wheeler to Un-American Committee | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/rangers-toppled-at-toronto-5-to-4-threecoal-outburst-in-final.html | RANGERS TOPPLED AT TORONTO, 5 TO 4; Three-Coal Outburst in Final Period Wins for Leaf Six-- MacLeod Is Injured | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/builders-expand-housing-centers-in-nassau-county-model-for-a-group.html | BUILDERS EXPAND HOUSING CENTERS IN NASSAU COUNTY; MODEL FOR A GROUP OF 200 HOUSES | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/he-sings-of-americas-plain-people-with-his-poems-sandburg-recalls.html | HE SINGS OF AMERICA'S PLAIN PEOPLE; With His Poems, Sandburg Recalls Us To Our Heritage and to Our Humanity | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-mary-lyman-becomes-a-bride-upper-montclair-presbyterian-to.html | MISS MARY LYMAN BECOMES A BRIDE; Upper Montclair Presbyterian to Church Scene of Marriage to Raymond Congdon | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/plan-fort-lee-suites-fouracre-tract-is-bought-for-244family.html | PLAN FORT LEE SUITES; Four-Acre Tract Is Bought for 244-Family Development | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/french-bury-crash-victims.html | French Bury Crash Victims | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/alert-maryland-downs-west-virginia-41-to-0.html | Alert Maryland Downs West Virginia, 41, to 0 | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/3-win-drama-scholarships.html | 3 Win Drama Scholarships | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/expects-big-gain-in-home-repairs-manufacturer-sees-loan-curbs-as.html | EXPECTS BIG GAIN IN HOME REPAIRS; Manufacturer Sees Loan Curbs as Spur to Remodeling of Older Dwellings | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/curbs-seen-boosting-jersey-home-prices.html | CURBS SEEN BOOSTING JERSEY HOME PRICES | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/coast-guard-reception-personnel-of-station-to-honor-lieutenant.html | COAST GUARD RECEPTION; Personnel of Station to Honor Lieutenant Raleigh | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/white-plains-tops-port-chester-to-annex-seventh-in-row-536-young.html | White Plains Tops Port Chester To Annex Seventh in Row, 53-6; Young, Jones Each Tally Three Touchdowns in Rout--Harrison High Beats Rye by 40-6 as Le Pino, Troilo Excel | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/for-better-interamerican-relations-backward-area.html | For Better Inter-American Relations; 'Backward Area' | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/attlee-aides-seek-curb-on-rearming-cabinet-group-acts-to-scale-down.html | ATTLEE AIDES SEEK CURB ON REARMING; Cabinet Group Acts to Scale Down Atlantic Obligations-- U.S. Observers Worried | True | By Raymond Daniell. Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/oklahoma-routs-missouri-41-to-7-sooners-win-29th-in-row-and-clinch.html | OKLAHOMA ROUTS MISSOURI, 41 TO 7; Sooners Win 29th in Row and Clinch at Least a Tie for Big Seven Championship | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/rider-in-front-26-to-7.html | Rider in Front, 26 to 7 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/hunchback-of-denmark.html | Hunchback Of Denmark | True | By Edward Dahlberg | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/williams-subdues-amherst-27-to-13-keeps-little-three-title-as.html | WILLIAMS SUBDUES AMHERST, 27 TO 13; Keeps Little Three Title as Delisser Goes Over Three Times, Stars on Defense | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/daughter-to-joseph-h-mccabes.html | Daughter to Joseph H. McCabes | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/no-plea-offered-by-killer-of-five-slayer-of-five.html | NO PLEA OFFERED BY KILLER OF FIVE; SLAYER OF FIVE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/start-group-of-109-houses.html | Start Group of 109 Houses | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/around-the-garden-last-call-for-bulbs.html | AROUND THE GARDEN; Last Call for Bulbs | True | By Dorothy H. Jenkins | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/daughter-to-the-rj-hausmans.html | Daughter to the R.J. Hausmans | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/argentine-deputy-defiant-in-prison-balbin-minority-chief-seized.html | ARGENTINE DEPUTY DEFIANT IN PRISON; Balbin, Minority Chief Seized March 12 for 'Disrespect,' Would Again Accuse Peron | True | By Milton Bracker Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/soviet-dispatch-denied-us-envoy-and-tokyo-parties-dismiss-alliance.html | SOVIET DISPATCH DENIED; U.S. Envoy and Tokyo Parties Dismiss Alliance Report | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/san-diego.html | SAN DIEGO | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/evelyn-m-mveagh-is-bride-in-oregon-escorted-by-uncle-st-wedding-in.html | EVELYN M. M°VEAGH IS BRIDE IN OREGON; Escorted by Uncle st Wedding in Portland to Roger Adams Bachman, Yale Alumnus. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/havana-seizes-bus-line-names-manager-of-company-that-took-over.html | HAVANA SEIZES BUS LINE; Names Manager of Company That Took Over System Recently | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/making-the-birds-at-home-in-the-garden-versatile-flower-dominates.html | MAKING THE BIRDS AT HOME IN THE GARDEN; VERSATILE FLOWER DOMINATES AUTUMN DESIGNS | True | By Thomas P. McElroy, Jr. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mayors-own-machine-now-seen-in-making-first-appointment-declares.html | MAYOR'S OWN MACHINE NOW SEEN IN MAKING; First Appointment Declares War on Present Tammany Leadership | True | By Warren Moscow | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/college-to-present-opera.html | College to Present Opera | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/forrestal-fight-on-reds-reported-magazine-says-that-he-spent-150000.html | FORRESTAL FIGHT ON REDS REPORTED; Magazine Says That He Spent $150,000 in Europe, Bribed Frenchman to End Strike | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/duke-crushes-vpi-476-field-sprints-92-yards-with-kickoff-for-blue.html | DUKE CRUSHES V.P.I., 47-6; Field Sprints 92 Yards With Kick-Off for Blue Devils | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dance-to-assist-health-center-furthering-success-of-judson-benefit.html | DANCE TO ASSIST HEALTH CENTER; FURTHERING SUCCESS OF JUDSON BENEFIT. | True | Irwin Dribben | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/smith-acquires-ingres-painting.html | Smith Acquires Ingres Painting | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/grimm-milwaukee-pilot-red-smith-appointed-general-manager-of-braves.html | GRIMM MILWAUKEE PILOT; Red Smith Appointed General Manager of Braves' Farm | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/astors-men-began-it.html | Astor's Men Began It | True | By Richard L. Neuberger | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/toppers-snappers-and-bon-mots.html | Toppers, Snappers and Bon Mots | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/bostonians-offer-martinu-concerto-firkusny-is-piano-soloist-for.html | BOSTONIANS OFFER MARTINU CONCERTO; Firkusny Is Piano Soloist for Local Premiere of Third--Munch Leads Program | True | By Olin Downes | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tottenham-routs-newcastle-by-70-gains-second-slot-in-english-soccer.html | TOTTENHAM ROUTS NEWCASTLE BY 7-0; Gains Second Slot in English Soccer With Middlesbrough--Arsenal Triumphs | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/william-duggan-gop-aide-dead-leader-in-16th-ad-was-66-former.html | WILLIAM DUGGAN, G.O.P. AIDE, DEAD; Leader in 16th A.D. was 66 --Former Internal Revenue Collector for 2d District | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/audubon-birds-on-view.html | Audubon Birds on View | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/cio-charts-role-in-fight-on-peron-will-try-with-afl-to-keep.html | C.I.O. CHARTS ROLE IN FIGHT ON PERON; Will Try With A.F.L. to Keep Argentine Unions in 'Labor Front' From Mexico Meeting | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/us-would-unite-eritrea-ethiopia-12-countries-endorse-proposal-for-a.html | U.S. WOULD UNITE ERITREA, ETHIOPIA; 12 Countries Endorse Proposal for a Federal State--Italy Said to Approve New Plan | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/island-detention-bewilders-szigeti-violinist-held-since-thursday.html | ISLAND DETENTION BEWILDERS SZIGETI; Violinist, Held Since Thursday, Unable to Get U.S. Hearing Here Before Tomorrow | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/idaho-turns-back-boston-u-26-to-19-christian-gets-2-touchdowns-for.html | IDAHO TURNS BACK BOSTON U., 26 TO 19; Christian Gets 2 Touchdowns for Vandals, Who Capitalize on Pass Interceptions | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/benefit-planned-for-kips-bay-boys-helen-wylly-heads-committee-for.html | BENEFIT PLANNED FOR KIPS BAY BOYS; Helen Wylly Heads Committee for Performance of Golden State' at Fulton Dec. 4 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/erie-gets-permit-to-drop-28-trains.html | ERIE GETS PERMIT TO DROP 28 TRAINS | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/smear-campaigns-laid-to-traitors-using-a-scapegoat-for-mass-fear.html | SMEAR CAMPAIGNS LAID TO 'TRAITORS; Using 'a Scapegoat' for Mass Fear Denounced at Barnard by Mrs. Woodhouse | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/us-food-for-yugoslavs-has-a-political-flavor-president-trumans.html | U.S. FOOD FOR YUGOSLAVS HAS A POLITICAL FLAVOR; President Truman's Proposal to Send Supplies to Tito Based Largely On Anti-Soviet Factor HE SEES DANGER TO REGIME | True | By Edwin L. James | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/arbitration-gains-in-foreign-trade-association-plans-to-expand.html | ARBITRATION GAINS IN FOREIGN TRADE; Association Plans to Expand Goup of Tribunals to Keep Disputes Out of Court | True | By Thomas F. Conroy | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/glee-club-performs-today.html | Glee Club Performs Today | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/extra-rations.html | EXTRA RATIONS | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/troth-announced-of-nancy-tompkins-to-become-a-bride.html | TROTH ANNOUNCED OF NANCY TOMPKINS; TO BECOME A BRIDE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/pick-a-card-.html | Pick a Card ... | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/industrial-output-up-sharply-in-italy.html | INDUSTRIAL OUTPUT UP SHARPLY IN ITALY | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/going-off-the-high-board-with-sol-solomon-covering-up.html | GOING OFF THE HIGH BOARD WITH SOL SOLOMON; Covering Up | True | By Elizabeth Pallette | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/by-plane-train-bus-adventurous-tourist-uses-three-types-of-coach.html | BY PLANE, TRAIN, BUS; Adventurous Tourist Uses Three Types Of Coach Travel to Reach Chicago | True | By Florence Teets | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/rialto-gossip-messer-marco-polo-will-be-directed-by-vladimir.html | RIALTO GOSSIP; 'Messer Marco Polo' Will Be Directed by Vladimir Rosing--Other Items | True | By Lewis Funke | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/gains-by-liberians-with-us-aid-cited-meier-chief-of-economic-team.html | GAINS BY LIBERIANS WITH U.S. AID CITED; Meier, Chief of Economic Team, Says Africa Republic Shows Value of Point Four Plan | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dr-john-p-foley-72-a-church-organist.html | DR. JOHN P. FOLEY, 72, A CHURCH ORGANIST | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/italy-widens-land-reform.html | Italy Widens Land Reform | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/greenwich-organizes-civil-defense-groups.html | GREENWICH ORGANIZES CIVIL DEFENSE GROUPS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lawmaker-jefferson-lawmaker-jefferson.html | Lawmaker Jefferson; Lawmaker Jefferson | True | By Dumas Malone | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/coach-gets-1000-rise-glassford-of-nebraska-eleven-is-boosted-to.html | COACH GETS $1,000 RISE; Glassford of Nebraska Eleven Is Boosted to $11,000 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/in-nickoftime-rhyme.html | In Nick-of-Time Rhyme | True | By Lloyd Frankenberg | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/haas-forms-realty-company.html | Haas Forms Realty Company | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/springfield-victor-21-to-7.html | Springfield Victor, 21 to 7 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/educators-wife-killed-in-plunge-mrs-jd-prendergast-michigan.html | EDUCATOR'S WIFE KILLED IN PLUNGE; Mrs. J.D. Prendergast, Michigan Resident, Leaps From14th Floor of Hotel Here | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/air-force-chaplains-to-meet.html | Air Force Chaplains to Meet | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/start-maywood-houses-first-group-is-under-way-in-60family-jersey.html | START MAYWOOD HOUSES; First Group Is Under Way in 60-Family Jersey Colony | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/womens-apparel-in-heavy-demand-spring-buying-under-way-here-but.html | WOMEN'S APPAREL IN HEAVY DEMAND; Spring Buying Under Way Here, but Lack of Wool Goods May Delay Deliveries | True | By Herbert Koshetz | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/central-city.html | CENTRAL CITY | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dangers-to-world-economy-seen-imperiling-rearmament-benefits.html | Dangers to World Economy Seen Imperiling Rearmament Benefits; Increase in Purchasing Power, Decrease in Civilian Goods Enhance Inflation, Authorities Warn U.N. Committee | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/football-yanks-set-for-allout-attack-against-leagueleading-rams.html | Football Yanks Set for All-Out Attack Against League-Leading Rams Today; THEY WILL OPPOSE THE FOOTBALL YANKS AT STADIUM TODAY | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/where-einstein-surveys-the-cosmos-intellectual-elite.html | Where Einstein Surveys the Cosmos; 'INTELLECTUAL ELITE' | True | By Gertrude Samuels | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/color-television-a-confused-issue-shows-no-signs-of-clearing.html | COLOR TELEVISION; A Confused Issue Shows No Signs of Clearing | True | By Jack Gould | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-and-improved-bush-cherries-red-fruits-in-august.html | NEW AND IMPROVED BUSH CHERRIES; Red Fruits in August | True | By Barbara M. Capen | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fantastic-array-is-bringing-santa-to-be-in-macys-thanksgiving-day.html | FANTASTIC ARRAY IS BRINGING SANTA; TO BE IN MACY'S THANKSGIVING DAY PARADE | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/compounds-and-elixirs.html | Compounds And Elixirs | True | By Waldemar Kaempffert | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/desapio-foes-set-for-a-showdown-court-may-be-asked-to-block-meeting.html | DESAPIO FOES SET FOR A SHOWDOWN; Court May Be Asked to Block Meeting That Could Name Him to Elections Post | True | By James A. Hagerty | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/penn-turns-back-wisconsin-20-to-0-bagnell-corbo-lead-quakers-to.html | PENN TURNS BACK WISCONSIN, 20 TO 0; Bagnell, Corbo Lead Quakers to Victory and Badgers Suffer First Shut-Out | True | By Louis Effrat Special To The New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/reports-on-criminals-at-large-sleuthing-spinster.html | Reports on Criminals at Large; Sleuthing Spinster | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/for-younger-readers-indian-leader.html | For Younger Readers; Indian Leader | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-homes-in-new-rochelle.html | New Homes in New Rochelle | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/maine-alumnus-100-years-old.html | Maine Alumnus 100 Years Old | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/adaptable-sheer-wools.html | adaptable Sheer Wools | True | By Virginia Pope | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/stamp-collectors-buy-80000-covers-threeday-sale-at-show-here-is.html | STAMP COLLECTORS BUY 80,000 COVERS; Three-Day Sale at Show Here Is Exclusive of Advance Orders for 165,378. | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-banana-split-proves-greatest-teacher-of-all.html | The Banana Split Proves Greatest Teacher of All | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fete-des-artistes-is-set-for-dec-28-benefit-dinner-dance-at-the.html | FETE DES ARTISTES IS SET FOR DEC. 28; Benefit Dinner Dance at the Diamond Horseshoe Will Aid Veterans' Music Service | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tiger-baseball-to-start-at-230-pm-next-season.html | Tiger Baseball to Start At 2:30 P.M. Next Season | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/he-trusted-the-people-and-overlooked-the-mob.html | He Trusted the People and Overlooked the Mob | True | By Andre Maurois | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/british-pair-leads-in-bermuda-bridge-top-qualifiers-shut-out-easy.html | BRITISH PAIR LEADS IN BERMUDA BRIDGE; Top Qualifiers Shut Out Easy Slam for Their Opponents by Jump Bid to Game | True | By George Rapee Special To The New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/daughter-of-mrs-jl-stoltzfus.html | Daughter of Mrs. J.L. Stoltzfus | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/joan-malone-betrothed-daughter-of-ridgewood-mayor-to-be-wed-to.html | JOAN MALONE BETROTHED; Daughter of Ridgewood Mayor to Be Wed to Harold Callahan | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/settlement-reception-hudson-house-on-lower-east-side-honors-new.html | SETTLEMENT RECEPTION; Hudson House on Lower East Side Honors New Director, 27 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/utility-rights-expire-dec-12.html | Utility Rights Expire Dec. 12 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/says-the-guest-to-the-room-clerk.html | SAYS THE GUEST TO THE ROOM CLERK-- | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/bradley-beats-new-mexico.html | Bradley Beats New Mexico | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/late-nc-state-pass-ties-wake-forest-66.html | Late N.C. State Pass Ties Wake Forest, 6-6 | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/wozzeck-in-paris-first-performance-brings-reactions-pro-and-con.html | 'WOZZECK' IN PARIS; First Performance Brings Reactions Pro and Con | True | By Joseph A. Barry | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/jersey-hospital-plans-expansion-greystone-park-building-will-permit.html | JERSEY HOSPITAL PLANS EXPANSION; Greystone Park Building Will Permit Improvement in the Other Parts of Center | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/banks-challenge-reserve-inroads-systems-members-reported-airing.html | BANKS CHALLENGE RESERVE INROADS; System's Members Reported Airing 'Competition' Issue in Bid for Showdown ACTS TO BAR OPEN BREAK New York Institution Starts All-Out Effort for Peace but Plans No Retreat | True | By George A. Mooney | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/union-winner-by-2619-fletcher-and-snyder-excel-in-victory-over.html | UNION WINNER BY 26-19; Fletcher and Snyder Excel in Victory Over Hamilton | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/alexander-torrance-retired-importer-85.html | ALEXANDER TORRANCE, RETIRED IMPORTER, 85 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/grange-collects-50ooo-in-prizes-individual-units-get-cash-for.html | GRANGE COLLECTS $50,OOO IN PRIZES; Individual Units Get Cash for Community Service Deeds Throughout Country | True | By William M. Blair Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/aid-for-marshal-tito.html | AID FOR MARSHAL TITO | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/gallacher-wont-run-again.html | Gallacher Won't Run Again | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/congress-library-gets-lincoln-gift-from-a-lincolniana-collection.html | CONGRESS LIBRARY GETS LINCOLN GIFT; FROM A LINCOLNIANA COLLECTION | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/a-throw-of-the-dice.html | A Throw Of the Dice | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/paris-paper-discontinued.html | Paris Paper Discontinued | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/jill-russek-engaged-to-veteran-of-army.html | JILL RUSSEK ENGAGED TO VETERAN OF ARMY | True | Marthe Krueger | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dane-to-study-here-national-sales-executives-greet-member-of.html | DANE TO STUDY HERE; National Sales Executives Greet Member of Denmark Affiliate | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/is-there-a-revival-of-religion-a-time-of-historic-crisis-brings-out.html | Is There a Revival of Religion?; A time of historic crisis brings out again manifestations of man's deep perplexities. | True | By Reinhold Niebuhr | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-will-is-wed-to-john-c-adams-graduates-of-cornell-married-in.html | MISS WILL IS WED TO JOHN C. ADAMS; Graduates of Cornell Married in Jackson Heights Church --Reception at Gotham | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/vanderbilt-wins-2913-four-lastperiod-touchdowns-defeat-memphis.html | VANDERBILT WINS, 29-13; Four Last-Period Touchdowns Defeat Memphis State | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/offices-modernized-in-insurance-district.html | OFFICES MODERNIZED IN INSURANCE DISTRICT | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/big-board-short-interest-climbs-231896-shares.html | Big Board Short Interest Climbs 231,896 Shares | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/toreros-on-television-mexicos-new-video-is-a-gift-to-bullfight-fans.html | Toreros on Television; Mexico's new video is a gift to bullfight fans. | True | By Bernard Kalb | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tenants-get-house-apartments-at-park-ave-and-89th-st-now.html | TENANTS GET HOUSE; Apartments at Park Ave. and 89th St. Now Cooperatives | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/colgate-topples-syracuse-19-to-14-a-fiveyard-gain-for-syracuse.html | COLGATE TOPPLES SYRACUSE, 19 TO 14; A FIVE-YARD GAIN FOR SYRACUSE AGAINST RED RAIDERS | True | By Lincoln A. Werden Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/argonaut-team-annexes-eastern-canadian-crown.html | Argonaut Team Annexes Eastern Canadian Crown | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/woman-70-dies-in-fall.html | Woman, 70, Dies in Fall | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/congenital-deformities-not-inherited-varied-deformities.html | Congenital Deformities Not Inherited; Varied Deformities | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/news-of-tv-and-radio-thanksgiving-day-shows-other-studio-items.html | NEWS OF TV AND RADIO; Thanksgiving Day Shows -- Other Studio Items | True | By Sidney Lohman | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/harriet-shaws-nuptials-she-is-wed-in-pelham-manor-to-charles-p.html | HARRIET SHAW'S NUPTIALS; She Is Wed in Pelham Manor to Charles P. McCurdy Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/jobs-sought-for-lakes-sailors.html | Jobs Sought for Lakes Sailors | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-world-of-music-family-group.html | THE WORLD OF MUSIC; FAMILY GROUP | True | By Ross Parmenter | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/a-cause-of-rickets-phosphorus-deficiency-is-shown-to-be-important.html | A Cause of Rickets; Phosphorus Deficiency Is Shown To Be Important Factor | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/child-to-the-harry-bennetts.html | Child to the Harry Bennetts | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dale-doran-is-wed-to-edwin-bragdon-st-pauls-church-wellesley-scene.html | DALE DORAN IS WED TO EDWIN BRAGDON; St. Paul's Church, Wellesley, Scene of Their Marriage-- Reception Held at Club | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-weeks-openings-actresses-as-they-appear-in-attractions-opening.html | THE WEEK'S OPENINGS; ACTRESSES AS THEY APPEAR IN ATTRACTIONS OPENING HERE THIS WEEK | True | Talbot-Giles | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/daughter-to-mrs-schwartzreich.html | Daughter to Mrs. Schwartzreich | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/georgia-triumphs-over-auburn-1210-moroccos-tally-caps-70yarddrive.html | GEORGIA TRIUMPHS OVER AUBURN, 12-10; Morocco's Tally Caps 70-Yard Drive in Third Period to Overhaul Rivals STATISTICS OF THE GAME | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-sperry-engaged-to-george-h-stege-3d.html | MISS SPERRY ENGAGED TO GEORGE H. STEGE 3D | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/first-shipload-arrives.html | First Shipload Arrives | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/thanksgiving-in-43-states.html | THANKSGIVING IN 43 STATES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marjorie-mitchell-makes-piano-debut.html | MARJORIE MITCHELL MAKES PIANO DEBUT | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/notes-on-science-heliums-unpredictable-qualities-ice-age-four-times.html | NOTES ON SCIENCE; Helium's Unpredictable Qualities --Ice Age Four Times Over | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lovett-joins-red-cross-board.html | Lovett Joins Red Cross Board | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/bucknell-in-front-130-scores-twice-in-first-period-to-overcome.html | BUCKNELL IN FRONT, 13-0; Scores Twice in First Period to Overcome Delaware | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/msgr-sa-walsh-long-a-priest-dies-clergyman-for-58-years-had-held.html | MSGR. S.A. WALSH, LONG A PRIEST, DIES; Clergyman for 58 Years Had Held All but Two Posts in the Pittsburgh Diocese | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/farmers-gross-is-up-he-worries-over-net-he-has-other-complaints-too.html | FARMER'S GROSS IS UP, HE WORRIES OVER NET; He Has Other Complaints, Too, Which Go Far to Explain His Recent Vote | | By Hugh A. Fogarty Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/republicans-offer-profit-tax-plan-but-democrats-promptly-spurn-it.html | Republicans Offer Profit Tax Plan, But Democrats Promptly Spurn It; G.O.P. DRAFTS TAX ON EXCESS PROFITS | | By John D. Morris Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-congress-new-houses.html | NEW CONGRESS, NEW HOUSES | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/weeks-best-promotions-accessories-and-white-fashions-are-featured.html | WEEK'S BEST PROMOTIONS; Accessories and White Fashions Are Featured by Stores | | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/blaik-pass-decides-an-army-fumble-being-recovered-by-stanford-in.html | BLAIK PASS DECIDES; AN ARMY FUMBLE BEING RECOVERED BY STANFORD IN PALO ALTO GAME | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/un-flag-is-hailed-as-guide-to-world-hungarian-exconsul-general.html | U.N. FLAG IS HAILED AS GUIDE TO WORLD; Hungarian Ex-Consul General Dedicates Banner Made by Jersey Students | | By Murray Illson Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/there-is-still-time-first-come-first-served.html | THERE IS STILL TIME; FIRST COME, FIRST SERVED | | By Alys Sutcliffe | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lehigh-defeats-lafayette-for-middle-three-title-in-86th-game-of.html | Lehigh Defeats Lafayette for Middle Three Title in 86th Game of Rivalry; ENGINEERS ANNEX NINTH IN ROW, 38-0 Lehigh Ends First Unbeaten Season in 67-Year History by Halting Lafayette GABRIEL GOES OVER TWICE Doyne Also Tallies as 20,000 Watch Renewal of Longest Rivalry in Football | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/council-also-rebukes-adenauer.html | Council Also Rebukes Adenauer | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/great-divides.html | | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/port-authoritys-bus-terminal-scenes-of-the-citys-new-bus-terminal.html | PORT AUTHORITY'S BUS TERMINAL; SCENES OF THE CITY'S NEW BUS TERMINAL | | By Armand Schwab Jr. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/ohio-industrialist-heads-art-group-otto-l-spaeth-long-a-patron-and.html | OHIO INDUSTRIALIST HEADS ART GROUP; Otto L. Spaeth, Long a Patron and Collector, Is President of American Federation | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/along-the-highways-and-byways-of-finance-pioneer.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Pioneer | | By Robert H. Fetridge | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/margaret-m-hall-bride-in-suburbs-former-student-at-smith-wed-in.html | MARGARET M. HALL BRIDE IN SUBURBS; Former Student at Smith Wed in Scarborough-on-Hudson to Edgar Alfred Walz 3d | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/expanding-foreign-bond-market-widened-by-renewal-of-trading-in.html | Expanding Foreign Bond Market Widened By Renewal of Trading in Japanese Issues | True | By Paul Heffernan | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/letters-philadelphia-story.html | Letters; PHILADELPHIA STORY | True | MARY K. GRAY. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/food-fair-plans-warehouse.html | Food Fair Plans Warehouse | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tiger-keeps-title-the-tiger-overhead-game-clicking-for-a-first-down.html | TIGER KEEPS TITLE; THE TIGER OVERHEAD GAME CLICKING FOR A FIRST DOWN IN YALE BOWL | True | By Allison Danzig Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/kings-doctor-protests-group-he-founded-to-back-ban-on-british-state.html | KINGS DOCTOR PROTESTS; Group He Founded to Back Ban on British State System | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/detroit-triumphs-2013-downs-oklahoma-a-and-m-on-42yard-dash-by.html | DETROIT TRIUMPHS, 20-13; Downs Oklahoma A. and M. on 42-Yard Dash by O'Leary | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/gets-us-commerce-post.html | Gets U.S. Commerce Post | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/gilbert-millerinternational-trader-the-noted-new-yorklondon.html | GILBERT MILLER-- INTERNATIONAL TRADER; The Noted New York-London Producer Brings Over Another New Play | True | By Richard Maney | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-soul-of-luther.html | The Soul Of Luther | True | By Thomas Caldecot Chubb | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/topics-of-the-times-a-few-thousand-years.html | Topics of The Times; A Few Thousand Years | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/women-lawyers-at-tea.html | Women Lawyers at Tea | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/woman-detective-collars-two-men-third-suspect-in-shoplifting-flees.html | WOMAN DETECTIVE COLLARS TWO MEN; Third Suspect in Shoplifting Flees as She Opens Fire After Chase in Queens | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dr-donald-f-othmer-weds-mildred-topp.html | DR. DONALD F. OTHMER WEDS MILDRED TOPP | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-bryan-wed-in-locust-valley-their-marriages-take-place-in.html | MISS BRYAN WED IN LOCUST VALLEY; THEIR MARRIAGES TAKE PLACE IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/washington-stops-usc-backfiring-of-trojan-gambles-aids-2813-huskie.html | WASHINGTON STOPS U.S.C.; Backfiring of Trojan Gambles Aids 28-13 Huskie Victory | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/violence-in-venezuela-old-plot-new-victim-assassination-of-a-mild.html | VIOLENCE IN VENEZUELA: OLD PLOT, NEW VICTIM; Assassination of a Mild Militarist Is In the Latin-American Tradition | True | By Milton Bracker Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/news-of-stamp-world-russia-notes-latvias-10th-anniversary-as-soviet.html | NEWS OF STAMP WORLD; Russia Notes Latvia's 10th Anniversary As Soviet Republic--Philately Books | True | By Kent B. Stiles | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/erasmus-routs-stuyvesant-for-unbeaten-season-and-mythical-psal.html | Erasmus Routs Stuyvesant for Unbeaten Season and Mythical P.S.A.L. Title; ERASMUS BACK SKIRTING END FOR A FIRST DOWN | True | The New York Times | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/city-college-tops-lowell-team-336-beaver-eleven-puts-on-a-fine.html | CITY COLLEGE TOPS LOWELL TEAM, 33-6; Beaver Eleven Puts On a Fine Offensive Show for First Victory in 12 Games | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/housing-research-begun-at-cornell-new-center-designed-to-study.html | HOUSING RESEARCH BEGUN AT CORNELL; New Center Designed to Study Nation's Shelter Problems in Scientific Approach | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/71119-see-illinois-passes-upset-ohio-state-14-to-7-illinois-subdues.html | 71,119 See Illinois Passes Upset Ohio State, 14 to 7; ILLINOIS SUBDUES OHIO STATE, 14 TO 7 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/joan-e-smith-fiancee-barmore-exstudent-to-be-the-bride-of-seymour.html | JOAN E. SMITH FIANCEE; Barmore Ex-Student to Be the Bride of Seymour Clark Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/patricia-mahoney-a-bride-state-senators-daughter-is-wed-to-gene.html | PATRICIA MAHONEY A BRIDE; State Senator's Daughter Is Wed to Gene Cavallero Jr. | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/barbara-a-wolfe-students-fiancee-engaged-to-marry.html | BARBARA A. WOLFE STUDENT'S FIANCEE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-world-they-paint.html | The World They Paint | True | By Jerome Mellquist | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/stocks-rise-moderately-as-trading-volume-soars.html | Stocks Rise Moderately As Trading Volume Soars | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/plans-twolevel-home-in-mamaroneck-under-firesafe-rules-of.html | Plans Two-Level Home in Mamaroneck Under Fire-Safe Rules of Underwriters; TO HEAD LOAN MEN | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/notre-dame-rallies-for-deadlock-with-iowa-after-trailing-by-2.html | Notre Dame Rallies for Deadlock With Iowa After Trailing by 2 Touchdowns; WILLIAMS IS STAR AS IRISH TIE, 14-14 Notre Dame Quarterback Goes Over for Last Tally After Petitbon Gets Touchdown INTERCEPTIONS AID IOWA Hawkeyes' Eleven Capitalizes Twice in Opening Period to Start Scoring Marches STATISTICS OF THE GAME | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/jane-c-kay-becomes-bride.html | Jane C. Kay Becomes Bride | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/stahlberg-draws-with-tartakower-swedish-chess-master-takes-an.html | STAHLBERG DRAWS WITH TARTAKOWER; Swedish Chess Master Takes an Undisputed Lead in Tourney at Amsterdam | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/texas-downs-texas-christian-clinches-conference-title-cotton-bowl.html | Texas Downs Texas Christian, Clinches Conference Title, Cotton Bowl Bid; LONGHORNS DEFEAT HORNED FROGS, 21-7 Texas Scores Twice in Final Period to Snap Tie With Stubborn T.C.U. Team LONG QUICK-KICK HELPS Townsend Boot for 79 Yards Puts Losers in Deep Hole -- Bartush Is a Star STATISTICS OF THE GAME | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/in-and-out-of-books-people.html | IN AND OUT OF BOOKS; People | True | By David Dempsey | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/vermont-upsets-middlebury.html | Vermont Upsets Middlebury | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/un-group-assails-jamming-of-radio-social-committee-approves.html | U.N. GROUP ASSAILS JAMMING OF RADIO; Social Committee Approves Condemnation of Practice Over Soviet Opposition | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/foreignaid-program-enters-a-new-phase-gray-report-points-to.html | FOREIGN-AID PROGRAM ENTERS A NEW PHASE; Gray Report Points to Continuing Need After Marshall Plan Ends | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/coltbridge-1006-first-as-british-racing-ends.html | Coltbridge, 100-6, First As British Racing Ends | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/smu-defeats-arkansas-rote-leads-mustang-attack-in-147-conference.html | S.M.U. DEFEATS ARKANSAS; Rote Leads Mustang Attack in 14-7 Conference Victory | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lack-of-teachers-as-costs-rise-seen-shift-to-higher-paying-jobs-in.html | LACK OF TEACHERS AS COSTS RISE SEEN; Shift to Higher Paying Jobs in Industry or Services Related to War Is Forecast | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/child-to-mrs-a-b-bielaski-jr.html | Child to Mrs. A. B. Bielaski Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/exnazis-film-wins-ban-fight.html | Ex-Nazi's Film Wins Ban Fight | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/singapore-plane-turned-back.html | Singapore Plane Turned Back | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/what-sort-of-general-was-hitler.html | What Sort Of General Was Hitler? | True | By H.r. Trevor-Roper | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-weeks-events-taras-novelty-at-century-ballets-and-concerts.html | THE WEEK'S EVENTS; Taras Novelty at Century --Ballets and Concerts | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/us-rushes-plans-to-aid-yugoslavia-agencies-under-forced-draft-to.html | U.S. RUSHES PLANS TO AID YUGOSLAVIA; Agencies Under Forced Draft to Get Program to Congress --$85,000,000 Goal Seen | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/colombia-fights-disease-by-air.html | Colombia Fights Disease by Air | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/italian-unions-accept-rises.html | Italian Unions Accept Rises | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/two-fears-worry-jewelry-makers-providence-plants-concerned-over.html | TWO FEARS WORRY JEWELRY MAKERS; Providence Plants Concerned Over Holiday Trade and the Effects of Controls | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/crisco-price-lifted-again.html | Crisco Price Lifted Again | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/bridgeinternational-match-play-a-force-to-game.html | BRIDGE:INTERNATIONAL MATCH PLAY; A Force to Game | True | By Albert H. Morehead | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/allpurpose-nut-tree-filberts-are-ornamental-as-well-as-fruitful.html | ALL-PURPOSE NUT TREE; Filberts Are Ornamental As Well as Fruitful | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/michigan-beats-northwestern-before-78201-to-keep-alive-rose-bowl.html | Michigan Beats Northwestern Before 78,201 to Keep Alive Rose Bowl Hopes; SCORING THE FIRST TOUCHDOWN FOR THE WOLVERINES | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/by-way-of-report-story-behind-a-story-new-crusoeitems.html | BY WAY OF REPORT; Story Behind a Story-- New 'Crusoe'-- Items | True | By A.h. Weiler | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fordhams-rally-nips-temple-2621-a-ram-being-felled-by-temple-player.html | FORDHAM'S RALLY NIPS TEMPLE, 26-21; A RAM BEING FELLED BY TEMPLE PLAYER ON PHILADELPHIA GRIDIRON | True | By Joseph O. Nichols Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fourscore-and-seven-years-ago-the-gettysburg-address-which-looked.html | Fourscore and Seven Years Ago; The Gettysburg Address, which looked back to 1776, foreshadowed the struggle which continues in 1950. | True | By R.l. Duffus | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-gift-of-tongues-the-gift-of-tongues.html | The Gift of Tongues; The Gift of Tongues | True | By Gilbert Highet | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/birganj-reported-recaptured.html | Birganj Reported Recaptured | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/patricia-a-clarke-married-in-orange-gowned-in-tulle-at-wedding-to.html | PATRICIA A. CLARKE MARRIED IN ORANGE; Gowned in Tulle at Wedding to George Stennett Gordon, Graduate of Princeton | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/ae-jackson-jr-miss-pinkham-wed-steel-products-executive-and-editor.html | A.E. JACKSON JR., MISS PINKHAM WED; Steel Products Executive and Editor Married in Church Ceremony in Scarsdale | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/youth-programs-begin-at-hunter-cartoons-acquaint-children-with-two.html | YOUTH PROGRAMS BEGIN AT HUNTER; Cartoons Acquaint Children With Two Musical Pranksters at Little Orchestra Concert | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/civic-embarrassment-the-1950-census-figures-showing-a-trend-to.html | Civic Embarrassment; The 1950 census figures, showing a trend to suburbia, have reddened the faces of boosters in many cities. | True | By Doris Greenberg | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/president-for-third-time-of-stevedore-association.html | President for Third Time Of Stevedore Association | True | Fassman | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/in-the-words-of-a-critic.html | In the Words Of a Critic | True | By Newton Arvin | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/outpost.html | OUTPOST | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tulane-conquers-virginia-42-to-18-brilliant-passing-display-by.html | TULANE CONQUERS VIRGINIA, 42 TO 18; Brilliant Passing Display by Ernst Aids in Triumph on New Orleans Gridiron | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/sock-and-buskin-cyrano-de-bergerac-leaps-directly-from-the-stage-to.html | SOCK AND BUSKIN; 'Cyrano de Bergerac' Leaps Directly From the Stage to the Screen | True | By Bosley Crowther | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/its-funny-and-its-freud-todays-jokesmiths-like-the-psychiatrists.html | It's Funny-- And It's Freud; Today's jokesmiths, like the psychiatrists, are finding psychoanalysis a fertile field. | True | By Evan Esar | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tempe-to-play-bowl-game.html | Tempe to Play Bowl Game | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/wood-field-and-stream-flood-of-city-hunters-in-catskills-seen-as.html | Wood, Field and Stream; Flood of City Hunters in Catskills Seen as 'Deer Talkers,' Not 'Stalkers' | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/with-our-noses-up-in-the-air.html | With Our Noses Up in the Air | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/syria-to-review-charges-orders-action-on-indictment-of-terrorist.html | SYRIA TO REVIEW CHARGES; Orders Action on Indictment of Terrorist Organization | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/red-china-appeals-to-indians.html | Red China Appeals to Indians | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/ballantynesterrett.html | Ballantyne--Sterrett | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-indians-as-artists-out-of-the-northwest.html | The Indians as Artists; OUT OF THE NORTHWEST | True | By Oliver la Farge | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/hackley-sets-back-riverdale-39-to-13-finishes-season-unbeaten-and.html | HACKLEY SETS BACK RIVERDALE, 39 TO 13; Finishes Season Unbeaten and Untied--Bordentown Routs Newark Academy, 43-0 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/pier-complaints-invited-by-sheils-his-inquiry-goes-on-but-not-one.html | PIER COMPLAINTS INVITED BY SHEILS; His Inquiry Goes On, but Not One Abuse Has Been Cited, Commissioner Says | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/hitrun-car-kills-man-91-driver-arrested-as-police-find-glass-fits.html | HIT-RUN CAR KILLS MAN, 91; Driver Arrested as Police Find Glass Fits Broken Lamp | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/soviet-production-seen-at-new-peak-heavy-industry-topped-goals-for.html | SOVIET PRODUCTION SEEN AT NEW PEAK; Heavy Industry Topped Goals for '50, Bulganin Reports, but Agriculture Lags | | By Harry Schwartz | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/bombs-not-in-interstate-trade.html | Bombs Not in Interstate Trade | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/abington-wins-title-run-chatham-harrier-tops-eastern-fieldloughlin.html | ABINGTON WINS TITLE RUN; Chatham Harrier Tops Eastern Field--Loughlin Triumphs | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/costarelli-case-pressed-mcdonald-to-call-witnesses-before-grand.html | COSTARELLI CASE PRESSED; McDonald to Call Witnesses Before Grand Jury | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miami-conquers-florida-20-to-14-40000-see-schneidenbach-star-as.html | MIAMI CONQUERS FLORIDA, 20 TO 14; 40,000, See Schneidenbach Star as Hurricanes Strengthen Orange Bowl Bid | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/hollywood-digest-screen-actors-examine-some-vital-wage.html | HOLLYWOOD DIGEST; Screen Actors Examine, Some Vital Wage Statistics--Katzman Catches Ball | True | By Thomas F. Brady | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/now-its-senator-taft-who-builds-a-program-republicans-in-congress.html | NOW IT'S SENATOR TAFT WHO BUILDS A PROGRAM; Republicans in Congress Look to Him To Set 'Constructive' Example | | By William S. White Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/of-films-faith-hope-and-emmet-lavery-music-comedy-and-romance-race.html | OF FILMS, FAITH, HOPE AND EMMET LAVERY; MUSIC, COMEDY AND ROMANCE RACE THE TURKEY TO BROADWAY | | By Emmet Lavery | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/bay-state-stirred-by-auto-insurance-move-to-raise-146-towns-rates.html | BAY STATE STIRRED BY AUTO INSURANCE; Move to Raise 146 Towns Rates Is Protested After Flat Fee Loses at Polls | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/chemical-studies-widened.html | Chemical Studies Widened | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/store-leased-in-bay-shore.html | Store Leased in Bay Shore | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/heads-speakers-bureau-for-brooklyn-red-cross.html | Heads Speakers' Bureau For Brooklyn Red Cross | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/rotc-comic-book-is-defended-by-army.html | R.O.T.C. COMIC BOOK IS DEFENDED BY ARMY | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dr-frank-l-tolman-feted.html | Dr. Frank L. Tolman Feted | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/3000-fraud-laid-to-a-chance-talk-woman-met-on-street-accused-by.html | $3,000 FRAUD LAID TO A CHANCE TALK; Woman Met on Street Accused by Nurse of Bogus Realty Deal in Brooklyn | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/appointed-to-the-staff-of-nyu-publication.html | Appointed to the Staff Of N.Y.U. Publication | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/barbara-greason-wed-becomes-bride-of-david-bulkley-in-larchmont.html | BARBARA GREASON WED; Becomes Bride of David Bulkley in Larchmont Church | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tv-stations-agree-to-talks-as-strike-is-set-for-today-3-networks.html | TV STATIONS AGREE TO TALKS AS STRIKE IS SET FOR TODAY; 3 Networks and WOR Ready to Join N.B.C. in Continuance of Parleys With Performers WALKOUT STATUS IN DOUBT Union Spokesman Says After Early Morning Break That His Board Must Decide | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/gasoline-is-made-from-coal-in-practical-quantity-by-us-production.html | Gasoline Is Made From Coal In 'Practical' Quantity by U.S.; Production of Government Plant, Leading to Independence From Foreign Sources in the Event of War, Is Reported | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mrs-murray-l-watt-has-son.html | Mrs. Murray L. Watt Has Son | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/letters-to-the-editor-the-oath.html | Letters to the Editor; The Oath | True | MATTHEW HELD. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mildred-m-ryan-married.html | Mildred M. Ryan Married | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-world-the-iron-tiger.html | THE WORLD; The Iron Tiger | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/buys-14room-residence.html | Buys 14-Room Residence | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/james-stewart-getting-on-well.html | James Stewart Getting on Well' | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/child-to-mrs-jerome-k-ballin.html | Child to Mrs. Jerome K. Ballin | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/guide-advises-on-ads-about-cold-remedies.html | GUIDE ADVISES ON ADS ABOUT COLD REMEDIES | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/7-to-seek-nyu-head-james-l-madden-is-chairman-of-group-for-trustees.html | 7 TO SEEK N.Y.U. HEAD; James L. Madden Is Chairman of Group for Trustees | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/stake-to-quirk-spaniel-greenfairs-wake-again-scores-in-jersey-field.html | STAKE TO QUIRK SPANIEL; Greenfair's Wake Again Scores in Jersey Field Meeting | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/outer-wear-is-hit-by-mild-weather-expected-fall-pickup-delayed-coat.html | OUTER WEAR IS HIT BY MILD WEATHER; Expected Fall Pick-Up Delayed --Coat, Suit Buyers Place Substantial Spring Orders | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/rp-kiley-jr-weds-alumna-of-lasell-notre-dame-graduate-marries.html | R.P. KILEY JR. WEDS ALUMNA OF LASELL; Notre Dame Graduate Marries Barbara Jane Fenstermaker in St. Paul's, Marion, Ind. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/good-then-good-now-what-women-can-learn-from-mother-eve.html | --GOOD THEN, GOOD NOW; What Women Can Learn From Mother Eve | True | By Margaret Barnard Pickel | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/truman-and-party-on-cruise.html | Truman and Party on Cruise | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/70000-at-managua-games.html | 70,000 at Managua Games | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/defeat-held-near-for-nepal-rebels-victorious-regime-may-ask.html | DEFEAT HELD NEAR FOR NEPAL REBELS; Victorious Regime May Ask Embarrassing Questions of India on Aid to Revolt | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/us-saint-made-patroness.html | U.S. Saint Made Patroness | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/asks-code-reform-as-defense-step-model-in-long-island-project.html | ASKS CODE REFORM AS DEFENSE STEP; MODEL IN LONG ISLAND PROJECT | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/clemson-crushes-furman-572.html | Clemson Crushes Furman, 57-2 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/talks-with-the-chinese-yes-but-blackmail-no-washington-believes.html | TALKS WITH THE CHINESE, YES; BUT BLACKMAIL, NO; Washington Believes Agreement With Mao Is Possible If He Wants It | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dr-js-peace-on-jersey-council.html | Dr. J.S. Peace on Jersey Council | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/reflections-of-a-lifetime.html | Reflections Of a Lifetime | True | By Martin Gumpert | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/canadiens-check-black-hawks-32-mackay-gets-winning-goal-13-seconds.html | CANADIENS CHECK BLACK HAWKS, 3-2; Mackay Gets Winning Goal 13 Seconds From End--Wings Defeat the Bruins, 2-1 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/buffalo-defeats-rpi-holland-stars-in-3414-victory-as-both-teams-end.html | BUFFALO DEFEATS R.P.I.; Holland Stars in 34-14 Victory as Both Teams End Season | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/twilight.html | TWILIGHT | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/programs-of-the-week-opera-metropolitan-opera.html | PROGRAMS OF THE WEEK; OPERA METROPOLITAN OPERA | True | A. Alegre | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lorna-c-harrah-wed-in-mt-kisco-st-marks-episcopal-church-is-the.html | LORNA C. HARRAH WED IN MT. KISCO; St. Mark's Episcopal Church Is the Scene of Her Marriage to Alexander Jay Bruen | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/yeshiva-clinic-expands-work-among-children.html | Yeshiva Clinic Expands Work Among Children | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tewksbury-gets-post-named-us-envoy-to-paraguay-as-warren-is.html | TEWKSBURY GETS POST; Named U.S. Envoy to Paraguay as Warren Is Reassigned | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/german-crimes-trial-prosecutor-honored.html | GERMAN CRIMES TRIAL PROSECUTOR HONORED | True | The New York Times | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/electricitys-use-is-sharply-higher-us-production-keeps-pace-with.html | ELECTRICITY'S USE IS SHARPLY HIGHER; U.S. Production Keeps Pace With Industrial Expansion for Defense Program | True | By John J. Callahan | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-efforts-to-aid-the-theatre-louis-xvi-woos-marie-antoinette.html | NEW EFFORTS TO AID THE THEATRE; LOUIS XVI WOOS MARIE ANTOINETTE | True | By J.p. Shanley | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/cotton-nears-peak-in-futures-prices-december-sells-at-4370-cents.html | COTTON NEARS PEAK IN FUTURES PRICES; December Sells at 43.70 Cents, Against 43.75 for July, '20, the Highest on Record | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/2150-adpreview-of-the-robot-age-machines-that-think-and-do-the-hard.html | 2150 A.D.--Preview of the Robot Age; Machines that think and do the hard work will free men to develop their real talents. | True | By Edmund C. Berkeley | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/jersey-hospital-plans-nursery.html | Jersey Hospital Plans Nursery | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/40plus-club-rings-bell-40-men-past-40-placed.html | 40-Plus Club Rings Bell: 40 Men Past 40 Placed | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/the-financial-week-excess-profits-tax-hearings-fail-to-disturb.html | THE FINANCIAL WEEK; Excess Profits Tax Hearings Fail to Disturb Stock Market--Outcome in Doubt | True | By John G. Forrest Financial Editor | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/video-ad-called-cruel-pressure-appeal-to-parents-to-save-their.html | VIDEO 'AD' CALLED 'CRUEL PRESSURE'; Appeal to Parents to Save Their Children Humiliation Held 'Unmitigated Nonsense' | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/berlin-factories-in-need-of-orders-general-taylor-deplores-lack-of.html | BERLIN FACTORIES IN NEED OF ORDERS; General Taylor Deplores Lack of Contracts From Western Concerns--Lauds Morale | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/restoration-comedy-revived-singing-actress.html | RESTORATION COMEDY REVIVED; SINGING ACTRESS | True | By Cyril Ritchard Co-Star and Director | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/poetry-exhibit-opens-works-of-anne-bradstreet-shown-in-300th-year.html | POETRY EXHIBIT OPENS; Works of Anne Bradstreet Shown in 300th Year | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/sells-house-at-northport.html | Sells House at Northport | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/iona-harriers-triumph-lynch-of-hofstra-finishes-first-in.html | IONA HARRIERS TRIUMPH; Lynch of Hofstra Finishes First in Metropolitan Meet | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/no-carolina-trips-so-carolina-147-buntings-passes-pave-way-for-two.html | NO. CAROLINA TRIPS SO. CAROLINA, 14-7; Bunting's Passes Pave Way for Two Tar Heel Scores in Second Period | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/son-born-to-mrs-alvin-winder.html | Son Born to Mrs. Alvin Winder | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/houses-completed-in-larchmont-manor-home-in-larchmont-manor-group.html | HOUSES COMPLETED IN LARCHMONT MANOR; HOME IN LARCHMONT MANOR GROUP | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/all-sorts-of-mums-wide-variation-of-types-has-increased-their-value.html | ALL SORTS OF 'MUMS; Wide Variation of Types Has Increased Their Value for Indoor Arrangement | True | By Marget Cochrane Cole | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/apartments-rising-on-yonkers-tract-200-completed-and-occupied-in.html | APARTMENTS RISING ON YONKERS TRACT; 200 Completed and Occupied in 527-Family Development on Former Golf Course | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/freeport-crushes-baldwin-4713-to-complete-campaign-unbeaten-ulip.html | Freeport Crushes Baldwin, 47-13, To Complete Campaign Unbeaten; Ulip Excels With 4 Tallies as Red Devils Score Eighth Triumph--Port Washington Sets Back Glen Cove Eleven, 13-12 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/british-sift-arms-shipment.html | British Sift Arms Shipment | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/the-right-of-asylum.html | THE RIGHT OF ASYLUM | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/a-year-of-decision.html | A Year Of Decision | True | By Frank S. Adams | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/son-to-mrs-andrew-p-morris.html | Son to Mrs. Andrew P. Morris | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/new-research-group-formed.html | New Research Group Formed | True | | 1978-08-07 | RE0000005 200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/195 0/11/19/archives/pioneer-frigate-is-being-modeled-working-on-model-of-famous-ship.html | PIONEER FRIGATE IS BEING MODELED; WORKING ON MODEL OF FAMOUS SHIP | True | By Joseph J. Ryan | 1978-08-07 | RE0000005 200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/research-on-travel-international-institute-to-gather-data-on-habits.html | RESEARCH ON TRAVEL; International Institute to Gather Data On Habits and Plans of the Tourist | True | By Jay Walz | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/georgetown-tops-holy-cross-2114-hoyas-clinch-battle-with.html | GEORGETOWN TOPS HOLY CROSS, 21-14; Hoyas Clinch Battle With TwoTouchdown Assault inSecond Period | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/red-cross-swells-korean-aid.html | Red Cross Swells Korean Aid | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dr-olive-ely-hart-a-school-principal.html | DR. OLIVE ELY HART, A SCHOOL PRINCIPAL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/parilli-sets-mark-title-to-kentucky.html | Parilli Sets Mark; Title to Kentucky | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/plans-reducing-salon-in-bronx.html | Plans Reducing Salon in Bronx | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/nuptials-of-lee-cassel-she-is-wed-to-andrew-romney-by-judge-francis.html | NUPTIALS OF LEE CASSEL; She Is Wed to Andrew Romney by Judge Francis Valente | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/davidson-trims-richmond.html | Davidson Trims Richmond | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mrs-carmen-scott-wed-bride-of-henry-vail-brooks-at-church-ceremony.html | MRS. CARMEN SCOTT WED; Bride of Henry Vail Brooks at Church Ceremony in Elmsford | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-carbide-tools-are-replacing-production-methods-of-last-war-hot.html | New Carbide Tools Are Replacing Production Methods of Last War; 'Hot Machining' Another Process Expected to Move From Development Into Actual-Use Stage Before Defense Goes Much Further | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/california-on-top-137-beats-san-francisco-with-a-lastperiod.html | CALIFORNIA ON TOP, 13-7; Beats San Francisco With a Last-Period Touchdown | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/crude-oil-reserves-high-world-supplies-now-known-are-estimated-to.html | CRUDE OIL RESERVES HIGH; World Supplies Now Known Are Estimated to Last Fifty Years | True | By J.h. Carmical | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/airlift-carries-many-wounded.html | Airlift Carries Many Wounded | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/first-51-price-rise-in-big-3-cars-due-pontiac-official-predicts.html | FIRST '51 PRICE RISE IN 'BIG 3' CARS DUE; Pontiac Official Predicts Costs Will Change Level--Steady Output to January Forecast | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/inseparable-first-in-lynch-memorial-culmone-completes-double-in.html | INSEPARABLE FIRST IN LYNCH MEMORIAL; Culmone Completes Double in Handicap at Bowie and Ties Shoemaker at 331 Victors | True | By James Roach Special To The New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/backstage-with-dawes.html | Backstage With Dawes | True | By Nathan G. Goodman | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/caniff-illustrates-opera.html | Caniff Illustrates Opera | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/on-the-phone.html | On The Phone | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mexican-rider-takes-toronto-show-title.html | MEXICAN RIDER TAKES TORONTO SHOW TITLE | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/world-view-taken-by-young-readers-a-ballet-scene-at-the-book-fair.html | WORLD VIEW TAKEN BY YOUNG READERS; A BALLET SCENE AT THE BOOK FAIR YESTERDAY | True | The New York Times | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/science-in-review-arthritis-remedy-which-has-advantages-over.html | SCIENCE IN REVIEW; Arthritis Remedy Which Has Advantages Over Cortisone and ACTH Is Described | True | By Waldemar Kaempffert | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/farm-unit-is-sold-at-north-castle-white-plains-man-buys-20-acres.html | FARM UNIT IS SOLD AT NORTH CASTLE; White Plains Man Buys 20 Acres That Formed Part of Big McRoberts Estate | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lions-bow-by-297-a-midshipman-tumbled-in-game-with-columbia-at.html | LIONS BOW BY 29-7; A Midshipman Tumbled in Game With Columbia at Baker Field | True | By Joseph M. Sheehan | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/frances-bursons-troth-she-will-be-married-on-dec-17-to-william-s-to.html | FRANCES BURSON'S TROTH; She Will Be Married on Dec. 17 to William S. Todman | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/associated-press-absolved-of-bias.html | ASSOCIATED PRESS ABSOLVED OF BIAS | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/chosen-to-play-antigone-in-hunter-college-show.html | Chosen to Play Antigone In Hunter College Show | True | Sozio | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/a-grand-strategy-for-the-military-defense-of-the-west.html | A Grand Strategy for the Military Defense of the West | True | By George Fielding Eliot | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/easy-to-start-pit-of-avocado-will-grow-into-fine-house-plant.html | EASY TO START; Pit of Avocado Will Grow Into Fine House Plant | True | By Ruth Marie Peters | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/british-architect-cool-to-soapbox-here-from-england.html | BRITISH ARCHITECT COOL TO 'SOAPBOX'; HERE FROM ENGLAND | True | By William M. Farrell | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/rev-joseph-d-gorman.html | REV. JOSEPH D. GORMAN | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/school-problems-survey-finds-war-conditions-are-delaying.html | School Problems; Survey Finds War Conditions Are Delaying Improvements | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/belgian-pool-role-viewed-as-limited-only-onesixth-of-coal-output.html | BELGIAN POOL ROLE VIEWED AS LIMITED; Only One-Sixth of Coal Output Will Be Included at Start of Single Europe Market | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/narcotic-meeting-bared-to-senators-mexican-border-gathering-at-time.html | NARCOTIC MEETING BARED TO SENATORS; Mexican Border Gathering at Time of Binaggio Slaying Described at Inquiry | True | By Gladwin Hill Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/west-texas-state-wins-title.html | West Texas State Wins Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/childrens-home-to-gain-annual-bake-sale-tuesday-will-aid-brooklyn.html | CHILDREN'S HOME TO GAIN; Annual Bake Sale Tuesday Will Aid Brooklyn Institution | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/exmissionary-to-head-college-in-philippines.html | Ex-Missionary to Head College in Philippines | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/picture-books-conversation-piece.html | PICTURE BOOKS; CONVERSATION PIECE | True | By Jacob Deschin | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/employe-of-victim-held-in-holdup-plot.html | EMPLOYE OF VICTIM HELD IN HOLD-UP PLOT | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/indiana-conquers-marquette-18-to-7-hoosier-sophomores-triumph.html | INDIANA CONQUERS MARQUETTE, 18 TO 7; Hoosier Sophomores Triumph Before 30,000--Robertson Gets Two Touchdowns | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/women-to-hear-authors-press-club-plans-literature-day-for-next.html | WOMEN TO HEAR AUTHORS; Press Club Plans 'Literature Day' for Next Meeting | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/nebraska-downs-iowa-state-2013-reynolds-brilliant-punting-and.html | NEBRASKA DOWNS IOWA STATE, 20-13; Reynolds' Brilliant Punting and Running Bring Victory Before 36,000 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/14-injured-in-bronx-as-bus-hits-pillar.html | 14 INJURED IN BRONX AS BUS HITS PILLAR | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tulsa-captures-title-down-wichita-480-to-clinch-missouri-valley.html | TULSA CAPTURES TITLE; Down Wichita, 48-0, to Clinch Missouri Valley Honors | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/wickwire-sisters-married-in-jersey-brides-in-double-wedding.html | WICKWIRE SISTERS MARRIED IN JERSEY; BRIDES IN DOUBLE WEDDING CEREMONY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/rise-in-stockpile-of-aluminum-set-1500000000-more-pounds-of.html | RISE IN STOCKPILE OF ALUMINUM SET; 1,500,000,000 More Pounds of Critical Metal Is Sought Over Next Five Years IDLE PLANTS TO BE USED Government Now Negotiating With Aloca for Operation of Wartime Installations. | True | By Thomas E. Mullaney | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/paper-production-ratio-falls.html | Paper Production Ratio Falls | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/louise-shanahan-wed-in-pittsburgh-bride-of-ja-gilleaudeau-jr.html | LOUISE SHANAHAN WED IN PITTSBURGH; Bride of J.A. Gilleaudeau Jr., Grandson of Late Charles H. Ebbets, in Church Ceremony | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/charlotte-perry-becomes-fiancee-walker-school-alumna-to-be-bride-of.html | CHARLOTTE PERRY BECOMES FIANCEE; Walker School Alumna to Be Bride of Rufus Barringer, Who Is With Law Firm | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/european-council-splits-on-power-france-charge-veto-to-britain.html | European Council Splits on Power; France Charge Veto to Britain; EUROPEAN COUNCIL IS SPLIT ON POWER | True | By Lansing Warren Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/wallander-to-speak-in-jersey.html | Wallander to Speak in Jersey | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/kansas-eleven-wins-477-tops-kansas-state-as-stinson-sets-two-team.html | KANSAS ELEVEN WINS, 47-7; Tops Kansas State as Stinson Sets Two Team Records | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/art-exhibit-in-lobby-display-at-stanhope-hotel-to-become-permanent.html | ART EXHIBIT IN LOBBY; Display at Stanhope Hotel to Become Permanent Fixture | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marthur-discounts-loss-army-winter-clothing-thefts-in-korea-small.html | MARTHUR DISCOUNTS LOSS; Army Winter Clothing Thefts in Korea Small, He Reports | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/another-venezuelan-arrested.html | Another Venezuelan Arrested | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/webb-wins-in-overtime.html | Webb Wins in Overtime | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-miriam-lemp-married-in-home-escorted-by-father-at-wedding-in.html | MISS MIRIAM LEMP MARRIED IN HOME; Escorted by Father at Wedding in Short Hills to William T. Morris, M.I.T. Ex-Student | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/drama-mailbag-tributes-by-writers-to-talents-of-the-late-julia.html | DRAMA MAILBAG; Tributes by Writers to Talents of the Late Julia Marlowe--Other Letters | True | CLAIRE MCGLINCHEE. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/actors-guild-benefit-episcopal-unit-to-take-over-bell-book-and.html | ACTORS GUILD BENEFIT; Episcopal Unit to Take Over 'Bell, Book and Candle' Friday | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/housing-projects-off-sharply-here-us-curb-on-mortgage-credit-blamed.html | HOUSING PROJECTS OFF SHARPLY HERE; U.S. Curb on Mortgage Credit Blamed by Stichman-- Rise Up-State Noted | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/sound-perspective-broadcasting-is-improved-by-use-of-two.html | Sound Perspective; Broadcasting Is Improved by Use Of Two Transmitters | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-koumrian-bride-of-charles-whitman.html | MISS KOUMRIAN BRIDE OF CHARLES WHITMAN | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/nuptials-are-held-for-grace-troyano-she-has-four-attendants-at.html | NUPTIALS ARE HELD FOR GRACE TROYANO; She Has Four Attendants at Marriage in Christ Church to Capt R.W. Baker, U.S.M.C. | True | Bradford Bachrach | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/gop-will-begin-work-at-once-for-52-election.html | G.O.P. Will Begin Work At Once for '52 Election | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/alexandra-cross-wed-in-cambridge-attended-by-7-at-her-marriage-to.html | ALEXANDRA CROSS WED IN CAMBRIDGE; Attended by 7 at Her Marriage to Alexander W. Moffat Jr. in Christ Episcopal Church | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/aircraft-industry-states-tax-case-admiral-ramsey-says-excess.html | AIRCRAFT INDUSTRY STATES TAX CASE; Admiral Ramsey Says Excess Profits Levy Could Greatly Harm Its Development HEAVY COSTS ARE CITED Rapid Obsolescing of Tools, Low Reserves, Arguments for Adequate Earnings | True | By Godfrey N. Nelson | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/anthony-waterer-jr-marries-nancy-smith.html | ANTHONY WATERER JR. MARRIES NANCY SMITH | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/building-in-jersey-city-sold.html | Building in Jersey City Sold | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/ladies-of-charity-to-meet.html | Ladies of Charity to Meet | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/alabama-swamps-georgia-tech-5419-marlow-tallies-four-times-for.html | ALABAMA SWAMPS GEORGIA TECH, 54-19; Marlow Tallies Four Times for Victors, Once on Run of 91 Yards at Atlanta | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/immigrant-camps-in-israel-changing.html | IMMIGRANT CAMPS IN ISRAEL CHANGING | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/business-index-at-new-peak.html | BUSINESS INDEX AT NEW PEAK | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/visit-with-schweitzer.html | VISIT WITH SCHWEITZER. | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/posies-for-the-lady.html | POSIES FOR THE LADY | True | | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-magazine-for-realty-owners.html | New Magazine for Realty owners | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/waiting-for-mao-as-the-chinese-travel-westa-lull-on-the-fighting.html | Waiting for Mao; AS THE CHINESE TRAVEL WEST--A LULL ON THE FIGHTING AND THE DIPLOMATIC FRONTS | True | International News Photos, The New York Times, Department of State, Nick deMorgall--Pix | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-enigma-of-peace.html | THE ENIGMA OF PEACE | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/an-excessprofits-tax-pros-and-cons-debated-advocates-would-seize.html | AN EXCESS-PROFITS TAX: PROS AND CONS DEBATED; Advocates Would Seize 'Windfalls' but Business Men Charge Unfairness | True | By John D. Morris Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/thruway-contract-let-canadian-firm-to-build-section-at-cost-of.html | THRUWAY CONTRACT LET; Canadian Firm to Build Section at Cost of $1,771,819 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/576000-french-died-in-war.html | 576,000 French Died in War | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/candy-men-assured-on-sugar-and-cocoa.html | CANDY MEN ASSURED ON SUGAR AND COCOA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-dance-premiere-with-city-ballet.html | THE DANCE: PREMIERE; WITH CITY BALLET | True | By John Martin | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tafts-colleagues-bombard-acheson-in-counterattack-secretarys.html | TAFT'S COLLEAGUES BOMBARD ACHESON IN COUNTER-ATTACK; Secretary's 'Re-examinist' Talk Draws Fire From Senators Ferguson and Flanders 'NAME-CALLING IS DECRIED Election Cited as Mandate for Restudy of Foreign Policy--Byrd Also to Comment | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mississippi-state-victor-branch-directs-attack-in-137-upset-triumph.html | MISSISSIPPI STATE VICTOR; Branch Directs Attack in 13-7 Upset Triumph Over L.S.U. | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/larsen-savitt-advance-us-stars-gain-third-round-in-new-south-wales.html | LARSEN, SAVITT ADVANCE; U.S. Stars Gain Third Round in New South Wales Tennis | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/trinity-turns-back-wesleyan-team-247.html | TRINITY TURNS BACK WESLEYAN TEAM, 24-7 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/phil-d-captures-laddie-stakes-by-2-lengths-at-hollywood-park.html | Phil D. Captures Laddie Stakes By 2 Lengths at Hollywood Park; Cleaugeo Annexes Debonair Handicap With 1:36 Clocking for Mile~-Shoemaker Has One Winner for 1950 Total of 331 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/gis-in-korea-battle-cold-and-enemy-too-wintry-onslaught-and-outlook.html | G.I.'S IN KOREA BATTLE COLD AND ENEMY, TOO; Wintry Onslaught and Outlook for Long War Have a Sobering Effect | True | By Charles Grutzner Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/w-and-l-scores-3328-overcomes-louisville-eleven-in-thrilling-second.html | W. AND L. SCORES, 33-28; Overcomes Louisville Eleven in Thrilling Second Half | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-mary-ladds-is-married-in-ohio-gowned-in-white-lace-for-her.html | MISS MARY LADDS IS MARRIED IN OHIO; Gowned in White Lace for Her Wedding at Willoughby Club to Dr. William E.S. James | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/chinese-reds-in-moscow-on-way-to-un-hearings.html | Chinese Reds in Moscow On Way to U.N. Hearings | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/child-to-mrs-peter-m-brown.html | Child to Mrs. Peter M. Brown | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/3000-soviet-officials-in-control-of-albania-premier-enver-hoxha.html | 3,000 SOVIET OFFICIALS IN CONTROL OF ALBANIA; PREMIER ENVER HOXHA | True | By M.s. Handler Special To The New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/specialized-study-for-women-scored-dr-blanding-head-of-vassar-says.html | SPECIALIZED STUDY FOR WOMEN SCORED; Dr. Blanding, Head of Vassar Says Liberal Arts Education Best Fits Them for Life | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/cerebral-palsy.html | CEREBRAL PALSY | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/gruenthers-son-hit-in-korea.html | Gruenther's Son Hit in Korea | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fall-camellia-show-to-openother-events-open-house.html | FALL CAMELLIA SHOW TO OPEN--OTHER EVENTS; Open House | True | Roche | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-mind-that-still-eludes-our-grasp-it-is-the-mind-of-the-east.html | The Mind That Still Eludes Our Grasp; It is the mind of the East, which clings to ancient patterns we do not understand. | True | By Lionel Fielden | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/go-back-to-the-roots.html | Go Back To The Roots | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-taylor-bride-of-former-captain-married-in-episcopal-cathedral.html | MISS TAYLOR BRIDE OF FORMER CAPTAIN; Married in Episcopal Cathedral of Incarnation, Garden City, to Cornelius Callaghan Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/east-german-air-report-scored.html | East German Air Report Scored | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mrs-rn-whitehurst-has-son.html | Mrs. R.N. Whitehurst Has Son | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-mm-sullivan-is-bride-in-lowell-wed-in-church-ceremony-to-james.html | MISS M.M. SULLIVAN IS BRIDE IN LOWELL; Wed in Church Ceremony to James Shannon Jr., Son of Connecticut Ex-Governor | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marquette-first-in-run.html | Marquette First in Run | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/barbara-ward-married-british-editor-wed-to-robert-jackson-unrra.html | BARBARA WARD MARRIED; British Editor Wed to Robert Jackson, U.N.R.R.A. Ex-Aide | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/un-listing-shows-korea-aid-soaring-the-new-lord-mayor-of-london.html | U.N. LISTING SHOWS KOREA AID SOARING; THE NEW LORD MAYOR OF LONDON | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/one-mans-way-out.html | One Man's Way Out | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/peiping-aide-adds-to-blows-at-us-red-vice-premier-in-warsaw-hits-at.html | PEIPING AIDE ADDS TO BLOWS AT U.S.; Red Vice Premier in Warsaw Hits at Korea--American for 'Peace Race' With Soviet | True | By Edward A. Morrow Special To The New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/allies-make-gains-on-korean-fronts-as-reds-fall-back-marines.html | ALLIES MAKE GAINS ON KOREAN FRONTS AS REDS FALL BACK; MARINES PUSHING AHEAD IN NORTH KOREA | True | By Lindesay Parrott Special To The New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/9man-wage-board-is-reported-filled-on-wage-board-panel.html | 9-MAN WAGE BOARD IS REPORTED FILLED; ON WAGE BOARD PANEL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/merger-of-un-groups-urged.html | Merger of U.N. Groups Urged | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/panzer-eleven-beaten-206.html | Panzer Eleven Beaten, 20-6 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/manhattan-five-victor-beats-alumni-6331-in-opener-freshmen-check.html | MANHATTAN FIVE VICTOR; Beats Alumni, 63-31, in Opener --Freshmen Check C.C.N.Y. | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/grains-advance-led-by-soybeans-market-shows-good-powers-of.html | GRAINS ADVANCE, LED BY SOYBEANS; Market Shows Good Powers of Recuperation After the Recent Sinking Spell | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/grace-quaranta-wed-married-to-david-tysen-nutt-in-new-dorp-si.html | GRACE QUARANTA WED; Married to David Tysen Nutt in New Dorp, S.I., Church | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/rice-eleven-halts-texas-aggies-2113.html | RICE ELEVEN HALTS TEXAS AGGIES, 21-13 | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/puerto-rico-spurs-adults-schooling-studying-puerto-ricos-school.html | PUERTO RICO SPURS ADULTS SCHOOLING; STUDYING PUERTO RICO'S SCHOOL SYSTEM | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/aviation-manpower-stepup-in-military-craft-production-has-caused.html | AVIATION: MANPOWER; Step-Up in Military Craft Production Has Caused Shortage of Skilled Workers | True | By Frederick Graham | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-merchants-point-of-view-substitutes-sought-for-substitutes.html | The Merchant's Point of View; Substitutes Sought for Substitutes | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/industries-relocating-five-eastern-plants-announce-moves-to-small.html | INDUSTRIES RELOCATING; Five Eastern Plants Announce Moves to Small Communities | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tennessee-routs-mississippi-by-350-tozar-scores-twice-for-vols.html | TENNESSEE ROUTS MISSISSIPPI BY 35-0; Tozar Scores Twice for Vols, Racing 55 Yards for His Second Touchdown STATISTICS OF THE GAME | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/roller-derby-series-tied.html | Roller Derby Series Tied | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/apartments-sold-near-isham-park-walter-l-rothschild-buys-two.html | APARTMENTS SOLD NEAR ISHAM PARK; Walter L. Rothschild Buys Two Buildings on Seaman Ave. Housing 192 Families | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/civil-defense-plan-of-government-hit-municipal-association-asserts.html | CIVIL DEFENSE PLAN OF GOVERNMENT HIT; Municipal Association Asserts Report Causes Confusion in Responsibility, Timing | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-19 | 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/jane-coffey-wed-in-forest-hills.html | Jane Coffey Wed in Forest Hills | True | | 1978-08-07 | RE0000005200 | B00000273810 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/show-prize-taken-by-cocker-spaniel-sir-sam-of-elderfields-best.html | SHOW PRIZE TAKEN BY COCKER SPANIEL; Sir Sam of Elderfields Best Among 728 Dogs in Fixture of the Newark K.C. | True | By John Rendel Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/tv-ad-deplored-by-mrs-roosevelt-she-calls-social-ostracism-appeal.html | TV AD DEPLORED BY MRS. ROOSEVELT; She Calls Social Ostracism Appeal 'Horrible,' Orders Use of Name Withheld | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/scouts-collect-books-magazines.html | Scouts Collect Books, Magazines | True | | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/at-annual-service-of-patriotic-societies-of-new-york.html | AT ANNUAL SERVICE OF PATRIOTIC SOCIETIES OF NEW YORK | True | The New York Times | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/federation-is-backed-by-strasbourg-group.html | FEDERATION IS BACKED BY STRASBOURG GROUP | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/opening-peace-rally-in-warsaw.html | OPENING 'PEACE' RALLY IN WARSAW | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/food-data-barter-with-europe-urged-swiss-coop-economist-who-studied.html | FOOD DATA 'BARTER' WITH EUROPE URGED; Swiss Co-op Economist, Who Studied Chains Here, Sees Aid to Efficiency, Cost Cut COMPARES SALES OUTLETS Holds Stores in Switzerland Get More Intensified Volume in Less Floor Space $60,000,000 Annual Volume Broad Inventory Policy | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/advertising-fair-at-college.html | Advertising Fair at College | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/eddie-brackens-have-a-son.html | Eddie Brackens Have a Son | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/traubel-to-sing-isolde-on-dec-1-she-will-perform-opposite-vinays.html | TRAUBEL TO SING ISOLDE ON DEC. 1; She Will Perform Opposite Vinay's Tristan in First Role of Season at Metropolitan | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/balking-coal-miners-cause-output-crisis-in-3-satellites-goslow.html | Balking Coal Miners Cause Output Crisis in 3 Satellites; Go-Slow Strikes and Production Slackness Bring Economic Emergencies in Rumania, Hungary and Czechoslovakia COAL CRISIS CURBS SATELLITE OUTPUT | True | By John MacCormac Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/the-statehood-bills.html | THE STATEHOOD BILLS | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/court-rules-today-on-writ-to-block-tammany-meeting-blaikie-gets.html | COURT RULES TODAY ON WRIT TO BLOCK TAMMANY MEETING; Blaikie Gets Temporary Stay in Fight to Keep DeSapio From Elections Post HALL TERMED TOO SMALL But the County Leader Insists Cooper Union Auditorium Is 'More Than Adequate' Asserts Hall Is Too Small COURT RULES TODAY ON PLEA BY BLAIKIE Slap at Mayor Is Charged Appeal Is Expected | True | By James A. Hagerty | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/de-coppet-victor-in-dinghy-sailing-beats-knapp-by-11-points-off.html | DE COPPET VICTOR IN DINGHY SAILING; Beats Knapp by 11 Points Off Larchmont Y.C.--Stephen, Shields Tie for Third THE POINT STANDING Moore Manhasset Leader Purcell Scores at Greenwich | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/davison-chemical-chief-of-industrial-relations.html | Davison Chemical Chief Of Industrial Relations | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/british-car-exhibit-in-bogota.html | British Car Exhibit in Bogota | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/succeeding-to-presidency-of-eversharp-inc-dec-1.html | Succeeding to Presidency Of Eversharp, Inc., Dec. 1 | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/clothing-workers-demand-rise.html | Clothing Workers Demand Rise | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/charity-held-big-test-msgr-lynch-says-it-is-first-obligation-of.html | CHARITY HELD BIG TEST; Msgr. Lynch Says It Is First Obligation of Christians | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/twoalarm-fire-in-jamaica.html | Two-Alarm Fire in Jamaica | True | | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/time-to-wake-up.html | TIME TO WAKE UP | | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/gray-report-plans-on-ships-assailed-6-maritime-veterans-groups-term.html | GRAY REPORT PLANS ON SHIPS ASSAILED; 6 Maritime, Veterans Groups Term Proposals Contradictory to Policy of Strong Fleet Past Statutes Cited Help of E.C.A. Transport Policy | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/new-sultan-of-sulu-named.html | New Sultan of Sulu Named | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/steel-scarcity-seen-forcing-shutdowns.html | STEEL SCARCITY SEEN FORCING SHUTDOWNS | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/hints-for-philanthropists-in-sage-report-give-thoughtfully-dont.html | Hints for Philanthropists in Sage Report: Give Thoughtfully, Don't Expect Gratitude | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/rovers-turn-back-sea-gull-six-73-new-york-skaters-score-four-goals.html | ROVERS TURN BACK SEA GULL SIX, 7-3; New York Skaters Score Four Goals in Big First Period--Arrows Trip Hawks | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/the-citys-water-future.html | THE CITY'S WATER FUTURE | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/4-killed-in-crossing-crash.html | 4 Killed in Crossing Crash | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/savings-bank-sells-brooklyn-dwelling.html | SAVINGS BANK SELLS BROOKLYN DWELLING | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/alert-bears-whip-fortyniners-170-interception-lujacks-pass-and.html | ALERT BEARS WHIP FORTY-NINERS, 17-0; Interception, Lujack's Pass and Field Goal in First Half Decide Struggle | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/floating-fish-contest-name-sought-for-60foot-giant-that-will-be-in.html | FLOATING FISH CONTEST; Name Sought for 60-Foot Giant That Will Be in Macy's Parade | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/resident-offices-report-on-trade-suit-coat-and-dress-volume-gains.html | RESIDENT OFFICES REPORT ON TRADE; Suit, Coat and Dress Volume Gains as Buyers Shop for Spring--Navy Popular | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/andrew-g-pierce-leader-in-textiles.html | ANDREW G. PIERCE, LEADER IN TEXTILES | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/christmas-boxes-for-veterans.html | Christmas Boxes for Veterans | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/swiss-benefited-by-british-accord-concessions-on-exchange-aid.html | SWISS BENEFITED BY BRITISH ACCORD; Concessions on Exchange Aid Tourist Travel--Trade Bias Ended by Sterling Area Benefits to Swiss Effect on Farm Goods | True | By George H. Morison Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/miss-de-los-angeles-gives-second-recital.html | MISS DE LOS ANGELES GIVES SECOND RECITAL | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/sports-of-the-times-monday-morning-quarterback-the-day-is-saved.html | Sports of The Times; Monday Morning Quarterback The Day Is Saved Another Bridge to Cross The Merriwell Flourish | | By Arthur Daley | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/benefit-on-dec-12-to-assist-children-performance-of-the-ladys-not.html | BENEFIT ON DEC. 12 TO ASSIST CHILDREN; Performance of 'The Lady's Not for Burning' Will Aid Work of Sheltering Arms Service | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/named-clinical-director-of-child-guidance-group.html | Named Clinical Director Of Child Guidance Group | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/navy-dinghy-sailors-win-middle-atlantic-regatta.html | Navy Dinghy Sailors Win Middle Atlantic Regatta | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/nominated-for-chairman-of-the-board-of-nasd.html | Nominated for Chairman Of the Board of N.A.S.D. | True | Moffett | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/arab-states-weigh-taking-in-refugees-syria-particularly-requires.html | ARAB STATES WEIGH TAKING IN REFUGEES; Syria, Particularly, Requires Population Increase for National Development Gibbs Report Cited Refugees Set at 450,000 | True | By Albion Ross Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/longshoremen-aid-polio-fund.html | Longshoremen Aid Polio Fund | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/minister-deplores-buying-of-friends-dr-callahan-decrying-money.html | MINISTER DEPLORES 'BUYING OF FRIENDS; Dr. Callahan, Decrying 'Money Culture,' Echoes Lincoln on Rededication to Freedom | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/truman-reacts-to-fire-we-are-hot-numbers.html | Truman Reacts to Fire: 'We Are Hot Numbers' | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/zionist-parley-here-attacks-fund-plan-of-federation-council-to.html | Zionist Parley Here Attacks Fund Plan Of Federation Council to 'Replace' U.J.A. | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/defense-labor-aide-named.html | Defense Labor Aide Named | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/new-princeton-scholarship.html | New Princeton Scholarship | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/murray-attacks-mobilizing-plans-annual-report-on-eve-of-cio.html | MURRAY ATTACKS MOBILIZING PLANS; Annual Report on Eve of C.I.O Convention Charges Catering to Selfish Special Interests Stronger, More United" New York Transit Cited He Blames Congress Opposition Is Cited | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/defense-bills-prepared-for-legislature-on-service-relief-and.html | Defense Bills Prepared for Legislature On Service Relief and Interstate Pacts | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/soviet-is-accused-of-justifying-war-lodge-says-vishinsky-doctrine.html | SOVIET IS ACCUSED OF JUSTIFYING WAR; Lodge Says 'Vishinsky Doctrine' Permits Hostilities if Aimed Against Capitalism Hails Approved Resolution Assails Use of Labels | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/ten-die-in-singapore-fire.html | Ten Die in Singapore Fire | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/raising-methocel-output.html | Raising Methocel Output | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/china-reds-held-in-minsk-delegates-to-un-are-grounded-after-plane.html | CHINA REDS HELD IN MINSK; Delegates to U.N. Are Grounded After Plane Change in Moscow | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/yule-club-total-up-mutual-savings-banks-to-pay-177757915-to-2169665.html | YULE CLUB TOTAL UP; Mutual Savings Banks to Pay $177,757,915 to 2,169,665 | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/us-agency-set-to-aid-israel.html | U.S. Agency Set to Aid Israel | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/oats-and-soybeans-at-seasonal-highs-cash-corn-also-set-new-peak.html | OATS AND SOYBEANS AT SEASONAL HIGHS; Cash Corn Also Set New Peak Since October, 1948--Gains Cut by Profit-Taking Higher Prices for Wheat CHICAGO GRAIN TRADING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/jersey-quartet-wins-contest.html | Jersey Quartet Wins Contest | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/salaries-lagging-in-city-colleges-7-to-44-rises-in-ten-years-still.html | SALARIES LAGGING IN CITY COLLEGES; 7 to 44% Rises in Ten Years Still Far Behind Living-Cost Gain, Says Board Officer EXPENSES AT A MINIMUM Report Shows Enrollment in Four Institutions Last Year Set a Record 1,940 Day Teachers $40,000,000 Capital Investment | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/elman-in-recital-at-carnegie-hall-violinist-shows-his-old-skill-in.html | ELMAN IN RECITAL AT CARNEGIE HALL; Violinist Shows His Old Skill in Strauss Sonata, Vitali and Mozart Numbers | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/theatre-wing-sets-registration.html | Theatre Wing Sets Registration | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/rangers-step-up-offense-but-are-held-to-tie-in-garden-by-the-red.html | Rangers Step Up Offense but Are Held to Tie in Garden by the Red Wings; A RANGER FAILS TO FIND THE CAGE WITH HIS DRIVE | True | By Joseph C. Nicholsthe New York Times | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/mount-st-michael-wins-conquers-archbishop-stepinac-high-2014-as.html | MOUNT ST. MICHAEL WINS; Conquers Archbishop Stepinac High, 20-14, as Rizzo Stars | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/football-yanks-toppled-by-rams-before-42673-giants-triumph-at.html | Football Yanks Toppled by Rams Before 42,673; Giants Triumph at Baltimore; A RAM AERIAL THAT PRODUCED A FIRST DOWN | True | By Louis Effratthe New York Times | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/the-korean-war-united-states-troops-pace-drive-along-korean-front.html | The Korean War; UNITED STATES TROOPS PACE DRIVE ALONG KOREAN FRONT TOWARD MANCHURIA | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/gop-will-revive-communism-issue-seeks-to-renew-senate-inquiry.html | G.O.P. WILL REVIVE COMMUNISM ISSUE; Seeks to Renew Senate Inquiry -- Nominees for Subversives Control Board Attacked G.O.P. WILL OPPOSE RED CURB NOMINEES Kilgore Praises Richardson | True | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/strikes-in-britain-laid-to-living-cost-even-the-official-figures.html | STRIKES IN BRITAIN LAID TO LIVING COST; Even the Official Figures Show How Prices Have Outpaced Wages Since June, '47 Lose Faith in Index Must Buy Costlier Items | True | By Tania Long Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/end-of-revolt-reported-nepalese-rebels-said-to-call-off-drive.html | END OF REVOLT REPORTED; Nepalese Rebels Said to Call Off Drive Against Kingdom | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/colombia-airlines-need-gasoline.html | Colombia Airlines Need Gasoline | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/india-wipes-out-trade-deficit.html | India Wipes Out Trade Deficit | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/lessee-to-alter-former-automat-in-new-ownership.html | LESSEE TO ALTER FORMER AUTOMAT; IN NEW OWNERSHIP | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/soviet-to-build-generators.html | Soviet to Build Generators | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/selected-to-head-drive-for-downtown-hospital.html | Selected to Head Drive For Downtown Hospital | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/finish-store-in-white-plains.html | Finish Store in White Plains | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/stars-to-aid-uja-show.html | Stars to Aid U.J.A. Show | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/new-york-takes-a-bow.html | NEW YORK TAKES A BOW | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/perky-oneil-pianist-makes-local-debut.html | PERKY O'NEIL, PIANIST, MAKES LOCAL DEBUT | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/surgeons-critical-of-doctors-draft-warn-in-letter-to-president-of.html | SURGEONS CRITICAL OF DOCTORS' DRAFT; Warn in Letter to President of 'Extravagance' and Cite Needs on Home Front Unification Demanded An Essential Industry" | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/financial-times-indices.html | Financial Times' Indices | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/president-of-outerwear-group.html | President of Outerwear Group | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/westover-mills-erecting-plant.html | Westover Mills Erecting Plant | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/liberation-service-held-korean-christians-at-hamhung-give-thanks.html | LIBERATION SERVICE HELD; Korean Christians at Hamhung Give Thanks, Cite Oppression | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/oneyear-maturities-of-us-51998897323.html | ONE-YEAR MATURITIES OF U.S. $51,998,897,323 | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/news-of-food-a-gourmet-gout-and-all-discusses-fish-also-his-pet.html | News of Food; A Gourmet, Gout and All, Discusses Fish; Also His Pet Hates, Filleting and Freezing Thaw Fish Slowly | True | By June Owen | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bank-to-pay-christmas-bonus.html | Bank to Pay Christmas Bonus | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/brooklyn-grand-jury-in-recess.html | Brooklyn Grand Jury in Recess | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/rebels-rout-jerseys-427.html | Rebels Rout Jerseys, 42-7 | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/penn-state-choice-in-title-run-today-army-seen-lacking-balance-to.html | PENN STATE CHOICE IN TITLE RUN TODAY; Army Seen Lacking Balance to Retain Team Championship in I.C. 4-A Meet Here | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/new-art-shows-set-for-thanksgiving-many-group-1man-displays-to-open.html | NEW ART SHOWS SET FOR THANKSGIVING; Many Group, 1-Man Displays to Open During Holiday Week --Joseph Solman at ACA | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/italian-liner-begins-trip-departure-from-genoa-held-up-for-60-hours.html | ITALIAN LINER BEGINS TRIP; Departure From Genoa Held Up for 60 Hours by Strikes | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bach-aria-group-heard-joins-new-friends-of-music-in-town-hall.html | BACH ARIA GROUP HEARD; Joins New Friends of Music in Town Hall Concert | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/international-aid-for-korea.html | INTERNATIONAL AID FOR KOREA | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/latvian-president-purged-in-a-sweep-of-titoists.html | Latvian President Purged In a Sweep of 'Titoists' | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/brookhattan-on-top-32-defeats-new-york-americans-in-soccerhispanos.html | BROOKHATTAN ON TOP, 3-2; Defeats New York Americans in Soccer--Hispanos Tied, 4-4 | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/italian-ensemble-excels-in-concert-virtuosi-di-roma-led-by-its.html | ITALIAN ENSEMBLE EXCELS IN CONCERT; Virtuosi di Roma, Led by Its Founder, Renato Fasano, Wins Acclaim in Debut Here | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/socialists-carry-2-german-states-as-foes-of-arming-election-in-us.html | SOCIALISTS CARRY 2 GERMAN STATES AS FOES OF ARMING; Election in U.S. Zone Viewed as Rebuff to Adenauer on Defense Policies HESSE RESULT IS DECISIVE Communists Lose All Seats, Get Less Than 5% of Vote --Free Democrats Gain Socialists Win Hesse Campaigned With Refugees SOCIALISTS CARRY 2 GERMAN STATES Coalition in Hesse | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/polio-center-dedicated-helen-hayes-opens-memorial-to-daughter-in.html | POLIO CENTER DEDICATED; Helen Hayes Opens Memorial to Daughter in Massachusetts | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/ball-to-help-sisters-of-sick-poor.html | Ball to Help Sisters of Sick Poor | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/marian-farina-bows-here-trenton-mezzosoprano-heard-in-conventional.html | MARIAN FARINA BOWS HERE; Trenton Mezzo-Soprano Heard in Conventional Classics | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/charity-gets-4-billion-a-year-as-gifts-triple-in-2-decades.html | Charity Gets 4 Billion a Year As Gifts Triple in 2 Decades; Low-Income Groups Donate 60% of Total, Sage Fund Reports--Half of Private Aid Goes to Religious Agencies CHARITIES RECEIVE 4 BILLIONS A YEAR Other Outlays Cited | True | By Lucy Freeman | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/soviet-protests-paroling-of-shigemitsu-at-tokyo.html | Soviet Protests Paroling Of Shigemitsu at Tokyo | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/stuffed-turkey-on-view-but-museum-display-is-work-of-taxidermist.html | STUFFED TURKEY ON VIEW; But Museum Display Is Work of Taxidermist, Not Cook | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/20000-see-memorial-high-defeat-demarest-327-for-18th-straight.html | 20,000 See Memorial High Defeat Demarest, 32-7, for 18th Straight | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/western-forces-held-inadequate-allied-generals-assert-soviet-attack.html | WESTERN FORCES HELD INADEQUATE; Allied Generals Assert Soviet Attack in Europe Cannot Be Checked Without More Men GERMAN DIVISIONS URGED Russian Blow Held Unlikely Till Moscow Can Strike at Britain and U.S. | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/santa-clara-downs-gaels-90.html | Santa Clara Downs Gaels, 9-0 | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/italy-launches-augustus-liner-is-nations-bestequipped-and-most.html | ITALY LAUNCHES AUGUSTUS; Liner Is Nation's Best-Equipped and Most Modern Ship | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/conservatives-eye-victory-in-britain-partys-hopes-are-spurred-by.html | CONSERVATIVES EYE VICTORY IN BRITAIN; Party's Hopes Are Spurred by Substantial Cut in Labor's Margin in By-Elections Liberals in Shift | True | By Clifton Daniel Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/range-shipments-heavy-gas-industry-reports-october-its-second-best.html | RANGE SHIPMENTS HEAVY; Gas Industry Reports October Its Second Best Month | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/nancy-kelly-to-be-honored.html | Nancy Kelly to Be Honored | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/dar-chapter-luncheon-today.html | D.A.R. Chapter Luncheon Today | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/patterns-of-the-times-a-wardrobe-of-blouses-the-day-of-separates.html | Patterns of The Times: A Wardrobe of Blouses; The Day of Separates Calls for Additions for Winter Wear Less Glittery Fabric for Blouse | True | By Virginia Pope | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/eisenhower-pennsylvania-guest.html | Eisenhower Pennsylvania Guest | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/june-pickus-wed-in-new-haven.html | June Pickus Wed in New Haven | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/heavy-card-sales-for-holidays-seen-trade-expects-110000000-record.html | HEAVY CARD SALES FOR HOLIDAYS SEEN; Trade Expects $110,000,000 Record on Earlier and More Liberal Buying HEAVY CARD SALES FOR HOLIDAYS SEEN | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/brakes-out-bus-races-110-mph-athletes-help-it-hold-road-on-peak-bus.html | Brakes Out, Bus Races 110 M.P.H.; Athletes Help It Hold Road on Peak; BUS, BRAKES OUT, RACES DOWN PEAK They Won the Game | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/priorities-quotas-seen-on-way-out-steel-users-learn-both-are-really.html | PRIORITIES, QUOTAS SEEN ON WAY OUT; Steel Users Learn Both Are Really Beginning of Modified Controlled Materials Plan DEMAND REMAINS STRONG Companies Unable to Catch Up --Further Civilian Cutback Indicated in January No Letup in Demand Outlook for Distribution | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/economics-and-finance-ept-the-p-is-for-politics.html | ECONOMICS AND FINANCE; E.P.T. (the 'P' Is for Politics) | True | By Edward H. Collins | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/strike-ties-up-sydney-port.html | Strike Ties Up Sydney Port | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/notre-dame-gets-art-gift.html | Notre Dame Gets Art Gift | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/safety-in-the-home.html | SAFETY IN THE HOME | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/police-sergeant-suicide-shoots-himself-in-home-of-his.html | POLICE SERGEANT SUICIDE; Shoots Himself in Home of His Brother-in-Law--Had Been Ill | True | | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/no-curbs-planned-on-civilian-travel.html | NO CURBS PLANNED ON CIVILIAN TRAVEL | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/endowment-for-barnard-bernays-gives-5000-toward-1000000-social.html | ENDOWMENT FOR BARNARD; Bernays Gives $5,000 Toward $1,000,000 Social Science Fund | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/mcabe-asks-banks-to-cut-down-loans-reserve-board-worried-over.html | MCABE ASKS BANKS TO CUT DOWN LOANS; Reserve Board Worried Over 5-Billion Rise Urges Action to Combat Inflation RUNAWAY PRICES FEARED Plea Seen as Sign No Order Is Planned at This Time for Curb on Lending Warns On Runaway Prices Urges Credit Restraint | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/his-stage-friends-honor-shaw-here-anta-playhouse-program-includes.html | HIS STAGE FRIENDS HONOR SHAW HERE; A.N.T.A. Playhouse Program Includes Scenes From Irish Wit's Top Productions Violating Master's Wishes Hardwicke Quotes Letter | True | By J.p. Shanley | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/god-not-a-bookkeeper-rewards-and-punishments-are-held-not-a.html | GOD 'NOT A BOOKKEEPER'; Rewards and Punishments Are Held Not a Question of Merit | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/steel-shortage-limits-activities-in-small-shiprepair-plants-here.html | Steel Shortage Limits Activities in Small Ship-Repair Plants Here; Executives Report Growing Black Market With Exorbitant Prices Demanded for Materials of Inferior Quality Steel Allocations Sought Steel Sources Cut Off | True | By George Horne | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/thugs-shoot-2-in-holdup-3d-man-hit-with-pistol-butt-at-w-47th-st.html | THUGS SHOOT 2 IN HOLD-UP; 3d Man Hit With Pistol Butt at W. 47th St. Restaurant | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bedouins-raid-israeli-arabs.html | Bedouins Raid Israeli Arabs | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/dry-oklahoma-city-picks-exbootlegger-constable.html | Dry Oklahoma City Picks Ex-Bootlegger Constable | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/claims-order-held-handicap-on-indians.html | CLAIMS ORDER HELD HANDICAP ON INDIANS | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/haya-case-ruling-said-to-be-yague-world-court-decision-in-issue.html | HAYA CASE RULING SAID TO BE YAGUE; World Court Decision in Issue Between Peru and Colombia on Asylum Reported Court Aides Disturbed | True | By Sydney Gruson Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/ousted-consul-at-hong-kong.html | Ousted Consul at Hong Kong | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/divine-gifts-cited-dr-wilde-urges-thanksgiving-for-freedom-and.html | DIVINE GIFTS CITED; Dr. Wilde Urges Thanksgiving for Freedom and Courage | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/cleaner-sales-show-rise-331445-units-noted-in-october-12-gain-from.html | CLEANER SALES SHOW RISE; 331,445 Units Noted in October 1.2% Gain From September | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/seven-executed-on-formosa.html | Seven Executed on Formosa | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/spaniel-el-chico-scores-annexes-allage-field-stake-in-jerseygarvan.html | SPANIEL EL CHICO SCORES; Annexes All-Age Field Stake in Jersey--Garvan Dog Wins | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/israel-aids-immigrants-army-squads-to-help-refugees-dig-in-for-the.html | ISRAEL AIDS IMMIGRANTS; Army Squads to Help Refugees Dig In for the Winter | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/border-town-aids-korea-reds.html | Border Town Aids Korea Reds | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/effenbach-sisters-offer-piano-works-play-together-for-first-time-in.html | EFFENBACH SISTERS OFFER PIANO WORKS; Play Together for First Time in Program at Town Hall -- Brahms Piece Heard | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/two-decades-of-philanthropy-in-us.html | TWO DECADES OF PHILANTHROPY IN U.S. | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/dr-thomas-wood-british-composer-member-of-royal-philharmonic.html | DR. THOMAS WOOD, BRITISH COMPOSER; Member of Royal Philharmonic Society Since 1921 Is Dead --Music Adviser to B.B.C. Spent Childhood at Sea | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/antired-group-elects-conference-returns-officers-including-dr.html | ANTI-RED GROUP ELECTS; Conference Returns Officers Including Dr. Poling, to Posts | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/dinner-to-president-of-hospital.html | Dinner to President of Hospital | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/3230000-research-engineering-college-of-nyu-reports-on-projects.html | $3,230,000 RESEARCH; Engineering College of N.Y.U Reports on Projects | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/cornerstone-laid-for-hebrew-union-procession-at-berg-memorial-is.html | CORNERSTONE LAID FOR HEBREW UNION; Procession at Berg Memorial Is Led by Great-Grandon of Founder of Reform Judaism | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/foster-eca-director-avoids-an-ambush-by-vietminh-guerrillas-on.html | Foster, E.C.A. Director, Avoids an Ambush By Vietminh Guerrillas on Indo-China Tour | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/indonesia-rounds-up-reds-and-agitators.html | INDONESIA ROUNDS UP REDS AND AGITATORS | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/racing-editor-killed-in-crash.html | Racing Editor Killed in Crash | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/books-of-the-times-cultural-elements-of-eras-efficacy-unrelated-to.html | Books of The Times; Cultural Elements of Eras Efficacy Unrelated to Practice | True | By Orville Prescott | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/lard-undertone-strong-develops-as-us-requests-bids-for-exports-to.html | LARD UNDERTONE STRONG; Develops as U.S. Requests Bids for Exports to Yugoslavia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/john-h-fahey-dies-exhead-of-holc-chairman-of-federal-group-from.html | JOHN H. FAHEY DIES; EX-HEAD OF H.O.L.C.; Chairman of Federal Group From 1933 to 1948, Former New England Publisher A Successful Publisher Aided Public Transportation | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1947 | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/the-public-and-the-schools.html | THE PUBLIC AND THE SCHOOLS | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/advertising-news-and-notes-drive-for-harwood-whiskey-gets-stock.html | Advertising News and Notes; Drive for Harwood Whiskey Gets Stock Exchange Account Accounts Personnel Notes | True | | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/yugoslavs-get-us-food-cargo.html | Yugoslavs Get U.S. Food Cargo | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/metropolitan-plays-benefit.html | Metropolitan Plays Benefit | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/dealer-sales-heavy-at-stamp-exhibition.html | DEALER SALES HEAVY AT STAMP EXHIBITION | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/religions-rallied-against-despotism-at-bnai-jeshurun-anniversary.html | RELIGIONS RALLIED AGAINST DESPOTISM; At B'nai Jeshurun Anniversary Dinner Bishop Gilbert Warns Jews, Christians of Peril | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/filipino-bandits-kill-seattle-export-man.html | FILIPINO BANDITS KILL SEATTLE EXPORT MAN | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/producer-leases-madison-ave-floor.html | PRODUCER LEASES MADISON AVE. FLOOR | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/3-new-judges-named-in-jersey.html | 3 New Judges Named in Jersey | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/tb-research-gets-funds-negro-shriners-give-20000-for-clinic-in.html | TB RESEARCH GETS FUNDS; Negro Shriners Give $20,000 for Clinic in Washington | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/apartment-sold-in-new-rochelle-investor-buys-20family-house-on.html | APARTMENT SOLD IN NEW ROCHELLE; Investor Buys 20-Family House on Centre Ave.--Stores Bought in Pleasantville | True | | 1978-08-07 | RE0000005201 | B00000273811 |