Exhibit C72

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/newarks-water-near-crisis-stage-us-and-state-geologists-say-pumping.html | NEWARK'S WATER NEAR CRISIS STAGE; U.S. and State Geologists Say Pumping From Wells Now Approaches Safety Limit RAINFALL IS INSUFFICIENT Salty Water From Passaic and the Bay Found Useful Only in Cooling, Fire Protection Replenished by Salty Water The Winter Recharge | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/stamford-housing-agency-gets-injunction-against-realty-owners.html | Stamford Housing Agency Gets Injunction Against Realty Owners Opposed to Project | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/building-contracts-off-12.html | Building Contracts Off 12% | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/hershey-for-2-years-as-umt-minimum.html | HERSHEY FOR 2 YEARS AS U.M.T. MINIMUM | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/miss-jane-murray-prospective-bride-daughter-of-aec-official-is.html | MISS JANE MURRAY PROSPECTIVE BRIDE; Daughter of A.E.C. Official Is Betrothed to Thomas I. Sheridan Jr., Ex-Ensign Macre--Lynch McCarthy--O'Neil Toner--Moynihan | True | Gabor Eder | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/mozart-trio-gives-program-of-songs-group-from-capital-devotes.html | MOZART TRIO GIVES PROGRAM OF SONGS; Group From Capital Devotes Concert to Vocal Chamber Music of the Composer | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/events-of-interest-in-shipping-world-john-gelberman-named-head-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; John Gelberman Named Head of District Plant Branch of Army Engineers Army Offers Jobs Traffic Club to Elect New Guatemala Service Containers Protect Cargo | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/us-troops-drive-to-point-5-miles-from-manchuria-7th-divisions-tanks.html | U.S. TROOPS DRIVE TO POINT 5 MILES FROM MANCHURIA; 7th Division's Tanks, Infantry Push Toward Border After Taking Communication Key U.N. AIR ATTACKS RESUMED Fire Bombs Rain on 7 Targets --2 Frontier Bridges Hit--Foe May Make Stand in West Red Positions Abandoned U.S. UNITS 12 MILES FROM MANCHURIA Foe Retreats to Manchuria Resistance Slackening Turkish Brigade in Action | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/crawford-rapee-top-bridge-pairs-americans-edge-out-swedes-by-half.html | CRAWFORD, RAPEE TOP BRIDGE PAIRS; Americans Edge Out Swedes by Half Point in Mid-Atlantic Matches at Bermuda | True | By George Rapee Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/editorial-writers-elect-estabrook-of-washington-post-named.html | EDITORIAL WRITERS ELECT; Estabrook of Washington Post Named Conference Chairman | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/mmillan-heads-three-i-league.html | MMillan Heads Three I League | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/last-building-enclosed-progress-at-vanderveer-park-estates-marked.html | LAST BUILDING ENCLOSED; Progress at Vanderveer Park Estates Marked by Lunch | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/steady-rise-noted-in-retail-returns-nyu-survey-covering-ten-big.html | STEADY RISE NOTED IN RETAIL RETURNS; N.Y.U. Survey Covering Ten Big Stores Shows Gain From 5.7% in '44 to 7.9% in '49 FIVE FACTORS ARE LISTED Promotions, Faulty Records, Pushing of Appliances, Phone Orders, Policy Are Cited | True | | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/composers-league-offers-six-pieces.html | COMPOSERS' LEAGUE OFFERS SIX PIECES | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/selma-rabinowitz-is-bride.html | Selma Rabinowitz Is Bride | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bonn-hits-soviet-on-war-prisoners-charges-moscow-has-failed-to.html | BONN HITS SOVIET ON WAR PRISONERS; Charges Moscow Has Failed to Yield Data on Whereabouts of 1,285,494 Germans | True | By Louis Stark Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/youth-counselors-hailed-by-chaplain.html | YOUTH COUNSELORS HAILED BY CHAPLAIN | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/legion-opens-red-fight-names-national-committee-to-support-us.html | LEGION OPENS RED FIGHT; Names National Committee to Support U.S. Control Law | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/common-cause-party-debutantes-aiding-plans-for-yule-fete-at-pierre.html | COMMON CAUSE PARTY; Debutantes Aiding Plans for Yule Fete at Pierre Dec. 8 | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/izvestia-charges-us-seeks-red-china-war.html | IZVESTIA CHARGES U.S. SEEKS RED CHINA WAR | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/general-zionist-gain-in-israel-hailed-here.html | GENERAL ZIONIST GAIN IN ISRAEL HAILED HERE | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/red-devils-take-derby-series.html | Red Devils Take Derby Series | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/donegan-confirms-11-converts-here-they-are-members-of-class-of-60.html | DONEGAN CONFIRMS 11 CONVERTS HERE; They Are Members of Class of 60, His First Since Taking Over Diocese | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/paint-association-elects.html | Paint Association Elects | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/american-steamer-in-distress.html | American Steamer in Distress | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bunche-to-get-veterans-award.html | Bunche to Get Veterans' Award | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/locke-beats-3-champions-with-67-for-course-mark.html | Locke Beats 3 Champions With 67 for Course Mark | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/cardinals-upset-eagles-by-1410-on-82yard-punt-return-by-paul.html | Cardinals Upset Eagles by 14-10 On 82-Yard Punt Return by Paul; Chicagoans Get Both Touchdowns in Third Period Before 28,368 at Shibe Park -- Pihos, Patton Excel for Losers Key Block by Davis Patton Boots Field Goal | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/requisites-of-fair-judgment.html | Requisites of Fair Judgment | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/inland-sheet-output-cut-action-is-announced-because-of-shortage-of.html | INLAND SHEET OUTPUT CUT; Action Is Announced Because of Shortage of Zinc | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/doris-c-erlangers-nuptials.html | Doris C. Erlanger's Nuptials | True | | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/4880000-sets-sold-by-tv-producers.html | 4,880,000 SETS SOLD BY TV PRODUCERS | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/browns-set-back-redskins-by-2014-touchdown-with-4-minutes-to-go.html | BROWNS SET BACK REDSKINS BY 20-14; Touchdown With 4 Minutes to Go Decides at Cleveland -- Motley Running Star Four Minutes to Go Lahr Intercepts Pass | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/lowenthal-book-assails-the-fbi-lawyer-says-hoover-policies-set-up.html | LOWENTHAL BOOK ASSAILS THE F.B.I.; Lawyer Says Hoover Policies Set Up Police--Sees Auto Theft, Gangs Uncurbed Says Crimes Have Increased Discusses Personnel Files | True | By Harold B. Hinton Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/at-laying-of-cornerstone-here-yesterday.html | AT LAYING OF CORNERSTONE, HERE YESTERDAY | True | The New York Times | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/preferred-redemption.html | PREFERRED REDEMPTION | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/balanchine-to-dance-director-of-city-ballet-troupe-will-make-us.html | BALANCHINE TO DANCE; Director of City Ballet Troupe Will Make U.S. Debut Nov. 30 | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/klan-denies-charges-in-letter-to-byrnes.html | KLAN DENIES CHARGES IN LETTER TO BYRNES | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/seasonal-marks-are-set-by-cotton-all-new-crop-futures-reach-record.html | SEASONAL MARKS ARE SET BY COTTON; All New Crop Futures Reach Record Levels, December Going Near All-Time Top Tight Situation Seen | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/steel-production-record-in-france-832000-tons-for-september.html | STEEL PRODUCTION RECORD IN FRANCE; 832,000 Tons for September Compares to Previous High of 826,000 in March | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/selda-e-kramer-married-becomes-bride-of-arthur-engel-in-hampshire.html | SELDA E. KRAMER MARRIED; Becomes Bride of Arthur Engel in Hampshire House Cottage | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/dr-wa-dunckel-physician-60-years-former-member-of-st-lukes-staff.html | DR. W. A. DUNCKEL, PHYSICIAN 60 YEARS; Former Member of St. Luke's Staff Who Worked Among the Underprivileged Dies | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/kenny-fund-to-be-aided-knickerbocker-ball-here-dec-1-will-help.html | KENNY FUND TO BE AIDED; Knickerbocker Ball Here Dec. 1 Will Help Polio Foundation | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/moondog-arrested-times-square-alms-solicitor-held-for-imperiling.html | 'MOONDOG ARRESTED; Times Square Alms Solicitor Held for Imperiling Boy, 10 | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/survey-of-schools-begins-next-week-nationwide-study-will-seek-ways.html | SURVEY OF SCHOOLS BEGINS NEXT WEEK; Nation-Wide Study Will Seek Ways to Find and Train Better Administrators Separate Branch Only Since 1900 Conferences and Workshops | True | By Benjamin Fine | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/real-faith-is-defined-dr-fosdick-says-it-is-a-means-of-inner.html | REAL FAITH IS DEFINED; Dr. Fosdick Says It Is a Means of Inner Renewal of Power | True | | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/telephone-strike-settled-in-nation-by-15month-pact-equipment.html | TELEPHONE STRIKE SETTLED IN NATION BY 15-MONTH PACT; Equipment Workers Get 11c Rise Previously Offered but Win Shorter-Term Contract 25-HOUR SESSION IS HELD Michigan Wage Rate Goes Up $3 to $5 a Week--Long Lines Operators Resume Jobs 15 MONTHCONTRACT ENDS PHONE STRIKE | True | By Joseph C. Ingrahamthe New York Times | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/ignoring-of-teachers-is-charged-to-state.html | IGNORING OF TEACHERS IS CHARGED TO STATE | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/stocks-in-london-still-head-higher-while-world-politics-remains-an.html | STOCKS IN LONDON STILL HEAD HIGHER; While World Politics Remains an Influence, No Sign Seen of Reversal of Trend Policy on Dividends STOCKS IN LONDON STILL HEAD HIGHER Fears of Price Rises | True | By Lewis L. Nettleton Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bazaar-to-aid-girls-in-israel.html | Bazaar to Aid Girls in Israel | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/red-cross-to-omit-race-tag-on-blood-in-key-red-cross-job.html | RED CROSS TO OMIT RACE TAG ON BLOOD; IN KEY RED CROSS JOB | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/rubber-output-rate-430000-tons-yearly.html | RUBBER OUTPUT RATE 430,000 TONS YEARLY | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/shanghai-restive-under-reds-rule-curbs-on-personal-freedom-and.html | SHANGHAI RESTIVE UNDER REDS RULE; Curbs on Personal Freedom and Arrival of Prosperous Russians Irk Residents Jokes Are on Stalin | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/prides-crossing-arrives-tonight-victor-wolfsons-2act-play-set-in.html | 'PRIDE'S CROSSING ARRIVES TONIGHT; Victor Wolfson's 2-Act Play, Set in Boston Suburb, Will Be Unveiled at Biltmore Miss Straight Fills Role | True | By Sam Zolotow | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/langruby-randschlossberg.html | Lang--Ruby; Rand--Schlossberg | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/tv-players-strike-averted-by-lastminute-agreement-strike-of.html | TV Players' Strike Averted By Last-Minute Agreement; Strike of Television Performers Averted by Last-Minute Accord Split in 'United Front' Minimum Sustaining Fees | True | By Jack Gould | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/portercable-buys-johnson.html | Porter-Cable Buys Johnson | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/dorothy-warren-injured-daughter-of-governor-receives-cracked-ribs.html | DOROTHY WARREN INJURED; Daughter of Governor Receives 'Cracked Ribs' in Car Crash | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/ranking-of-top-teams-scrambled-again-by-illinois-victory-over-ohio.html | Ranking of Top Teams Scrambled Again by Illinois Victory Over Ohio State; PRINCETON'S MIGHT DISPLAYED IN BOWL Tiger Eleven Rated Equal of Any in Nation After Its High Tally Against Yale PENN AMONG THE ELECT Was First to Shut Out Fine Wisconsin Team--Stanford Give Army Close Call Penn Among the Best Conference Titles Decided Tigers Tied Crimson Mark | True | By Allison Danzig | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/towerlocke.html | Tower--Locke | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/rko-near-deal-on-brennan-story-groucho-marx-marie-wilson-william.html | R.K.O NEAR DEAL ON BRENNAN STORY; Groucho Marx, Marie Wilson William Bendix to Appear in 'They Sell Suilors Elephants' Conte Released from Pact Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/california-floods-rout-thousands-farms-ruined-damage-10-million.html | California Floods Rout Thousands; Farms Ruined, Damage 10 Million; FLOODING WATERS COVER AREA NEAR CALIFORNIA CAPITAL | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/teenagers-vote-their-book-choices-they-urge-tv-dramatizations-also.html | TEEN-AGERS VOTE THEIR BOOK CHOICES; They Urge TV Dramatizations --Also Think Friends Better Critics Than Parents How They Voted | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/dutch-epu-funds-nearing-exhaustion-24300000-left-before-gold.html | Dutch E.P.U. Funds Nearing Exhaustion; $24,300,000 Left Before Gold Exports Start | True | By Paul Catz Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bishop-dunn-school-dedicated.html | Bishop Dunn School Dedicated | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/jacques-abram-in-recital-pianist-offers-bartok-sonata-and-carnaval.html | JACQUES ABRAM IN RECITAL; Pianist Offers Bartok Sonata and 'Carnaval' by Schumann | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/freight-rate-rise-to-be-asked-in-east-roads-to-stress-higher-costs.html | FREIGHT RATE RISE TO BE ASKED IN EAST ; Roads to Stress Higher Costs and Union Demands for More Pay and Rules Changes FREIGHT RATE RISE TO BE ASKED IN EAST Engineers Want 20 Per Cent | True | By J.h. Carmical | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/heads-export-subdivision.html | Heads Export Subdivision | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/jobs-for-negroes-sought-urban-league-urges-them-to-ask-for-places.html | JOBS FOR NEGROES SOUGHT; Urban League Urges Them to Ask for Places in Defense Plants | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/charity-dances-picketed-afl-union-members-protest-against-canned.html | CHARITY DANCES PICKETED; A.F.L. Union Members Protest Against 'Canned' Music | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/printers-ratify-pay-rise-chicago-union-accepts-increase-of-2-from.html | PRINTERS RATIFY PAY RISE; Chicago Union Accepts Increase of $2 From Newspapers | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/publishers-to-expand-street-smith-lease-more-space-in-midtown-area.html | PUBLISHERS TO EXPAND; Street & Smith Lease More Space in Midtown Area | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/eca-for-europe-faces-defense-job-transfer-of-staff-functions-as.html | E.C.A. FOR EUROPE FACES DEFENSE JOB; Transfer of Staff Functions, as Well as Funds, From Economic to Military Aid Is Evident Consolidating of Functions | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/children-display-holiday-clothes-holiday-clothes-for-the-younger.html | CHILDREN DISPLAY HOLIDAY CLOTHES; HOLIDAY CLOTHES FOR THE YOUNGER SET | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/letters-to-the-times-supplying-new-yorks-water-building-of.html | Letters to The Times; Supplying New York's Water Building of Cannonsville Dam as Shortage Solution Questioned Labor's View of Taft-Hartley Act Voting Difficulties Without P.P.R. Interviews With Stepinatz Statistics on Engineers | True | HAROLD RIEGELMAN,GEORGE E. STRINGFELLOW.MARY FINDLAY ALLEN.GUY EMERY SHIPLER, | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/acth-available-on-prescription.html | ACTH Available on Prescription | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/detroits-walker-tops-packers-2421-exsmu-ace-scores-three-touchdowns.html | DETROIT'S WALKER TOPS PACKERS, 24-21; Ex-S.M.U. Ace Scores Three Touchdowns, Boots a Field Goal, 3 Extra Points | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/war-patients-to-dine-see-games.html | War Patients to Dine, See Games | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/knick-five-stopped-by-syracuse-9683.html | KNICK FIVE STOPPED BY SYRACUSE, 96-83 | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/sturgessbrown-net-victors.html | Sturgess-Brown Net Victors | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/named-vice-president-by-allied-stores-corp.html | Named Vice President By Allied Stores Corp. | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/new-room-for-teenagers.html | New Room for Teen-Agers | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/william-e-onions-once-singing-comic.html | WILLIAM E. O'NIONS, ONCE SINGING COMIC | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/westinghouse-promotes-two.html | Westinghouse Promotes Two | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/a-turkish-banner-displayed-in-korea.html | A TURKISH BANNER DISPLAYED IN KOREA | True | U.S. Army | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/fraser-of-new-zealand-better.html | Fraser of New Zealand Better | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/airlines-setting-a-travel-record-a-volume-20-per-cent-greater-than.html | AIRLINES SETTING A TRAVEL RECORD; A Volume 20 Per Cent Greater Than the Peak of 1949 Is Indicated on Trunk Routes | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/exchange-to-close-dec-23.html | Exchange to Close Dec. 23 | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bank-stock-is-offered-27562-franklin-national-shares-being-sold-by.html | BANK STOCK IS OFFERED; 27,562 Franklin National Shares Being Sold by Blair, Rollins | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/air-youth-education-award.html | Air Youth Education Award | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/boston-darkened-by-power-failure-brookline-cambridge-belmont.html | BOSTON DARKENED BY POWER FAILURE; Brookline, Cambridge, Belmont Affected--Traffic Lights Out, Hotels, Theatres, TV Suffer Communications Disrupted Hotels and Theatres | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/mr-szigetis-detention.html | MR. SZIGETI'S DETENTION | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/parliament-faces-blue-law-fight-in-move-to-help-festival-of-britain.html | Parliament Faces Blue Law Fight In Move to Help Festival of Britain; Government Urges Bill to Allow Sunday Openings--Opposition Cites Tradition of Sabbath Bans Dating to 1354 Orders Favorable Vote Fights All Forms | True | By Benjamin Welles Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/final-phase-near-for-auto-models-new-fords-pontiacs-buicks.html | FINAL PHASE NEAR FOR AUTO MODELS; New Fords, Pontiacs, Buicks, Chevrolets, Plymouths Due in Next Four Weeks New Models in December 2,000,000 Vehicles for Chevrolet | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/reds-boo-as-rogge-scores-cominform-american-at-warsaw-peace.html | REDS BOO AS ROGGE SCORES COMINFORM; American at Warsaw 'Peace Congress Lays Aggression to Communist Nations REDS BOO AS ROGGE SCORES COMINFORM Outlawing of Aggression Sympathy Expressed Rogge Denounced | True | By Edward A. Morrow Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/home-marks-100th-year-methodist-institution-in-bronx-has-4-bishops.html | HOME MARKS 100TH YEAR; Methodist Institution in Bronx Has 4 Bishops at Celebration | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/philippine-officer-complains-cold-hurts-troops-in-korea-filipino.html | Philippine Officer Complains Cold Hurts Troops in Korea; FILIPINO REPORTS COLD HITS TROOPS | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/heads-utility-group-england-is-elected-president-of-new-jersey.html | HEADS UTILITY GROUP; England Is Elected President of New Jersey Association | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/canadiens-blank-hawks-take-third-in-hockey-league-on-30-victory-at.html | CANADIENS BLANK HAWKS; Take Third in Hockey League on 3-0 Victory at Chicago | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/chinese-red-saves-two-us-soldiers-helps-americans-he-wounded-to.html | CHINESE RED SAVES TWO U.S. SOLDIERS; Helps Americans He Wounded to Reach Own Lines After Caring for Them 16 Days Hurls Grenade Gets Offer of Job | True | By Michael James Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/hanley-back-in-pulpit-aids-rededication-of-church-he-once-served-as.html | HANLEY BACK IN PULPIT; Aids Rededication of Church He Once Served as Minister | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/giants-overcome-colts-55-to-20-with-7-secondhalf-touchdowns-new.html | Giants Overcome Colts, 55 to 20, With 7 Second-Half Touchdowns; New Yorkers Gain Undisputed 2d Place in American Conference by Spectacular Rally at Baltimore--Tidwell Stars All From T-Formation Other Giant Scorers Ahead in Third Quarter | True | By Joseph M. Sheehan Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/3-sail-on-world-cruise-hope-to-set-record-in-32foot-sailboat-of.html | 3 SAIL ON WORLD CRUISE; Hope to Set Record in 32-Foot Sailboat of Eleven Tons | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/fire-sweeps-jersey-meadowland.html | Fire Sweeps Jersey Meadowland | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/troth-announced-of-mlle-cambon-descendant-of-noted-french-diplomats.html | TROTH ANNOUNCED OF MLLE. CAMBON; Descendant of Noted French Diplomats to Become Bride Here of Alain V. duBreil | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/miss-hirch-de-metz-wed-has-5-attendants-at-marriage-here-to-harvey.html | MISS HIRCH DE METZ WED; Has 5 Attendants at Marriage Here to Harvey L. Pokrass | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/iona-prep-in-front-316-long-runs-mark-victory-over-blessed.html | IONA PREP IN FRONT, 31-6; Long Runs Mark Victory Over Blessed Sacrament Eleven | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/pryor-g-tarvin-74-dies-veteran-newsman-had-edited-the-kentucky.html | PRYOR G. TARVIN, 74, DIES; Veteran Newsman Had Edited The Kentucky Times-Star | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/cornell-coach-injured-james-in-hospital-after-auto-accidentcase-not.html | CORNELL COACH INJURED; James in Hospital After Auto Accident--Case Not Serious | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/olaf-and-princess-reach-washington-norwegian-will-confer-with.html | OLAF AND PRINCESS REACH WASHINGTON; Norwegian Will Confer With Truman and Marshall-- To Be in U.S. Two Weeks | True | The New York Times | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/un-body-upholds-schuman-plan-aim-economic-commission-holds-exchange.html | U.N. BODY UPHOLDS SCHUMAN PLAN AIM; Economic Commission Holds Exchange of Raw Materials Would Be Made Easier Interchange Is Reduced Report Sounds Warning | True | By Michael L. Hoffman Special To the New York Times. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/to-attend-british-fair-american-industrial-leaders-will-go-to-event.html | TO ATTEND BRITISH FAIR; American Industrial Leaders Will Go to Event in Spring | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/for-homemakers.html | For Homemakers | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/abroad-the-big-question-behind-the-big-noise.html | Abroad; The Big Question Behind the Big Noise | True | By Anne O'Hare McCormick | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/britain-calls-rice-conference.html | Britain Calls Rice Conference | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/the-screen-in-review-rio-grande-a-john-ford-film-starring-john.html | THE SCREEN IN REVIEW; 'Rio Grande,' a John Ford Film Starring John Wayne, Makes Its Bow at the Mayfair | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/100000-swimming-pool-steel-unit-being-installed-in-the-nyubellevue.html | $100,000 SWIMMING POOL; Steel Unit Being Installed in the N.Y.U.-Bellevue Center | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/miss-cruthers-engaged-to-be-bride-of-robert-r-simon-both-duke.html | MISS CRUTHERS ENGAGED; To Be Bride of Robert R. Simon --Both Duke Graduates | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/naval-reservists-getting-boot-training-at-the-new-york-naval.html | NAVAL RESERVISTS GETTING 'BOOT' TRAINING AT THE NEW YORK NAVAL SHIPYARD; Navy Adds Salt to 'Boot' Program; 99 Reservists Train on Ships Here Two-Week Courses at Shipyard in Brooklyn Give Youths Early Plunge Into Sea Duties --They Will Continue Studies at Home | True | The New York Times (by Meyer Liebowitz) | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/soviet-korea-force-reported.html | Soviet Korea Force Reported | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/us-loan-is-assailed-by-pamphlet-in-spain.html | U.S. LOAN IS ASSAILED BY PAMPHLET IN SPAIN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/albania-in-new-border-protest.html | Albania in New Border Protest | True | | 1978-08-07 | RE0000005201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/1000000-gymnasium-to-rise-at-andover.html | $1,000,000 GYMNASIUM TO RISE AT ANDOVER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005201 | B00000273811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/railroad-y-notes-75th-anniversary-where-grand-central-ymca-was.html | RAILROAD 'Y' NOTES 75TH ANNIVERSARY; WHERE GRAND CENTRAL. Y.M.C.A. WAS FOUNDED | True | | 1978-08-07 | RE0000005 201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/tiny-engine-puts-on-chicago-show-midget-puts-on-chicago-show-midget-locomotive-that-runs-on.html | TINY ENGINE PUTS ON CHICAGO SHOW; Midget Locomotive That Runs on Tracks, Ground, Pushes 150 Times Its Own Weight | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/cornelia-claiborne-to-be-winter-bride.html | CORNELIA CLAIBORNE TO BE WINTER BRIDE | True | | 1978-08-07 | RE0000005 201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/sales-chief-is-appointed-by-clark-equipment-co.html | Sales Chief Is Appointed By Clark Equipment Co. | True | | 1978-08-07 | RE0000005 201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/french-take-a-prisoner-and-his-flag-near-saigon.html | FRENCH TAKE A PRISONER AND HIS FLAG NEAR SAIGON | True | | 1978-08-07 | RE0000005 201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bruins-overcome-maple-leafs-31-boston-six-gains-first-home-victory.html | BRUINS OVERCOME MAPLE LEAFS, 3-1; Boston Six Gains First Home Victory as Dumart Scores Two Goals in 3d Period | True | | 1978-08-07 | RE0000005 201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/united-synagogue-elects-maxwell-abbell-of-chicago-is-named-new.html | UNITED SYNAGOGUE ELECTS; Maxwell Abbell of Chicago Is Named New President | True | | 1978-08-07 | RE0000005 201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/trend-to-idolatry-decried-by-priest-st-patricks-speaker-holds.html | TREND TO IDOLATRY DECRIED BY PRIEST; St. Patrick's Speaker Holds Obedience to God Is Basic Law of Happiness | True | | 1978-08-07 | RE0000005 201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/miss-lois-kelsey-becomes-fiancee-former-smith-student-will-be-bride.html | MISS LOIS KELSEY BECOMES FIANCEE; Former Smith Student Will Be Bride of Matthew Mitchell Jr., an Alumnus of Brown U. | True | Special to THE NEW YORK TIMES.Buschke | 1978-08-07 | RE0000005 201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/amateur-skipper-saved-by-a-lariat-trucker-turned-sailor-learns.html | AMATEUR SKIPPER SAVED BY A LARIAT; Trucker Turned Sailor Learns Perils of the Sea--Rescue Comes Barely in Time | True | | 1978-08-07 | RE0000005 201 | B00000273811 |
| 1950-11-20 | 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/chinese-national-guerrillas-win.html | Chinese National Guerrillas Win | True | | 1978-08-07 | RE0000005 201 | B00000273811 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/savoyards-giving-princess-ida.html | Sivoyards Giving 'Princess Ida' | True | | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/british-deny-seeking-curb-in-rearmament.html | BRITISH DENY SEEKING CURB IN REARMAMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/60-cut-in-jobless-reported-for-1950-women-must-be-major-source-of.html | 60% CUT IN JOBLESS REPORTED FOR 1950; Women Must Be Major Source of Defense Work Manpower, Federal Official Reports | True | | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/mrs-hs-lohman-married-writer-under-name-of-harriet-menken-wed-to-ge.html | MRS. H.S. LOHMAN MARRIED; Writer Under Name of Harriet Menken Wed to G.E. Bowdoin | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/calls-signatures-forged-expert-testifies-on-lauro-wills-in-bronx.html | CALLS SIGNATURES FORGED; Expert Testifies on Lauro Wills in Bronx Conspiracy Case | True | | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/spanish-concern-fined-barcelona-textile-outfit-to-pay-112000-for.html | SPANISH CONCERN FINED; Barcelona Textile Outfit to Pay $112,000 for Tax Violations | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/college-pay-rise-backed-board-votes-to-seek-30-increase-for.html | COLLEGE PAY RISE BACKED; Board Votes to Seek 30% Increase for Employes of Four Schools | True | | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005 202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/1st-junior-assembly-to-be-held-on-friday.html | 1ST JUNIOR ASSEMBLY TO BE HELD ON FRIDAY | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/books-and-authors.html | Books and Authors | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/british-to-buy-coal-to-avert-shortage-noelbaker-tells-commons.html | BRITISH TO BUY COAL TO AVERT SHORTAGE; Noel-Baker Tells Commons Consumption and Manpower Are Crux of Situation | True | By Benjamin Welles Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/westchester-budget-hearing-on-28102941-estimate-is-set-for-dec-11.html | WESTCHESTER BUDGET; Hearing on $28,102,941 Estimate Is Set for Dec. 11 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/some-in-un-favor-mission-to-peiping-on-war-in-korea-several-key.html | Some in U.N. Favor Mission To Peiping on War in Korea; Several Key Delegates Weigh Sending of a Representative to Seek Reasons for Red China's Sudden Intervention | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/layne-walcott-fit-for-fridays-fight-commission-finds-rivals-are-in.html | LAYNE, WALCOTT FIT FOR FRIDAY'S FIGHT; Commission Finds Rivals Are in Top Shape-- Young and Gavilan to Box Dec. 15. | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/vatican-repeats-stand-again-urges-internationalizing-of-jerusalem.html | VATICAN REPEATS STAND; Again Urges Internationalizing of Jerusalem, Holy Places | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/murder-jurors-all-men-youth-17-to-stand-trial-for-shooting-in-gang.html | MURDER JURORS ALL MEN; Youth, 17, to Stand Trial for Shooting in Gang Fight | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/disabled-freighter-repaired.html | Disabled Freighter Repaired | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/cleveland-printers-sign-3-papers-graft-420-pay-rise-from-oct-1-2.html | CLEVELAND PRINTERS SIGN; 3 Papers Graft $4.20 Pay Rise From Oct. 1, $2 More in 1951 | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/illinois-students-rose-bowl-happy-no-school-today-hey-is-chant-in.html | ILLINOIS STUDENTS ROSE BOWL HAPPY; 'No School Today, Hey!' Is Chant in Celebration of Victory Over Buckeyes | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/oklahoma-leader-in-football-poll-draws-173-of-333-firstplace.html | OKLAHOMA LEADER IN FOOTBALL POLL; Draws 173 of 333 First-Place Votes--Army Second, Ohio State Falls to Eighth | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/leading-finishers-in-college-runs.html | Leading Finishers in College Runs | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/strasbourg-group-urges-pool-board-council-of-europe-unit-offers.html | STRASBOURG GROUP URGES POOL BOARD; Council of Europe Unit Offers Plan to Create High Authority for a Coal, Steel Merger | True | By Lansing Warren Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/gets-year-for-contempt.html | Gets Year for Contempt | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/griffith-81-hopes-to-reach-100-wants-boudreau-to-play-for-him-those.html | Griffith, 81, Hopes to Reach 100, Wants Boudreau to Play for Him; Those Are Birthday Wishes of Senators' President at Big Party Attended Mostly by His Adopted Children's Children | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/miss-nancy-angell-engaged-to-marry-wellesley-alumna-to-be-bride-of.html | MISS NANCY ANGELL ENGAGED TO MARRY; Wellesley Alumna to Be Bride of Frank S. Streeter, Harvard Graduate, Former Officer | True | Sargent Studio | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bowie-racing-chart.html | BOWIE RACING CHART | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/railroad-revenue-gains-due-to-strikes-last-year.html | Railroad Revenue Gains Due to Strikes Last Year | True | | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/sports-of-the-times-it-isnt-football.html | Sports of The Times; It Isn't Football | True | By Arthur Daley | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/afterdark-show-stresses-sheath-rosette-penningtons-designs-include.html | AFTER-DARK SHOW STRESSES SHEATH; Rosette Pennington's Designs Include Gayer Gowns and Two Trimmed With Mink | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/gis-spend-heavily-in-korea.html | G.I.'s Spend Heavily in Korea | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/truman-requests-longer-rent-curb-asks-congress-resolution-to-extend.html | TRUMAN REQUESTS LONGER RENT CURB; Asks Congress Resolution to Extend Controls to March 31 --State Rate Rise Denied | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/order-names-new-leader.html | Order Names New Leader | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/george-w-bean-75-aided-cuban-fight-leader-in-helping-nation-get-its.html | GEORGE W. BEAN, 75, AIDED CUBAN FIGHT; Leader in Helping Nation Get Its Independence Is Dead-- Once Mayor in Florida | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/6978-relief-aides-sign-loyalty-oath-hilliard-reports-271-balkers.html | 6,978 RELIEF AIDES SIGN LOYALTY OATH; Hilliard Reports 271 Balkers 'Followed Orders of U.P.W.' and 90 Were 'Influenced' | True | By Lucy Freeman | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/us-found-moving-into-city-affairs-cincinnati-mayor-tells-parley-on.html | U.S. FOUND MOVING INTO CITY AFFAIRS; Cincinnati Mayor Tells Parley on Government That States Have Defaulted on Duty | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/millionth-carboloy-tool.html | Millionth Carboloy Tool | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/1500-venice-lace-cover-adorns-a-holiday-table.html | $1,500 Venice Lace Cover Adorns a Holiday Table | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/list-of-casualties-killed.html | List of Casualties; KILLED | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bond-redemption.html | BOND REDEMPTION | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/rea-loan-to-cooperative.html | R.E.A. Loan to Cooperative | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/martin-advocates-new-curbs-on-reds-senator-tells-ymca-group-aliens.html | MARTIN ADVOCATES NEW CURBS ON REDS; Senator Tells Y.M.C.A. Group Aliens Should Be Deported and Others Restricted | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/israeli-ship-in-distress.html | Israeli Ship in Distress | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/calpak-analysis-issued.html | Calpak Analysis Issued | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/100-students-protest-new-york-law-school-group-meets-over-deans.html | 100 STUDENTS PROTEST; New York Law School Group Meets Over Dean's Action | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/armys-holiday-menu-turkey-n-fixings-promised-to-men-for.html | ARMY'S HOLIDAY MENU; Turkey 'n Fixings Promised to Men for Thanksgiving | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/levy-to-be-honored-at-dinner.html | Levy to Be Honored at Dinner | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/macy-will-resign-republican-post-first-in-canvass.html | MACY WILL RESIGN REPUBLICAN POST; FIRST IN CANVASS | True | By Douglas Dales | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/upstate-resort-hotel-burns.html | Up-State Resort Hotel Burns | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/ferguson-asks-data-on-gi-garb-in-korea.html | FERGUSON ASKS DATA ON G.I. GARB IN KOREA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/kaleta-to-hershey-six-move-brings-harrison-here-for-rangers-game-to.html | KALETA TO HERSHEY SIX; Move Brings Harrison Here for Rangers Game Tomorrow | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/42-years-at-sea-lucky-in-2-wars-caronia-skipper-has-active-career.html | 42 Years at Sea, 'Lucky' in 2 Wars, Caronia Skipper Has Active Career; Capt. Sorrell Has Been a Bomb Target From Scandinavia to Northern Africa | True | By George Cable Wright | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/minorities-parley-urged-by-un-unit-but-resolution-adopted-for.html | MINORITIES PARLEY URGED BY U.N. UNIT; But Resolution Adopted for Indian-South African Talks Is Viewed as Cumbersome | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/card-deck-guides-industrial-output-adjustment-to-sales-speeded-by.html | CARD 'DECK' GUIDES INDUSTRIAL OUTPUT; Adjustment to Sales Speeded by Machines That Tabulate the Production Parts | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/chinese-reds-push-antius-campaign-press-assails-american-devils-as.html | CHINESE REDS PUSH ANTI-U.S. CAMPAIGN; Press Assails 'American Devils' as Propaganda Meetings Extend to Universities | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/transit-men-ask-us-for-enough-vehicles.html | TRANSIT MEN ASK U.S. FOR ENOUGH VEHICLES | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/balmain-features-blend-of-colors-and-full-sleeves-in-spring-models.html | Balmain Features Blend of Colors And Full Sleeves in Spring Models | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/five-causes-cited-for-baseball-loss.html | FIVE CAUSES CITED FOR BASEBALL LOSS | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/holiday-market-list.html | Holiday Market List | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/advertising-news-and-notes-new-vice-presidents-of-kenyon-eckhardt.html | Advertising News and Notes; NEW VICE PRESIDENTS OF KENYON & ECKHARDT | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/delivery-truck-kills-woman.html | Delivery Truck Kills Woman | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/willie-turnesa-to-head-1951-walker-cup-team.html | Willie Turnesa to Head 1951 Walker Cup Team | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/gold-says-soviet-let-brothman-go-witness-testifies-his-superior.html | GOLD SAYS SOVIET LET BROTHMAN GO; Witness Testifies His Superior Felt U.S. Knew Engineer's Identity as Agent in '45 | True | By Thomas P. Ronan | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/navy-dangerous-lou-little-warns-columbias-coach-indicates-middies.html | NAVY DANGEROUS, LOU LITTLE WARNS; Columbia's Coach Indicates Middies Have Chance to Upset Army Eleven | True | By Louis Effrat | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/culmone-with-one-winner-at-bowie-takes-national-riding-lead.html | Culmone, With One Winner at Bowie, Takes National Riding Lead; SHOEMAKER, IDLE, TRAILS BY 332-331 Culmone First on Burning Ray at Bowie, but Fails With 2 Odds-On Favorites ARCAVE ANNEXES FEATURE Triumphs Over Fighting Fleet by Length, Paying $21.20 --Triple for Mitchell | True | | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/tanker-on-bottom-of-a-bay-is-bought-vessel-has-been-resting-there.html | TANKER ON BOTTOM OF A BAY IS BOUGHT; Vessel Has Been Resting There for Nearly Twenty Years --May Be Scrapped | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/gain-on-german-units-progress-is-reported-by-north-atlantic-council.html | GAIN ON GERMAN UNITS; Progress Is Reported by North Atlantic Council Deputies | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/wind-and-rain-hit-city-area-2-killed-queens-man-dies-of-shock-from.html | WIND AND RAIN HIT CITY AREA, 2 KILLED; Queens Man Dies of Shock From Downed Wire--Duck Hunter in Jersey Drowned | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/retailers-resume-video-set-orders-strong-consumer-demand-is-laid-to.html | RETAILERS RESUME VIDEO SET ORDERS; Strong Consumer Demand Is Laid to Court Restraint on C.B.S. Color Method | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/72-suite-housing-in-brooklyn-deals.html | 72-SUITE HOUSING IN BROOKLYN DEALS | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/181-tb-rise-shown-for-puerto-ricans-manhattan-figures-for-last-5.html | 181% TB RISE SHOWN FOR PUERTO RICANS; Manhattan Figures for Last 5 Years Also Indicate Increase of 44% Among Negroes | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/pistol-trophy-to-truman-guard.html | Pistol Trophy to Truman Guard | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/engineers-expect-lone-role-in-talks-rail-brotherhood-leader-cites.html | ENGINEERS EXPECT LONE ROLE IN TALKS; Rail Brotherhood Leader Cites Differences With 3 Other Unions on Wages, Hours | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/seized-at-plane-with-75000-gold-2-are-linked-to-world-smugglers-two.html | Seized at Plane With $75,000 Gold, 2 Are Linked to World Smugglers; TWO SEIZED HERE WITH $75,000 GOLD | True | By Milton Honig | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bonds-and-shares-on-london-market-british-funds-and-leading.html | BONDS AND SHARES ON LONDON MARKET; British Funds and Leading Equities Improve--GoldMining Issues Weak | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/harlem-boys-club-opens-art-project-new-quarters-for-young-artists.html | HARLEM BOYS CLUB OPENS ART PROJECT; NEW QUARTERS FOR YOUNG ARTISTS AT BOYS CLUB HERE | True | The New York Times | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/the-filipinos-in-korea.html | THE FILIPINOS IN KOREA | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/twelve-indicted-for-defying-house-7-in-electrical-union-atomic.html | TWELVE INDICTED FOR DEFYING HOUSE; 7 in Electrical Union, Atomic Scientist, Reputed 'Angel' of Reds, Face Contempt Trial | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/whitehair-gets-post.html | Whitehair Gets Post | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/schwabeisler.html | Schwab--Eisler | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/taxpayer-parcels-sold-in-flushing-horace-harding-boulevard-and.html | TAXPAYER PARCELS SOLD IN FLUSHING; Horace Harding Boulevard and Union Turnpike Properties Among Long Island Deals | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/miss-barbara-hobbis-to-be-bride-on-dec-2.html | MISS BARBARA HOBBIS TO BE BRIDE ON DEC. 2 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/flood-tops-wall-spreads-into-ren0-as-overflowing-rivers-inundated.html | FLOOD TOPS WALL, SPREADS INTO RENO; AS OVERFLOWING RIVERS INUNDATED AREAS IN CALIFORNIA | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/western-saving-fund-elects.html | Western Saving Fund Elects | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/jeanne-mitchell-displays-flawless-style-in-her-violin-program-at.html | Jeanne Mitchell Displays Flawless Style In Her Violin Program at Carnegie Hall | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/1380-for-91day-bills-average-price-is-99651-for-total-of-1105135000.html | 1.380% FOR 91-DAY BILLS; Average Price Is 99.651 for Total of $1,105,135,000 Accepted | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/canadas-gayford-annexes-jumpoff-takes-horse-show-stake-at-toronto.html | CANADA'S GAYFORD ANNEXES JUMP-OFF; Takes Horse Show Stake at Toronto With McCashin of the U.S. Team Second | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/rheem-manufacturing-appoints-new-director.html | Rheem Manufacturing Appoints New Director | True | Pobiner | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/curley-76-and-feeling-fine.html | Curley 76 and Feeling Fine | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/philadelphia-seeks-more-plane-service.html | PHILADELPHIA SEEKS MORE PLANE SERVICE | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/preparedness-aid-urged-defense-head-cites-need-to-plan-against.html | PREPAREDNESS AID URGED; Defense Head Cites Need to Plan Against Bombing of City | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/2-fordham-backs-out-of-nyu-game-injuries-to-keep-higgins-and-ficca.html | 2 FORDHAM BACKS OUT OF N.Y.U. GAME; Injuries to Keep Higgins and Ficca Sidelined Saturday-- Violets Plan Air Attack | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bankers-get-data-on-selling-to-us-team-visiting-on-eca-plan-says.html | BANKERS GET DATA ON SELLING TO U.S; Team Visiting in E.C.A. Plan Says European Manufacturers Are Learning Our Methods | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/nehru-reaffirms-border-with-tibet-border-rights-stated.html | NEHRU REAFFIRMS BORDER WITH TIBET; BORDER RIGHTS STATED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/news-center-opens-information-on-us-is-offered-to-people-of-dublin.html | NEWS CENTER OPENS; Information on U.S. Is Offered to People of Dublin | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/sir-ws-crawford-dies-at-71-in-london-founder-of-advertising-agency.html | SIR W.S. CRAWFORD DIES AT 71 IN LONDON; Founder of Advertising Agency Bearing His Name a Leader in Field for 40 Years | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/reds-lost-79683-in-season.html | Reds Lost $79,683 in Season | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/boardruckman.html | Baar--Druckman | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bazaar-will-aid-home-annual-party-of-the-mary-fisher-institution.html | BAZAAR WILL AID HOME; Annual Party of the Mary Fisher Institution Planned for Pierre | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/latvian-was-warned-president-cautioned-by-soviet-purge-report.html | LATVIAN WAS WARNED; President Cautioned by Soviet-- Purge Report Premature | True | | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/wallander-to-speak-today.html | Wallander to Speak Today | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/du-pont-lifts-total-of-dividends-on-common-to-535-a-share-directors.html | Du Pont Lifts Total of Dividends On Common to $5.35 a Share; Directors Declare Year-End Payment of $2.25--Nine Months' Income Equal to $4.67--Other Companies Act | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/us-law-on-traffic-in-cigarettes-upheld.html | U.S. LAW ON TRAFFIC IN CIGARETTES UPHELD | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/naomi-de-langley-to-become-a-bride-bryn-mawr-student-fiancee-of.html | NAOMI DE LANGLEY TO BECOME A BRIDE; Bryn Mawr Student Fiancee of Robert Grier Torrence, Who Is a Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/clineslotnick.html | Cline--Slotnick | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/wood-field-and-stream-archer-brings-down-buck-in-westchester-while.html | Wood, Field and Stream; Archer Brings Down Buck in Westchester While Riflemen Tramp in Vain | True | By Raymond R. Camp | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/the-travels-of-mr-rogge.html | THE TRAVELS OF MR. ROGGE | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/balloon-may-trap-cosmic-ray.html | Balloon May 'Trap' Cosmic Ray | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/j-ernest-stern-head-of-jewelry-concern.html | J. ERNEST STERN, HEAD OF JEWELRY CONCERN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/new-director-of-sales-of-allied-chemical-unit.html | New Director of Sales Of Allied Chemical Unit | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/united-corp-plan-submitted-to-sec-utility-division-report-favors.html | UNITED CORP. PLAN SUBMITTED TO S.E.C.; Utility Division Report Favors Shift to Investment Company With Some Changes | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/2-shifted-by-state-department.html | 2 Shifted by State Department | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/pen-dinner-to-be-given-dec-6.html | P.E.N. Dinner to Be Given Dec. 6 | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/becomes-new-director-of-fruit-of-the-loom-inc.html | Becomes New Director Of Fruit of the Loom, Inc. | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/patterson-retires-as-sunpapers-head.html | PATTERSON RETIRES AS SUNPAPERS HEAD | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/letters-to-the-times-to-reduce-street-parking-levying-of-charge-for.html | Letters to The Times; To Reduce Street Parking Levying of Charge for Autos Left at Curb Is Proposed | True | WILLIAM J. BUTLER. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/dutch-units-offered-un-destroyer-infantry-companies-available-for.html | DUTCH UNITS OFFERED U.N.; Destroyer, Infantry Companies Available for Use in Korea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/students-honor-mrs-mesta.html | Students Honor Mrs. Mesta | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/tv-stagehands-ask-network-pay-rise-10-increase-5-for-welfare-fund.html | TV STAGEHANDS ASK NETWORK PAY RISE; 10% Increase, 5% for Welfare Fund Sought--Talks Due Today or Tomorrow | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bank-controllers-to-dine.html | Bank Controllers to Dine | True | | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/remington-wins-point-gets-court-permission-to-send-to-thailand-for.html | REMINGTON WINS POINT; Gets Court Permission to Send to Thailand for Deposition | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/hockey-player-dies-in-game.html | Hockey Player Dies in Game | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/traffic-accidents-drop-67-fewer-in-city-last-week-than-a-year-ago.html | TRAFFIC ACCIDENTS DROP; 67 Fewer in City Last Week Than a Year Ago | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/british-consul-honored-sir-frances-evans-gets-etching-of-new-york.html | BRITISH CONSUL HONORED; Sir Frances Evans Gets Etching of New York Skyline | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/perlea-leads-concert-conducts-nbc-symphony-in-its-regular-broadcast.html | PERLEA LEADS CONCERT; Conducts N.B.C. Symphony in Its Regular Broadcast | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/mrs-cl-stillman-entertains.html | Mrs. C.L. Stillman Entertains | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/heidermyers.html | Heider--Myers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/birganj-recaptured-from-nepal-rebels.html | BIRGANJ RECAPTURED FROM NEPAL REBELS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/us-output-rate-near-goal-of-1955-three-months-report-shows.html | U.S. OUTPUT RATE NEAR GOAL OF 1955; Three Months Report Shows Production Spurt of 14 Billion to $284,300,000,000 Basis TRUMAN PREDICTION CITED Gain Accredited to Price Rises as Well as Increased Buying Since Start of Korean War | True | By Charles E. Egan Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/rca-opens-german-service.html | RCA Opens German Service | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/rise-in-fares-is-sought-by-two-railroads-in-washingtonbaltimore.html | Rise in Fares Is Sought by Two Railroads In Washington-Baltimore Commuter Area | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/tristan-ballet-is-offered-here-dalimassine-work-presented-by.html | 'TRISTAN' BALLET IS OFFERED HERE; Dali-Massine Work Presented by Marquis de Cuevas Unit at the Century Theatre | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/draw-line-west-advised-bertrand-russell-tells-how-war-may-be.html | DRAW LINE, WEST ADVISED; Bertrand Russell Tells How War May Be Prevented | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/petits-ballet-at-the-broadhurst.html | Petit's Ballet at the Broadhurst | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/ohio-wesleyan-to-do-revival.html | Ohio Wesleyan to Do Revival | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bipartisan-approach-lapses-in-discussions-on-red-china-truman-fails.html | Bipartisan Approach Lapses In Discussions on Red China; Truman Fails to Consult the Top Republicans, Whose Support He Needs in Any Course | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/venezuela-seizes-five-nephew-of-alleged-assassin-held-as-a.html | VENEZUELA SEIZES FIVE; Nephew of Alleged Assassin Held as a Conspirator | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/un-unit-on-korea-sees-big-job-ahead-task-of-creating-climate-for.html | U.N. UNIT ON KOREA SEES BIG JOB AHEAD; Task of Creating Climate for Free Vote Called Difficult as Sessions Begin in Tokyo | True | By Charles Grutzner Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/wisconsin-central-seen-near-solvency.html | WISCONSIN CENTRAL SEEN NEAR SOLVENCY | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/austria-travel-permits-waived.html | Austria Travel Permits Waived | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/business-world-store-sales-here-gain-3.html | Business World; Store Sales Here Gain 3% | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/cities-service-meeting.html | Cities Service Meeting | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/beer-price-to-rise-in-newark.html | Beer Price to Rise in Newark | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/us-urged-to-spur-italys-arms-plans-concrete-suggestions-held-to-be.html | U.S. URGED TO SPUR ITALY'S ARMS PLANS; Concrete Suggestions Held to Be Needed to End Confusion in Ranks of Government | True | By Camille M. Cianfarra Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/strauss-denies-us-breeds-uniformity-hailing-200th-year-of-jewish.html | STRAUSS DENIES U.S. BREEDS UNIFORMITY; Hailing 200th Year of Jewish Life in Charleston, He Calls 'Typical American' Fiction | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/wells-yacht-is-first-wichita-skipper-wins-opening-race-for-snipe.html | WELLS' YACHT IS FIRST; Wichita Skipper Wins Opening Race for Snipe Class Title | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/prensa-asks-buying-in-canada.html | Prensa Asks Buying in Canada | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/us-still-pushing-vogeler-case.html | U.S. Still Pushing Vogeler Case | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/harney-gives-up-pirate-job-to-rejoin-yankees-off-for-new-job-with.html | Harney Gives Up Pirate Job to Rejoin Yankees; OFF FOR NEW JOB WITH WORLD CHAMPIONS | True | By James P. Dawson | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/ask-sullivan-to-resign-450-in-impellitteri-group-call-for-leaders.html | ASK SULLIVAN TO RESIGN; 450 in Impellitteri Group Call for Leader's Retirement | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/daughter-to-mrs-sa-ryan-jr.html | Daughter to Mrs. S.A. Ryan Jr. | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/new-phase-noted-as-us-bonds-rise-gain-in-victory-2s-due-72-first-s.html | 'NEW PHASE' NOTED AS U.S. BONDS RISE; Gain in Victory 2s Due '72, First Since Late September, Gives Buoyancy to Market | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/baltimore-ohio-votes-4-dividend-payments-of-1-on-preferred-in-1948.html | BALTIMORE & OHIO VOTES $4 DIVIDEND; Payments of $1 on Preferred in 1948 and 1949 Were First by Railroad Since 1931 | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/centennial-dividend-for-milwaukee-road.html | CENTENNIAL DIVIDEND FOR MILWAUKEE ROAD | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/downey-to-resign-as-senator-nov-30-governor-warren-of-california-to.html | DOWNEY TO RESIGN AS SENATOR NOV. 30; Governor Warren of California to Name Nixon, Republican, to Fill Out Democrat's Term | | By Lawrence E. Davies Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/col-wm-pratt-to-be-honored.html | Col. W.M. Pratt to Be Honored | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/drake-picks-cocaptains.html | Drake Picks Co-captains | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/dead-woman-identified-long-island-resident-reports-mother-73-had.html | DEAD WOMAN IDENTIFIED; Long Island Resident Reports Mother, 73, Had Heart Ailment | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/us-rebuffs-soviet-on-parole-of-exfoe.html | U.S. REBUFFS SOVIET ON PAROLE OF EX-FOE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/john-d-mason-74-a-former-jurist-magistrate-in-brooklyn-for-14-years.html | JOHN D. MASON, 74, A FORMER JURIST; Magistrate in Brooklyn for '14 Years Dies--Known for His Treatment of Adolescents | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/herbert-knapp-to-lecture.html | Herbert Knapp to Lecture | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/video-show-is-a-sparkler-on-27000volt-hookup.html | Video Show Is a Sparkler On 27,000-Volt Hookup | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/negro-actors-planning-benefit.html | Negro Actors Planning Benefit | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/szigeti-released-at-ellis-island-admitted-to-us.html | SZIGETI RELEASED AT ELLIS ISLAND; ADMITTED TO U.S. | True | The New York Times | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/shea-keeps-college-crosscountry-title-penn-state-wins-the-first.html | Shea Keeps College Cross-Country Title; Penn State Wins; THE FIRST FIVE IN TITLE RUN AND WINNER CROSSING LINE | True | By Joseph M. Sheehan | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/british-marines-unit-joins-us-force-in-north-korea.html | British Marines Unit Joins U.S Force in North Korea | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/get-priority-at-airport-five-navy-jet-planes-with-fuel-low-land-at.html | GET PRIORITY AT AIRPORT; Five Navy Jet Planes, With Fuel Low, Land at La Guardia | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/no-bowls-for-lehigh-university-vetoes-postseason-games-for-unbeaten.html | NO BOWLS FOR LEHIGH; University Vetoes Post-Season Games for Unbeaten Team | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/global-aid-studies-voted-by-un-body-assembly-passes-unanimously-in.html | GLOBAL AID STUDIES VOTED BY U.N. BODY; Assembly Passes Unanimously in 30 Seconds Projects for Underdeveloped Lands | True | By Will Lissner | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bandits-lasso-9-rob-office.html | Bandits Lasso 9, Rob Office | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/mrs-adolphus-busch-feted.html | Mrs. Adolphus Busch Feted | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/complaint-by-soviet-rejected-by-mcloy.html | COMPLAINT BY SOVIET REJECTED BY MCLOY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/sentencing-delayed-for-exaide-of-bookie.html | SENTENCING DELAYED FOR EX-AIDE OF BOOKIE | True | | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/un-commends-lie-for-his-peace-plan-assembly-refers-it-to-other.html | U.N. COMMENDS LIE FOR HIS PEACE PLAN; Assembly Refers It to Other Units--Briton Says Soviet Actually Bars Red China | True | By Walter Sullivan | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/home-indemnity-names-two.html | Home Indemnity Names Two | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bagby-foundation-marks-25th-year-concert-at-waldorf-follows-musical.html | BAGBY FOUNDATION MARKS 25TH YEAR; Concert at Waldorf Follows 'Musical Mornings' Format --Many Parties Given | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/in-the-nation-almost-everybody-would-have-to-go.html | In The Nation; Almost Everybody Would Have to Go | True | By Arthur Krock | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/unit-to-aid-industry-with-older-workers.html | UNIT TO AID INDUSTRY WITH OLDER WORKERS | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/msgr-wj-mconnell-of-trenton-diocese.html | MSGR. W.J. M'CONNELL OF TRENTON DIOCESE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/teachers-pay-rise-and-bonus-sought-heads-teachers-group.html | TEACHERS' PAY RISE AND BONUS SOUGHT; HEADS TEACHERS GROUP | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/trailmobile-names-executives.html | Trailmobile Names Executives | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/aliens-face-new-charges-security-act-invoked-against-2-in.html | ALIENS FACE NEW CHARGES; Security Act Invoked Against 2 in Deportation Moves | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/dutch-rulers-leave-for-britain.html | Dutch Rulers Leave for Britain | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/silveri-baritone-makes-met-debut-in-debut-at-opera.html | SILVERI, BARITONE, MAKES 'MET' DEBUT; IN DEBUT AT OPERA | True | By Howard Taubman | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/100-riot-through-new-mexico-state-prison-quelled-by-state-police.html | 100 Riot Through New Mexico State Prison; Quelled by State Police After Beating Six | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/clarksdale-miss-seeks-2250000-two-bond-issues-posted-for-sale-dec.html | CLARKSDALE, MISS., SEEKS $2,250,000; Two Bond Issues Posted for Sale Dec. 5--$1,480,000 for Miami Beach--Other Loans | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/exit-of-filipinos-from-korea-asked-col-azurin-urges-withdrawal-of.html | EXIT OF FILIPINOS FROM KOREA ASKED; Col. Azurin Urges Withdrawal of His Unit, Complaining of Dispersal, Lack of Garb | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/aau-governors-to-meet-final-gehrmannwilt-milerun-verdict-listed-on.html | A.A.U. GOVERNORS TO MEET; Final Gehrmann-Wilt Mile-Run Verdict Listed on Agenda | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/phone-union-opens-jobless-pay-test-referee-will-rule-on-demand-for.html | PHONE UNION OPENS JOBLESS PAY TEST; Referee Will Rule on Demand for Benefits for Operators Who Observed Picket Lines | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/library-lions-get-sandwichman-aid-opening-library-fund-drive-here.html | LIBRARY LIONS GET SANDWICH-MAN AID; OPENING LIBRARY FUND DRIVE HERE YESTERDAY | True | The New York Times | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/3-women-detectives-capture-6foot-man.html | 3 WOMEN DETECTIVES CAPTURE 6-FOOT MAN | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/the-proceedings-in-the-un-yesterday-nov-20-1950.html | The Proceedings in the U.N.; YESTERDAY (Nov. 20, 1950) | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/rko-separates-theatres-films-2-companies-rko-pictures-and-rko.html | R.K.O. SEPARATES THEATRES, FILMS; 2 Companies, R.K.O. Pictures and R.K.O. Theatres, Are Formed in Delaware | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/industry-may-set-own-allocations-national-production-authority-to.html | INDUSTRY MAY SET OWN ALLOCATIONS; National Production Authority to Limit Advisory Activities, Representative Asserts TEXTILE SUPPLIES AMPLE Board of Trade Section Hears Government Agency Plans Conservation Campaign | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/new-york-city-fire-record.html | New York City Fire Record | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Pach Bros. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/penn-back-has-eye-injury-but-horton-is-expected-to-be-ready-for.html | PENN BACK HAS EYE INJURY; But Horton Is Expected to Be Ready for Cornell Saturday | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/400pound-rocket-bomb-raked-up-by-fishermen.html | 400-Pound Rocket Bomb Raked Up by Fishermen | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/phillips-2-teams-share-first-at-67-amateurs-scharf-and-nichols-each.html | PHILLIPS 2 TEAMS SHARE FIRST AT 67; Amateurs Scharf and Nichols Each Help Pro Partner to Annex Long Island Golf | True | By Maureen Orcutt Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/tammany-endorses-desapio-as-courts-bar-party-meeting-wins-backing.html | TAMMANY ENDORSES DESAPIO AS COURTS BAR PARTY MEETING; WINS BACKING IN TAMMANY | True | By Warren Moscow | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/100-miles-added-to-pennsylvania-turnpike-as-eastern-section-opens.html | 100 Miles Added to Pennsylvania Turnpike As Eastern Section Opens Near Philadelphia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/prize-mystery-play-to-bow.html | Prize Mystery Play to Bow | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/amerex-company-votes-dissolution-favors-plan-to-transfer-assets.html | AMEREX COMPANY VOTES DISSOLUTION; Favors Plan to Transfer Assets, Mostly Stock of American Express, to That Company | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/paris-budget-hit-by-indochina-war-france-sees-deficit-in-1951-as.html | PARIS BUDGET HIT BY INDO-CHINA WAR; France Sees Deficit in 1951 as She Tries to Arm in Europe While Fighting in Asia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/princetons-bid-for-perfect-season-heads-card-dartmouth-eleven-last.html | Princeton's Bid for Perfect Season Heads Card; DARTMOUTH ELEVEN LAST TIGER HURDLE Princeton Can Take Ivy Crown With Victory Saturday Even if Penn Defeats Cornell BIG TEN LAURELS AT STAKE Big Seven Coast and Southern Champions Will Be Decided Also on Final Big Card | True | By Allison Danzig | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/books-of-the-times-it-was-quite-a-family.html | Books of The Times; It Was Quite a Family | True | By Orville Prescott | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/coleschoening.html | Cole--Schoening | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/loy-van-natter-sings-baritone-features-selection-by-brahms-in-2d.html | LOY VAN NATTER SINGS; Baritone Features Selection by Brahms in 2d Concert Here | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/steel-index-shows-decline.html | Steel Index Shows Decline | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/events-of-interest-in-aviation-world-france-makes-ld-bell-a.html | EVENTS OF INTEREST IN AVIATION WORLD; France Makes L.D. Bell a Chevalier of Honor Legion for Aid to Her Air Force | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/comfort-eyeappeal-factors-in-costumes-featuring-pants-for-citys.html | Comfort, Eye-Appeal Factors in Costumes Featuring Pants for City's Girl Skaters; NEW SKATING COSTUMES THAT HAVE AUDIENCE APPEAL | True | The New York Times Studio | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/lesavoy-purchases-michigan-paper-mill.html | LESAVOY PURCHASES MICHIGAN PAPER MILL | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/peron-has-top-army-rank.html | Peron Has Top Army Rank | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/agencies-prepare-for-thanksgiving-plans-are-made-for-thursdays-fete.html | AGENCIES PREPARE FOR THANKSGIVING; Plans Are Made for Thursday's Fete by Religious, Civic and Charitable Groups | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/full-house-attends-17th-night-of-stars.html | FULL HOUSE ATTENDS 17TH 'NIGHT OF STARS' | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/topics-and-sidelights-of-the-day-in-wall-street-money-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Money Market | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/increase-is-asked-in-bus-stop-zones-bingham-would-make-them-85-feet.html | INCREASE IS ASKED IN BUS STOP ZONES; Bingham Would Make Them 85 Feet Long So Vehicles Could Halt Near Curb | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/joins-nyu-center-mountainside-is-4th-hospital-in-jersey-to.html | JOINS N.Y.U. CENTER; Mountainside Is 4th Hospital in Jersey to Affiliate | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/girl-on-shooting-spree-hits-on.html | Girl on Shooting Spree Hits On | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/art-exhibit-at-memorial-center.html | ART EXHIBIT AT MEMORIAL CENTER | True | The New York Times | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/sugar-company-net-and-sales-up-sharply.html | SUGAR COMPANY NET AND SALES UP SHARPLY | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/international-party-today.html | International Party Today | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/lillian-delmars-plans-she-will-be-married-here-dec-2-to-john-day.html | LILLIAN DELMAR'S PLANS; She Will Be Married Here Dec. 2 to John Day Howell | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/george-f-kingston-primate-of-canada.html | GEORGE F. KINGSTON, PRIMATE OF CANADA | True | | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/census-here-given-by-assembly-area-preliminary-figures-for-each.html | CENSUS HERE GIVEN BY ASSEMBLY AREA; Preliminary Figures for Each District in the 5 Boroughs Released by Director | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/failures-below-last-years.html | Failures Below Last Year's | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/whalen-loses-bid-for-a-75-pension-administration-members-of-police.html | WHALEN LOSES BID FOR A 75% PENSION; Administration Members of Police Fund Block Move for Disability Pay | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/mexican-revolution-celebrated.html | Mexican Revolution Celebrated | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/the-four-city-colleges.html | THE FOUR CITY COLLEGES | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/collazos-lawyers-act-seek-grounds-for-disqualifying-jurors-who.html | COLLAZO'S LAWYERS ACT; Seek Grounds for Disqualifying Jurors Who Indicted Assassin | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/group-denies-plan-to-displace-uja.html | GROUP DENIES PLAN TO DISPLACE U.J.A. | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/world-court-bars-nations-right-to-designate-a-refugee-as-political.html | World Court Bars Nation's Right To Designate a Refugee as Political; HIS FATE UNDECIDED | True | By Sydney Gruson Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/christmas-decorations-for-port-authority-bus-terminal.html | CHRISTMAS DECORATIONS FOR PORT AUTHORITY BUS TERMINAL | True | The New York Times | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/thruway-hearing-set-tappan-zee-group-gets-notice-of-meeting-next.html | THRUWAY HEARING SET; Tappan Zee Group Gets Notice of Meeting Next Tuesday | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/on-the-banks-of-the-yalu.html | ON THE BANKS OF THE YALU | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/vincent-stays-as-tulsa-pilot.html | Vincent Stays as Tulsa Pilot | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/204year-holding-conveyed-in-bronx-morris-property-on-east-149th.html | 204-YEAR HOLDING CONVEYED IN BRONX; Morris Property on East 149th Street to Be Improved for Auto Sales and Service | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/union-shop-voted-at-carnegie.html | Union Shop Voted at Carnegie | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/waterfront-runs-own-smoke-curbs-selfpolicing-marine-industry-asks.html | WATERFRONT RUNS OWN SMOKE CURBS; Self-Policing Marine Industry Asks City to Submit List of Offenders Monthly | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/5-billions-hauled-in-a-dawn-convoy-five-billion-dollars-in.html | 5 BILLIONS HAULED IN A DAWN CONVOY; FIVE BILLION DOLLARS IN SECURITIES MOVED THROUGH THE FINANCIAL DISTRICT | True | The New York Times (by Sam Falk) | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/democrats-reject-additional-option-for-fixing-new-tax-at-hearing-in.html | DEMOCRATS REJECT ADDITIONAL OPTION FOR FIXING NEW TAX; AT HEARING IN CAPITAL | True | By C.p. Trussell Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/3-congregations-get-awards.html | 3 Congregations Get Awards | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/advertising-agency-leases-two-floors.html | ADVERTISING AGENCY LEASES TWO FLOORS | True | | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/draft-hits-pirates-again.html | Draft Hits Pirates Again | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/kramer-victor-over-segura.html | Kramer Victor Over Segura | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/cio-parley-opens-murray-hits-gop-lays-defeat-of-fair-deal-men-to.html | C.I.O. PARLEY OPENS; MURRAY HITS G.O.P.; Lays Defeat of Fair Deal Men to Republicans' 'Diabolical' Lies on World Situation | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/ella-goldstein-gives-town-hall-program.html | ELLA GOLDSTEIN GIVES TOWN HALL PROGRAM | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/prudential-leases-in-syracuse.html | Prudential Leases in Syracuse | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/nyu-to-offer-scholarships.html | N.Y.U. to Offer Scholarships | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/buys-residence-in-connecticut.html | Buys Residence in Connecticut | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/eisenhower-buys-home-near-gettysburg-battlefield-within-sight-of.html | Eisenhower Buys Home Near Gettysburg; Battlefield Within Sight of 179-Acre Farm | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/activity-by-vietminh-ends-a-10day-calm.html | ACTIVITY BY VIETMINH ENDS A 10-DAY CALM | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/ives-disappointed-in-achesons-acts-blames-truman-for-bipartisan.html | IVES 'DISAPPOINTED' IN ACHESON'S ACTS; Blames Truman for Bipartisan Plan's Rifts--Urges Inquiry on Reds by Joint Committee | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/the-korean-war-american-infantrymen-race-to-manchurian-border-as.html | The Korean War; AMERICAN INFANTRYMEN RACE TO MANCHURIAN BORDER AS OTHERS GAIN SLOWLY | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/held-in-knifing-of-woman.html | Held in Knifing of Woman | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/arraigned-in-desertion-case.html | Arraigned in Desertion Case | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/wills-outboxes-beshore-wins-split-decision-in-tenround-bout-at.html | WILLS OUTBOXES BESHORE; Wins Split Decision in Ten-Round Bout at Baltimore | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/finishes-unbeaten-in-soccer.html | Finishes Unbeaten in Soccer | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/moot-court-contest-on-regional-winners-announced-finals-to-begin.html | MOOT COURT CONTEST ON; Regional Winners Announced-- Finals to Begin Nov. 30 | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/peace-congress-told-soviet-must-rearm.html | 'PEACE' CONGRESS TOLD SOVIET MUST REARM | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/named-vice-president-director-of-lever-bros.html | Named Vice President, Director of Lever Bros. | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/oil-stocks-decline-bureau-of-mines-reports-loss-of-2696000-barrels.html | OIL STOCKS DECLINE; Bureau of Mines Reports Loss of 2,696,000 Barrels in Week | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/teachers-to-discuss-pay-plan.html | Teachers to Discuss Pay Plan | True | | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/hamiltonsallows.html | Hamilton--Sallows | | | 1978-08-07 | | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/un-eritrea-plan-gains-14nation-proposal-for-merger-with-ethiopia-to.html | U.N. ERITREA PLAN GAINS; 14-Nation Proposal for Merger With Ethiopia to Be Debated | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/7000000-placed-by-kansas-utility-common-and-preferred-sold-to-two.html | $7,000,000 PLACED BY KANSAS UTILITY; Common and Preferred Sold to Two Underwriting Groups Through Public Bidding | | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/pros-make-plans-for-tie-playoffs-football-officials-agree-to.html | PROS MAKE PLANS FOR TIE PLAY-OFFS; Football Officials Agree to Program Set Up by Bell if Deadlocks Develop | | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/navy-approves-rise-for-workers-here.html | NAVY APPROVES RISE FOR WORKERS HERE | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/thal-heads-fabric-institute.html | Thal Heads Fabric Institute | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/railroad-earnings.html | RAILROAD EARNINGS | | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/clark-favors-cut-in-army-luxuries-says-ratio-of-service-troops-to.html | CLARK FAVORS CUT IN ARMY 'LUXURIES'; Says Ratio of Service Troops to Infantry Requires Trim to Meet World Crisis | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/taseff-of-john-carroll-leads-football-scorers.html | Taseff of John Carroll Leads Football Scorers | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/cotton-sets-high-since-civil-war-december-contract-hits-4403-cents.html | COTTON SETS HIGH SINCE CIVIL WAR; December Contract Hits 44.03 Cents, Also Topping 43.75 Cent Mark in 1920 CLOSE UP 10 TO 37 POINTS Profit-Taking, Hedge Selling After Opening Well Absorbed and Market Ends Strong | | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/defense-fund-put-in-capital-budget-board-makes-shift-on-advice-of.html | DEFENSE FUND PUT IN CAPITAL BUDGET; Board Makes Shift on Advice of Director--$12,000 Added to School Allocations | | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/3-uruguayan-ministers-quit.html | 3 Uruguayan Ministers Quit | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/chapins-divorced-again-reno-decree-granted-to-wife-for-the-second.html | CHAPINS DIVORCED AGAIN; Reno Decree Granted to Wife for the Second Time | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/to-head-2-observatories-stromgren-danish-scientist-to-direct-yerkes.html | TO HEAD 2 OBSERVATORIES; Stromgren, Danish Scientist, to Direct Yerkes, McDonald | | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/seasonal-peaks-set-by-soybeans-all-deliveries-set-records-as-do.html | SEASONAL PEAKS SET BY SOYBEANS; All Deliveries Set Records, as Do Near-By Oats--Corn Mixed; Wheat, Rye Off | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/essay-contest-arranged-welding-association-offers-prizes-totaling.html | ESSAY CONTEST ARRANGED; Welding Association Offers Prizes Totaling $2,250 | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/nurse-backs-seagrave-testifies-for-american-doctor-in-burma-treason.html | NURSE BACKS SEAGRAVE; Testifies for American Doctor in Burma Treason Trial | | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/edwina-black-set-for-debut-tonight-cast-replacement.html | 'EDWINA BLACK' SET FOR DEBUT TONIGHT; CAST REPLACEMENT | True | By Louis Calta | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/spray-device-aids-in-cleaning-floors-powered-by-vacuum-cleaner-as.html | SPRAY DEVICE AIDS IN CLEANING FLOORS; Powered by Vacuum Cleaner, as Is Carpet Sweeper--New Sander-Polisher Is Out | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/gop-names-zweifel-in-texas.html | G.O.P. Names Zweifel in Texas | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/ask-airline-strike-vote-clerks-for-pan-american-have-agreed-on-all.html | ASK AIRLINE STRIKE VOTE; Clerks for Pan American Have Agreed on All but Pay | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/irrigation-projects-set-4-millions-allotted-for-repairs-in-11.html | IRRIGATION PROJECTS SET; 4 Millions Allotted for Repairs in 11 Western States | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/governor-for-korea-area-named.html | Governor for Korea Area Named | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/columbia-officials-bar-fast-at-forum.html | COLUMBIA OFFICIALS BAR FAST AT FORUM | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/36-gamelaw-violators-are-seized-near-tuxedo.html | 36 Game-Law Violators Are Seized Near Tuxedo | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/lessee-will-alter-east-side-building-plans-offices-for-43d-street.html | LESSEE WILL ALTER EAST SIDE BUILDING; Plans Offices for 43d Street Property--West 85th Street Suites Sold by Estate | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/life-insurance-gains-in-october.html | Life Insurance Gains in October | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/defense-test-runs-planned.html | Defense 'Test Runs' Planned | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/symington-plans-gradual-controls-director-fears-that-a-heavy-hand.html | SYMINGTON PLANS GRADUAL CONTROLS; Director Fears That a Heavy Hand Too Soon Might Hurt Our National Economy | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/woman-takes-big-blue-marlin.html | Woman Takes Big Blue Marlin | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/socialists-demand-all-west-germany-vote-on-rearming-schumacher-says.html | SOCIALISTS DEMAND ALL WEST GERMANY VOTE ON REARMING; Schumacher Says State Polls Show Lack of Confidence in Adenauer Government SEEKS ALLIED GUARANTEE Returns Do Not Mean Refusal to Aid in West's Defense, Chancellor Contends | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/atom-board-head-envisions-need-of-easing-security-on-the-bomb-says.html | Atom Board Head Envisions Need Of Easing Security on the Bomb; Says Time May Come When It May Be Wise to Reveal Size and Shape--Points to Mountainous Task of Secrecy | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/at-the-theatre-prides-crossing-brings-a-dark-fable-of-massachusetts.html | AT THE THEATRE; 'Pride's Crossing' Brings a Dark Fable of Massachusetts to the Biltmore Theatre | True | By Brooks Atkinson | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/us-stand-is-opposed-in-un-on-press-pact.html | U.S. STAND IS OPPOSED IN U.N. ON PRESS PACT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/steel-mills-in-tenth-week-of-overcapacity-output.html | Steel Mills in Tenth Week Of Over-Capacity Output | True | | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/2-on-savings-deposits-3-largest-mutual-societies-in-philadelphia-in.html | 2% ON SAVINGS DEPOSITS; 3 Largest Mutual Societies in Philadelphia Increase Interest | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bambergerbirbloksberg.html | Bamberger--Bloksberg | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/knicks-to-engage-celtics-in-garden-baltimore-and-tricities-on-pro.html | KNICKS TO ENGAGE CELTICS IN GARDEN; Baltimore and Tri-Cities on Pro Basketball Twin Bill Slated for Tonight | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/news-of-food-turkey-for-holiday-is-abundant-raw-vegetables-to.html | News of Food; Turkey for Holiday Is Abundant; RAW VEGETABLES TO STIMULATE APPETITES BEFORE THANKSGIVING DINNER | True | The New York Times Studio | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/norways-crown-prince-for-a-compromise-of-us-and-french-views-on.html | Norway's Crown Prince for a Compromise Of U.S. and French Views on German Army | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/boston-college-coach-requests-his-release.html | Boston College Coach Requests His Release | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/lenox-hill-party-today-luncheon-to-further-work-of-hospitals-ladies.html | LENOX HILL PARTY TODAY; Luncheon to Further Work of Hospital's Ladies Aid Society | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/season-in-hell-to-open-dec-8.html | 'Season in Hell' to Open Dec. 8 | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/colombian-woman-found-dead.html | Colombian Woman Found Dead | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/queens-masons-charity-ball.html | Queens Masons' Charity Ball | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/britain-will-keep-suez-canal-troops-bevin-rejects-egypts-demand-for.html | BRITAIN WILL KEEP SUEZ CANAL TROOPS; Bevin Rejects Egypt's Demand for Withdrawal, Declaring Defense Is at Stake | True | By Clifton Daniel Special To The New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/shoestringers-off-on-gay-21-holiday-city-college-group-will-leave.html | SHOESTRINGERS OFF ON GAY $21 HOLIDAY; City College Group Will Leave Tomorrow for 4-Day Trip to Washington, Annapolis | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/hilton-hotels-set-record-in-revenue-32275174-in-nine-months-exceeds.html | HILTON HOTELS SET RECORD IN REVENUE; $32,275,174 in Nine Months Exceeds Any Similar Period in Corporation's History | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/78-more-blocks-get-oneside-parking-sanitation-department-widens-new.html | 78 MORE BLOCKS GET ONE-SIDE PARKING; Sanitation Department Widens New Cleanliness Plan on the Lower East Side MULRAIN INSPECTS AREA Commissioner Calls Results 'Excellent'--Plans to Extend System to Whole City | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/rubber-futures-off-limit-for-day-every-active-delivery-down-4c-a.html | RUBBER FUTURES OFF LIMIT FOR DAY; Every Active Delivery Down 4c a Pound Here--Hides, Zinc, Tin and Coffee Higher | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/klan-slayer-fights-indiana-extradition.html | KLAN SLAYER FIGHTS INDIANA EXTRADITION | True | | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/stock-index-down-but-list-is-higher-market-drops-into-a-pocket-in-a.html | STOCK INDEX DOWN, BUT LIST IS HIGHER; Market Drops Into a Pocket in a Restless Session That Is Full of Cross Currents TRADING SHOWS INCREASE Turnover of 2,250,000 Shares Is the Largest Since Nov. 6 --Rail Issues Featured | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/stock-purchase-plan-commercial-solvents-grants-options-to-7.html | STOCK PURCHASE PLAN; Commercial Solvents Grants Options to 7 Executives | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/private-deficit-financing.html | "PRIVATE DEFICIT FINANCING" | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/gis-at-hyesanjin-greek-troops-before-leaving-to-join-un-forces.html | G.I.'S AT HYESANJIN; GREEK TROOPS BEFORE LEAVING TO JOIN U.N. FORCES | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/yankee-rookie-pitching-ace-is-in-the-army-now.html | YANKEE ROOKIE PITCHING ACE IS IN THE ARMY NOW | True | The New York Times | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/reds-ask-high-court-for-delay-in-hearing.html | REDS ASK HIGH COURT FOR DELAY IN HEARING | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/morse-joins-stein-boyce.html | Morse Joins Stein & Boyce | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/tv-outlets-urged-as-education-aids-7-groups-to-ask-fcc-assign.html | TV OUTLETS URGED AS EDUCATION AIDS; 7 Groups to Ask F.C.C. Assign Channels in Major Cities for Noncommercial Use | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/mrs-wp-hoffmann-hostess.html | Mrs. W.P. Hoffmann Hostess | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/dr-robert-k-root-educator-73-dies-dean-emeritus-of-faculty-at.html | DR. ROBERT K. ROOT, EDUCATOR, 73, DIES; Dean Emeritus of Faculty at Princeton Was an Authority on Writings of Chaucer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/us-offers-to-aid-yugoslav-troops-accord-near-on-fund-to-feed-army.html | U.S. OFFERS TO AID YUGOSLAV TROOPS; Accord Near on Fund to Feed Army, in Return for Promise to Send Raw Materials | True | By M.s. Handler Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/miss-buck-fiancee-of-cl-bartlett-finch-graduate-to-be-married-to.html | MISS BUCK FIANCEE OF C.L. BARTLETT; Finch Graduate to Be Married to Washington Correspondent for The Chattanooga Times | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/your-debt-to-the-library.html | YOUR DEBT TO THE LIBRARY | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/prof-cb-vibbert-of-u-of-michigan-73.html | PROF. C.B. VIBBERT OF U. OF MICHIGAN, 73 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/2d-warren-girl-gains-suffers-lung-puncture-in-auto-crashcondition.html | 2D WARREN GIRL GAINS; Suffers Lung Puncture in Auto Crash--Condition Not Serious | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/trouble-in-chinese-red-army.html | 'Trouble' in Chinese Red Army | True | | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/defense-factors-in-cities-outlined-slumclearing-decentralizing-and.html | DEFENSE FACTORS IN CITIES OUTLINED; Slum-Clearing, Decentralizing and Financing for Off-Street Parking Cited at Capital GARAGE-SHELTERS URGED New York's Effort to Get Rid of Blighted Areas Is Called an Example of Progress | True | By Bert Pierce Special To the New York Times. | 1978-08-07 | RE0000005202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005202 | B00000273812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/195 0/11/21/archives/irish-industry-aided-north-ireland-plants-to-get-government-grants.html | IRISH INDUSTRY AIDED; North Ireland Plants to Get Government Grants | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/195 0/11/21/archives/two-tied-for-lead-in-chess-tourney-stahlberg-najdorf-score-at.html | TWO TIED FOR LEAD IN CHESS TOURNEY; Stahlberg, Najdorf Score at Amsterdam in 7th Round-- 5 Matches Adjourned | True | | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/195 0/11/21/archives/campaign-funds.html | CAMPAIGN FUNDS | True | | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/195 0/11/21/archives/metro-will-film-old-capra-story-schary-buys-directors-yarn-westward.html | METRO WILL FILM OLD CAPRA STORY; Schary Buys Director's Yarn, 'Westward, the Women,' and Names Wellman to Do It | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/195 0/11/21/archives/aircraft-workers-win-rise.html | Aircraft Workers Win Rise | True | | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/195 0/11/21/archives/hospital-council-gains-its-president-tells-of-public-acceptance-of.html | HOSPITAL COUNCIL GAINS; Its President Tells of Public Acceptance of Studies | True | | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/195 0/11/21/archives/dr-george-h-allen-historian-educator.html | DR. GEORGE H. ALLEN, HISTORIAN, EDUCATOR | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/195 0/11/21/archives/polish-leader-seen-near-death.html | Polish Leader Seen Near Death | True | | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-21 | 1950-11-21 | https://www.nytimes.com/195 0/11/21/archives/joins-equitable-life.html | JOINS EQUITABLE LIFE | True | | 1978-08-07 | RE0000005 202 | B00000273812 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/195 0/11/22/archives/wood-field-and-stream-reducing-length-of-rifle-barrel-found-to-have.html | Wood, Field and Stream; Reducing Length of Rifle Barrel Found to Have Little Effect on Velocity | True | By Raymond R. Camp | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/195 0/11/22/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/195 0/11/22/archives/granite-city-steel-weighs-expansion-50000000-program-would-raise.html | GRANITE CITY STEEL WEIGHS EXPANSION; $50,000,000 Program Would Raise Output to Meet Needs of St. Louis, Southwest | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/195 0/11/22/archives/miss-hoguet-engaged-to-iranian-student.html | MISS HOGUET ENGAGED TO IRANIAN STUDENT | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/195 0/11/22/archives/paperboard-output-up-157-above-same-1949-week-new-orders-269-higher.html | PAPERBOARD OUTPUT UP; 15.7% Above Same 1949 Week; New Orders 26.9% Higher | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/195 0/11/22/archives/farley-for-letting-south-settle-rights.html | FARLEY FOR LETTING SOUTH SETTLE RIGHTS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/195 0/11/22/archives/copyright-is-ending-on-sullivans-music.html | COPYRIGHT IS ENDING ON SULLIVAN'S MUSIC | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/195 0/11/22/archives/10608-reds-dismissed-in-japan.html | 10,608 Reds Dismissed in Japan | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/195 0/11/22/archives/rites-for-mrs-ecker-business-and-banking-leaders-attend-service.html | RITES FOR MRS. ECKER; Business and Banking Leaders Attend Service Here | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/195 0/11/22/archives/official-state-civil-defense-insignia-insignia-adopted-for-civil.html | OFFICIAL STATE CIVIL DEFENSE INSIGNIA; INSIGNIA ADOPTED FOR CIVIL DEFENSE State Emblem Now Official --40,000 Auxiliary Police to Be Enrolled Here | True | The New York Times | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/195 0/11/22/archives/the-president-inspecting-his-thanksgiving-turkey.html | THE PRESIDENT INSPECTING HIS THANKSGIVING TURKEY | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005 203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/school-head-kills-wife-himself.html | School Head Kills Wife, Himself | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/maryland-weighs-offer-team-is-being-considered-for-presidential-cup.html | MARYLAND WEIGHS OFFER; Team Is Being Considered for Presidential Cup Game | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/save-by-bondbuying-snyder-urges-public.html | SAVE BY BOND-BUYING, SNYDER URGES PUBLIC | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/un-trustee-unit-meets-will-decide-on-summer-session-probably-in.html | U.N. TRUSTEE UNIT MEETS; Will Decide on Summer Session, Probably in London or Geneva | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/warship-back-from-war-worcester-the-first-to-return-gets-rousing.html | WARSHIP BACK FROM WAR; Worcester, the First to Return, Gets Rousing Welcome | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/bernard-bloch-69-merchant-is-dead-exmember-of-n-snellenburg-firm-in.html | BERNARD BLOCH, 69, MERCHANT, IS DEAD; Ex-Member of N. Snellenburg Firm in Philadelphia Was an Amateur Yachtsman | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/a-portrait-of-will-rogers-univeiled.html | A PORTRAIT OF WILL ROGERS UNIVEILED | True | The New York Times | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/yugoslavian-abuses-assailed-by-bishop.html | YUGOSLAVIAN ABUSES ASSAILED BY BISHOP | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/seeger-refrigerator-elects.html | Seeger Refrigerator Elects | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/venizelos-bars-party-greek-premier-has-no-plans-to-put-populists-in.html | VENIZELOS BARS PARTY; Greek Premier Has No Plans to Put Populists in Cabinet | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/penn-strives-to-stay-at-peak-for-cornell-game-ithacans-present.html | Penn Strives to Stay at Peak for Cornell Game; ITHACANS PRESENT THREAT IN FINALE Penn Expects Cornell to Hit Physical and Mental Peak in Contest Saturday INJURIES HARRY QUAKERS But They Hope to Flash Again Great Form That Trounced Fine Wisconsin Team | True | By Allison Danzig Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/bonds-and-shares-on-london-market-news-of-coal-imports-to-come.html | BONDS AND SHARES ON LONDON MARKET; News of Coal Imports to Come Disturbs Trading, but Prices Recover in the End | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/muriel-krumms-nuptials-former-red-cross-aide-is-wed-to-walter.html | MURIEL KRUMM'S NUPTIALS; Former Red Cross Aide Is Wed to Walter Gerard Driscoll | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/un-flag-display-for-schools-fought-resolution-in-city-council-asks.html | U.N. FLAG DISPLAY FOR SCHOOLS FOUGHT; Resolution in City Council Asks Education Board to Reject Proposal to Fly Emblems FERRY TERMINAL IS AIDED $900,000 Added for Rebuilding of Structure in St. George --Pier Work Enabled | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/hilton-gets-prize-for-brotherhood-conrad-hilton-honored-at.html | HILTON GETS PRIZE FOR BROTHERHOOD; CONRAD HILTON HONORED AT RECEPTION HERE | True | The New York Times | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/report-on-japan.html | REPORT ON JAPAN | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/swope-to-get-interfaith-award.html | Swope to Get Interfaith Award | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/committee-opposes-o-w-abandonment.html | COMMITTEE OPPOSES O. & W. ABANDONMENT | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/higher-margin-requirements-for-tin-in-effect-on-commodity-exchange.html | Higher Margin Requirements for Tin In Effect on Commodity Exchange Today | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/segura-tops-kramer-63-62.html | Segura Tops Kramer, 6-3, 6-2 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/miss-agnes-byrne-nursing-director-exhead-of-roosevelt-hospital.html | MISS AGNES BYRNE, NURSING DIRECTOR; Ex-Head of Roosevelt Hospital School Dies at 68--Adviser to Professional Groups | True | Garber | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/named-fleet-sales-head-for-kaiserfrazer-line.html | Named Fleet Sales Head For, Kaiser-Frazer Line | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/business-world-buyers-arrivals-show-decline.html | BUSINESS WORLD; Buyers' Arrivals Show Decline | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/copper-shipped-to-chinese-reds-shown-to-have-evaded-controls-senate.html | Copper Shipped to Chinese Reds Shown to Have Evaded Controls; Senate Body by Testimony Dicloses How 4,000,000 Lbs. of Japanese Supply Went to Communists Via New York | True | By C.p. Trussell Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/rangers-to-meet-montreal-tonight-canadien-six-to-carry-3game.html | RANGERS TO MEET MONTREAL TONIGHT; Canadien Six to Carry 3-Game Victory Streak Into Garden Battle With Blue Shirts | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/grain-prices-move-lower-in-chicago-drop-is-laid-to-profittaking-and.html | GRAIN PRICES MOVE LOWER IN CHICAGO; Drop Is Laid to Profit-Taking and Professional Selling, but Uptrend Prevails at Close | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/navy-frees-legislatorelect.html | Navy Frees Legislator-Elect | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/garie-baritone-gives-recital.html | Garie, Baritone, Gives Recital | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/relapse-to-open-at-the-morosco-at-broadhurst-dec-28.html | 'RELAPSE' TO OPEN AT THE MOROSCO; AT BROADHURST DEC. 28 | True | By Sam Zolotow | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/flounder-catch-held-record.html | Flounder Catch Held Record | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/pastor-heads-temperance-unit.html | Pastor Heads Temperance Unit | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/paterson-soldier-wins-star.html | Paterson Soldier Wins Star | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/elected-to-directorate-of-reserve-bank-here.html | Elected to Directorate Of Reserve Bank Here | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/liquidates-holdings-bondstone-realty-disposes-of-five-brooklyn.html | LIQUIDATES HOLDINGS; Bondstone Realty Disposes of Five Brooklyn Properties | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/city-ballet-group-opens-in-top-form-three-balanchine-numbers-on.html | CITY BALLET GROUP OPENS IN TOP FORM; Three Balanchine Numbers on First Program as Company Makes Brilliant Return | True | By John Martin | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/new-jersey-quits-mothball-fleet-the-battleship-new-jersey.html | NEW JERSEY QUITS 'MOTH-BALL' FLEET; THE BATTLESHIP NEW JERSEY RECOMMISSIONED | True | By Robert H. Plumb Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/baireuth-signs-varnay-first-us-bruennhilde.html | Baireuth Signs Varnay, First U.S. Bruennhilde | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/sports-of-the-times-surprise-party.html | Sports of The Times; Surprise Party | True | By Arthur Daley | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/antiknock-compounds-du-pont-says-increases-are-due-to-higher-costs.html | ANTI-KNOCK COMPOUNDS; Du Pont Says Increases Are Due to Higher Costs | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/fund-goal-in-sight-for-medical-center.html | FUND GOAL IN SIGHT FOR MEDICAL CENTER | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/india-is-importing-wheat-6000000-tons-of-food-lost-this-year.html | INDIA IS IMPORTING WHEAT; 6,000,000 Tons of Food Lost This Year, Parliament Hears | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/september-balance-for-italy-improved.html | SEPTEMBER BALANCE FOR ITALY IMPROVED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/other-dividend-news-american-book.html | OTHER DIVIDEND NEWS; American Book | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/video-confusion-charged-cbs-tells-court-that-is-aim-of-foes-of-its.html | VIDEO CONFUSION CHARGED; C.B.S. Tells Court That Is Aim of Foes of Its Color System | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/article-3-no-title-marriage-on-feb-3-for-jeanne-beatty-she-will-be.html | Article 3 -- No Title; MARRIAGE ON FEB. 3 FOR JEANNE BEATTY She Will Be Wed in Heavenly Rest Church to Emmet Van Alen Murray, Brown '47 | True | Scott Studios | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/canada-pushes-seaway-minister-says-ottawa-will-act-alone-if-us-pact.html | CANADA PUSHES SEAWAY; Minister Says Ottawa Will Act Alone if U.S. Pact Fails | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/maryland-places-25000000-bonds-union-securities-syndicates-bid-of.html | MARYLAND PLACES $25,000,000 BONDS; Union Securities Syndicate's Bid of 1.4505 Interest Cost Wins Highways Issue | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/cripps-has-spinal-ailment.html | Cripps Has Spinal Ailment | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/attorney-is-sentenced-arthur-nash-gets-5-to-10-years-for-stealing.html | ATTORNEY IS SENTENCED; Arthur Nash Gets 5 to 10 Years for Stealing From Clients | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/bowl-play-denied-to-michigan-state-big-ten-vote-refuses-waiver-of.html | BOWL PLAY DENIED TO MICHIGAN STATE; Big Ten Vote Refuses Waiver of Post-Season Rule After Cotton Game 'Feelers' | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/fabric-designs-shown-four-appropriate-for-use-on-casement-windows.html | FABRIC DESIGNS SHOWN; Four Appropriate for Use on Casement Windows | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/the-korean-war-us-troops-dig-in-on-manchurian-border-as-south.html | The Korean War; U.S. TROOPS DIG IN ON MANCHURIAN BORDER AS SOUTH KOREANS MAKE NEW GAIN | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/army-needs-held-above-estimate-quartermaster-general-says-more.html | ARMY NEEDS HELD ABOVE ESTIMATE; Quartermaster General Says More Textiles and Apparel Are Required This Year ATTENDS INDUSTRY DINNER Stockpiling of Wool Designed to Avoid Interference With Civilian Use, He Asserts | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/teachers-get-pay-rise-pittsburgh-votes-increase-for-4800-school.html | TEACHERS GET PAY RISE; Pittsburgh Votes Increase for 4,800 School Employes | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/jersey-civil-service-head-quits.html | Jersey Civil Service Head Quits | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/student-named-to-parley.html | Student Named to Parley | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/paul-poynter-75-long-a-publisher-owner-of-st-petersburg-times-since.html | PAUL POYNTER, 75, LONG A PUBLISHER; Owner of St. Petersburg Times Since 1912 Dies--Formerly Headed Indiana Papers | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/reshevsky-victor-shares-chess-lead-beats-rossolimo-in-adjourned.html | RESHEVSKY, VICTOR, SHARES CHESS LEAD; Beats Rossolimo in Adjourned Came to Tie Stahlberg and Najdorf at Amsterdam | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/dodge-to-aid-nurse-fund-drive.html | Dodge to Aid Nurse Fund Drive | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/austria-sets-trade-talk-seeks-to-increase-exchange-with-yugoslavia.html | AUSTRIA SETS TRADE TALK; Seeks to increase Exchange With Yugoslavia | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/1951-chevrolets-on-way-production-started-on-new-line-to-be.html | 1951 CHEVROLETS ON WAY; Production Started on New Line to Be Introduced Dec. 9 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/details-complete-for-direct-loans-to-expand-industries-for-defense.html | Details Complete for Direct Loans To Expand Industries for Defense | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/phillips-petroleum-elects.html | Phillips Petroleum Elects | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/talks-with-india-opposed-south-africa-urged-to-reject-uns-bid-for.html | TALKS WITH INDIA OPPOSED; South Africa Urged to Reject U.N.'s Bid for Conference | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/to-open-new-copper-mine-miami-company-subsidary-gets-rfc.html | TO OPEN NEW COPPER MINE; Miami Company Subsidary Gets R.F.C. Development Loan | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/city-asked-to-get-historic-houses-resolution-in-council-urges.html | CITY ASKED TO GET HISTORIC HOUSES; Resolution in Council Urges Washington Sq. Buildings Be Condemned or Bought | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/accident-decline-record-for-city-1949-fatalities-295-fewer-than-in.html | ACCIDENT DECLINE RECORD FOR CITY; 1949 Fatalities 295 Fewer Than in '48 but Auto Deaths Show 9% Increase | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/seton-hall-booters-triumph.html | Seton Hall Booters Triumph | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/stephenson-wins-writ-minnesota-habeas-corpus-stays-return-to.html | STEPHENSON WINS WRIT; Minnesota Habeas Corpus Stays Return to Indiana | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/constructing-a-new-skating-rink-in-central-park-central-park-rink.html | CONSTRUCTING A NEW SKATING RINK IN CENTRAL PARK; Central Park Rink Being Rushed For Skaters' Use by Christmas Concrete Floor Already Poured for World's Largest Outdoor Arena--Summer Use to Include Concerts and Dancing | True | The New York Times | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/aid-to-latin-america-we-must-continue-industrial-assistance-of.html | AID TO LATIN AMERICA; We Must Continue Industrial Assistance, O.F. Sieder Says | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/milk-price-going-up-november-delivery-in-milkshed-to-rise-to-5-for.html | MILK PRICE GOING UP; November Delivery in Milkshed to Rise to $5 for 100 Pounds | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/labor-and-the-ept.html | LABOR AND THE E.P.T. | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/pocket-books-sells-300000000th-copy.html | POCKET BOOKS SELLS 300,000,000TH COPY | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/regents-plan-link-of-schools-arms-study-aims-to-integrate-state.html | REGENTS PLAN LINK OF SCHOOLS, ARMS; Study Aims to Integrate State Education With Any Universal Training System Adopted | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/doctors-give-ideas-on-sex-education-one-leads-discussion-at-film.html | DOCTORS GIVE IDEAS ON SEX EDUCATION; One Leads Discussion at Film Showing, Another Tells How He Talks to Child Groups | True | By Dorothy Barclay | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/professor-at-fordham-a-jesuit-for-50-years.html | Professor at Fordham A Jesuit for 50 Years | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/mutual-shares-sales-soar.html | Mutual Shares Sales Soar | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/polish-aide-arrested-legation-secretary-in-vienna-charged-with.html | POLISH AIDE ARRESTED; Legation Secretary in Vienna Charged With Escape Attempt | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/germans-to-renew-eastwest-trade-shipments-due-to-start-this-week.html | GERMANS TO RENEW EAST-WEST TRADE; Shipments Due to Start This Week While Both Zones Are Still Negotiating Pact | True | By Kathleen McLaughlin Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/german-weapons-sought-by-police-new-mobile-force-would-use-light.html | GERMAN WEAPONS SOUGHT BY POLICE; New Mobile Force Would Use Light Arms Stocks Seized by Occupation Powers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/bond-redemption.html | BOND REDEMPTION | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/new-hack-saw-code-standard-stock-numbers-to-be-used-for-power.html | NEW HACK SAW CODE; Standard Stock Numbers to Be Used for Power Blades | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/globeunion-borrows-2500000.html | Globe-Union Borrows $2,500,000 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/warsaw-group-aims-to-define-aggression.html | WARSAW GROUP AIMS TO DEFINE AGGRESSION | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/factory-property-in-brooklyn-deals.html | FACTORY PROPERTY IN BROOKLYN DEALS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/patricia-archibald-john-abbott-to-wed.html | PATRICIA ARCHIBALD, JOHN ABBOTT TO WED | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/good-design-exhibition-preview-of-new-display-is-held-by-modern-art.html | GOOD DESIGN EXHIBITION; Preview of New Display Is Held by Modern Art Museum | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/lynch-carried-city-by-158361-votes.html | LYNCH CARRIED CITY BY 158,361 VOTES | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/at-the-theatre-signe-hasso-appears-in-edwina-black-which-examines-a.html | AT THE THEATRE; Signe Hasso Appears in 'Edwina Black,' Which Examines a Slight Case of English Poisoning | True | By Brooks Atkinson | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/8-masked-alabamans-flog-couple-in-home.html | 8 MASKED ALABAMANS FLOG COUPLE IN HOME | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/2-students-win-drama-award.html | 2 Students Win Drama Award | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/alan-curtis-marries-here.html | Alan Curtis Marries Here | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/peru-demands-refugee-insists-colombia-return-haya-under-world-court.html | PERU DEMANDS REFUGEE; Insists Colombia Return Haya Under World Court Rule | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/world-fund-role-held-ineffectual-19-nations-have-altered-rates-in.html | WORLD FUND ROLE HELD INEFFECTUAL; 19 Nations Have Altered Rates in Violation of Regulations, Canadian Banker Notes | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/boy-12-on-polio-poster-new-york-victim-of-disease-selected-for.html | BOY, 12, ON POLIO POSTER; New York Victim of Disease Selected for Campaign | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/half-of-1951-fund-for-defense-spent-12400000000-used-in-first-four.html | HALF OF 1951 FUND FOR DEFENSE SPENT; $12,400,000,000 Used in First Four Months of Korean War -- Aircraft Is Largest Item | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/abroad-paradoxes-in-the-elections-in-germany.html | Abroad; Paradoxes in the Elections in Germany | True | By Anne-O'Hare McCormick | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/teachers-ask-ban-on-reds-in-schools-state-group-urges-instruction.html | TEACHERS ASK BAN ON REDS IN SCHOOLS; State Group Urges Instruction in Communism as a Defense Against 'Potent Threat' | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/to-study-delinquency-aid-state-childrens-court-judges-plan.html | TO STUDY DELINQUENCY AID; State Children's Court Judges Plan Conference on Dec. 1 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/franklin-square-to-get-taxpayer-meister-buys-corner-site-on.html | FRANKLIN SQUARE TO GET TAXPAYER; Meister Buys Corner Site on Hempstead Turnpike--Other Deals on Long Island | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/johnsencoltman.html | Johnsen--Coltman | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/airborne-notes-awry-west-point-gets-invitations-meant-for-dartmouth.html | AIRBORNE NOTES AWRY; West Point Gets Invitations Meant for Dartmouth | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/orange-blossom-rivals-set.html | Orange Blossom Rivals Set | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/railroads-buy-bearings-equipment-orders-five-times-above-1949-skf.html | RAILROADS BUY BEARINGS; Equipment Orders Five Times Above 1949, SKF Head Says | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/seller-leases-teterboro-plant.html | Seller Leases Teterboro Plant | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/costa-rica-envoy-sees-truman.html | Costa Rica Envoy Sees Truman | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/leaves-city-investing-to-resume-law-practice.html | Leaves City Investing To Resume Law Practice | True | The New York Times Studio, 1948 | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/cincinnati-accepts-bid-will-oppose-west-texas-state-in-sun-bowl.html | CINCINNATI ACCEPTS BID; Will Oppose West Texas State in Sun Bowl Game Jan. 1 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/un-china-inquiry-supported-by-us-tsiang-urging-move-charges-soviet.html | U.N. CHINA INQUIRY SUPPORTED BY U.S; Tsiang, Urging Move, Charges Soviet Has 45,000 Experts in the Peiping Regime | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/quill-threatens-strike-jan1-on-private-bus-lines-here-quill.html | Quill Threatens Strike Jan.1 On Private Bus Lines Here; QUILL THREATENS BUS STRIKE JAN. 1 | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/preferred-is-called-by-american-bosch.html | PREFERRED IS CALLED BY AMERICAN BOSCH | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/bentley-leads-scorers-kennedy-of-maple-leafs-trails-teammate-in.html | BENTLEY LEADS SCORERS; Kennedy of Maple Leafs Trails Teammate in Hockey Race | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/impellitteri-aides-canvass-for-votes-in-fight-on-desapio-open-drive.html | IMPELLITTERI AIDES CANVASS FOR VOTES IN FIGHT ON DESAPIO; Open Drive to Get Committee Members to Reject Tammany Chief for Elections Post APPEAL UP IN COURT TODAY Call for Meeting Next Monday Night in Manhattan Center, Capacity 5,000, Planned | True | By Warren Moscow | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/utility-increases-stock-kansas-gas-and-electric-raises-authorized.html | UTILITY INCREASES STOCK; Kansas Gas and Electric Raises Authorized Shares to 1,282,011 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/books-of-the-times-two-worlds-a-world-apart.html | Books of The Times; Two Worlds a World Apart | True | By Orville Prescott | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/east-germans-spurn-bonus.html | East Germans Spurn Bonus | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/21-bond-call-is-issued-by-triborough-authority.html | 21% Bond Call Is Issued By Triborough Authority | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/wavering-course-pursued-by-stocks-motors-issues-continue-soft-and.html | WAVERING COURSE PURSUED BY STOCKS; Motors Issues Continue Soft and Pressure Develops in Rails--Index Off 0.30 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/warren-declares-flood-emergency-renos-main-thoroughfare-under-flood.html | WARREN DECLARES FLOOD EMERGENCY; RENO'S MAIN THOROUGHFARE UNDER FLOOD WATERS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/4000tube-brain-cuts-out-years-in-designing-and-testing-missiles.html | 4,000-Tube 'Brain' Cuts Out Years In Designing and Testing Missiles; 4,000-TUBE 'BRAIN' DESIGNS MISSILES | True | By William L. Laurence Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/article-2-no-title-grace-o-grasselli-becomes-betrothed.html | Article 2 -- No Title; GRACE O. GRASSELLI BECOMES BETROTHED | True | Rembrandt | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/senate-crime-unit-charges-perjury-business-man-will-be-cited-also.html | SENATE CRIME UNIT CHARGES PERJURY; 'Business Man' Will Be Cited Also for Contempt--Called 'Sinister' on Coast | True | By Lawrence E. Davies Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/irving-jacobson-to-be-feted.html | Irving Jacobson to Be Feted | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/boudreau-weighs-offers-by-4-clubs-senators-pirates-white-sox-yanks.html | BOUDREAU WEIGHS OFFERS BY 4 CLUBS; Senators, Pirates, White Sox, Yanks Interested--Giants List 14 Night Contests | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/70-cut-ordered-in-use-of-cobalt-interim-directive-by-national.html | 70% CUT ORDERED IN USE OF COBALT; Interim Directive by National Production Authority Limits Deliveries for Civilian Jobs RADIO INDUSTRY IN PLIGHT Metal Is Key Substance for Magnets--Larger Allotment for December Suggested | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/long-island-plans-17-warning-devices.html | LONG ISLAND PLANS 17 WARNING DEVICES | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/red-lawyers-warned-subversive-control-board-set-to-eject.html | RED LAWYERS WARNED; Subversive Control Board Set to Eject Trouble-Makers | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/stock-deal-conveys-garden-apartments.html | STOCK DEAL CONVEYS GARDEN APARTMENTS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/70-army-pigeons-sent-to-arctic-for-training.html | 70 Army Pigeons Sent To Arctic for Training | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/scholarship-fund-gains-smith-students-aiding-plans-for-opera.html | SCHOLARSHIP FUND GAINS; Smith Students Aiding Plans for Opera Benefit Saturday | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/credit-curbs-effect-on-pontiacs-uneven.html | CREDIT CURBS' EFFECT ON PONTIACS UNEVEN | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/exambassador-elected-to-dry-dock-bank-board.html | Ex-Ambassador Elected To Dry Dock Bank Board | True | The New York Times | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/holiday-services-to-stress-peace-many-places-of-worship-here-to.html | HOLIDAY SERVICES TO STRESS PEACE; Many Places of Worship Here to Display Harvest Food Offerings for Needy | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/population-of-tokyo-rises.html | Population of Tokyo Rises | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/resignation-offer-of-myers-accepted-boston-college-will-relieve.html | RESIGNATION OFFER OF MYERS ACCEPTED; Boston College Will Relieve Mentor After Contest With Holy Cross on Dec. 2 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/4-foreign-writers-cited-by-academy-nehru-toynbee-gide-silone-are.html | 4 FOREIGN WRITERS CITED BY ACADEMY; Nehru, Toynbee, Gide, Silone Are Elected Corresponding Members by Group Here CULTURAL TIES STRESSED Program of Arts and Letters Institution Is to Recognize Work in All Countries | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/charles-laughton-reads-in-brooklyn-his-program-of-bible-aesop.html | CHARLES LAUGHTON READS IN BROOKLYN; His Program of Bible, Aesop, Thurber and Dickens Delights Audience at Academy | True | By Louis Calta | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/atom-expert-gets-bail-professor-hiskey-indicted-for-contempt-faces.html | ATOM EXPERT GETS BAIL; Professor Hiskey, Indicted for Contempt, Faces Hearing | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/tibetans-leave-for-un.html | Tibetans Leave for U.N. | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/child-to-cw-engelhards-jr.html | Child to C.W. Engelhards Jr. | | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/investor-acquires-harlem-property-buys-2-houses-on-seventh-ave-at.html | INVESTOR ACQUIRES HARLEM PROPERTY; Buys 2 Houses on Seventh Ave. at 121st St. From Morton Estate--West Side Deal | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/news-of-food-suggestion-for-pumpkin-pie-offered-to-the-family-cook.html | News of Food; Suggestion for Pumpkin Pie Offered To the Family Cook for the Holiday | True | By Jane Nickerson | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/opera-guild-honors-bing-he-is-feted-at-the-membership-luncheon-of.html | OPERA GUILD HONORS BING; He Is Feted at the Membership Luncheon of Metropolitan | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/canadian-bank-profit-up-bank-of-commerce-reports-400000-rise-for.html | CANADIAN BANK PROFIT UP; Bank of Commerce Reports $400,000 Rise for Year | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/thanksgiving-ball-to-assist-hospital-dance-saturday-night-will.html | THANKSGIVING BALL TO ASSIST HOSPITAL; Dance Saturday Night Will Raise Funds for Building of North Shore Institution | True | Beidler-Viken | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/radcliffe-club-meets-holds-first-session-of-season-at-home-of.html | RADCLIFFE CLUB MEETS; Holds First Session of Season at Home of President Here | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/takes-times-european-post.html | Takes Times' European Post | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/riot-traced-to-grudge-new-mexico-convict-caused-prison-disorder.html | RIOT TRACED TO GRUDGE; New Mexico Convict Caused Prison Disorder, Says Warden | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/miss-patricia-grant-to-be-a-winter-bride.html | MISS PATRICIA GRANT TO BE A WINTER BRIDE | True | Saville | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/us-stand-blamed-as-tin-talks-fail-delegates-at-geneva-sessions-fail.html | U.S. STAND BLAMED AS TIN TALKS FAIL; Delegates at Geneva Sessions Fail to Agree on Buffer Plan to Control World Prices STOCKPILING IS BLOCKED British Join Producer Nations in Opposition to Purchases for Strategic Purposes | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/news-of-interest-in-shipping-world-thanksgiving-day-to-be-marked-by.html | NEWS OF INTEREST IN SHIPPING WORLD; Thanksgiving Day to Be Marked by Religious Services and Gala Dinners at Sea | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/scare-orders-barred-sun-rubber-urges-toy-buyers-to-seek-current-only.html | 'SCARE ORDERS' BARRED; Sun Rubber Urges Toy Buyers to Seek Current Needs Only | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/personal-notes.html | Personal Notes | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/foremost-to-sell-frozen-juice.html | Foremost to Sell Frozen Juice | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/un-maps-korea-palestine-aid.html | U.N. Maps Korea, Palestine Aid | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/siren-fails-in-fire-fatal-to-4.html | Siren Fails in Fire Fatal to 4 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/fire-at-westfield-airport.html | Fire at Westfield Airport | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/atomic-board-to-ask-new-expansion-fund.html | ATOMIC BOARD TO ASK NEW EXPANSION FUND | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/buck-walsh-dies-navy-crew-coach-commander-tutored-squads-at-academy.html | BUCK WALSH DIES; NAVY CREW COACH; Commander Tutored Squads at Academy for 20 Years—Won 3 Poughkeepsie Regattas. | True | The New York Times, 1950 | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/mexico-seizes-phone-system.html | Mexico Seizes Phone System | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/new-orleans-gets-plant-international-harvester-to-build-2000000.html | NEW ORLEANS GETS PLANT; International Harvester to Build $2,000,000 Twine Mill | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/pianist-makes-debut-robert-skilling-local-product-heard-at-times.html | PIANIST MAKES DEBUT; Robert Skilling, Local Product, Heard at Times Hall | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/hutchins-deplores-curbs-on-teachers-dangers-of-thoughtcontrol-in.html | HUTCHINS DEPLORES CURBS ON TEACHERS; Dangers of 'Thought-Control' in University Faculties Stressed in Lecture | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/building-stores-in-flushing.html | Building Stores in Flushing | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/truman-cuts-highpay-jobs-seeks-key-men-at-no-salary-defense-posts-a.html | Truman Cuts High-Pay Jobs, Seeks Key Men at No Salary; Defense Posts at $11,200 to $14,000 a Year Limited to 150--Bid to Business Executives Is Variation of Former $1-a-Year System | True | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/ripeness-in-pears.html | Ripeness in Pears | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/3-electric-utilities-made-one-by-merger.html | 3 ELECTRIC UTILITIES MADE ONE BY MERGER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/bunche-is-undecided-on-move-to-harvard.html | BUNCHE IS UNDECIDED ON MOVE TO HARVARD | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/senators-charge-giveaway-policy-in-surplus-sales-lack-of-prudence.html | SENATORS CHARGE 'GIVE-AWAY' POLICY IN SURPLUS SALES; Lack of Prudence Attributed to General Services Bureau and Munitions Board 'COMPLACENCY' ATTACKED Wars Are Not Won With Policies That Look Good on Paper, Preparedness Unit Says | True | By William S. White Special to the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/georgia-school-row-rages-on-dismissals.html | GEORGIA SCHOOL ROW RAGES ON DISMISSALS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/150-extra-voted-by-republic-steel-yearend-payment-in-addition-to.html | $1.50 EXTRA VOTED BY REPUBLIC STEEL; Year-End Payment in Addition to 75c Quarterly Dividend Puts 1950 Total at $4.75 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/printers-strike-ended-walkout-at-waukesha-wis-paper-began-in-april.html | PRINTERS' STRIKE ENDED; Walkout at Waukesha, Wis., Paper Began in April | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/tilton-headmaster-named.html | Tilton Headmaster Named | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/new-headquarters-of-the-childrens-aid-society-new-plant-opened-by.html | NEW HEADQUARTERS OF THE CHILDREN'S AID SOCIETY; NEW PLANT OPENED BY CHILDREN'S AID Lord Memorial on 45th Street to House Foster Home Unit and Other Services | True | The New York Times | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/rural-exemptions-asked-npa-is-urged-to-allow-copper-and-steel-for.html | RURAL EXEMPTIONS ASKED; N.P.A. Is Urged to Allow Copper and Steel for Farm Use | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/advance-in-cotton-appeases-south-demands-for-an-investigation-of.html | ADVANCE IN COTTON APPEASES SOUTH; Demands for an Investigation of Curb on Export of Staple Are Eased in Congress | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/produce-market.html | PRODUCE MARKET | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/us-soldiers-dig-in-at-captured-town-facing-manchuria-construct.html | U.S. SOLDIERS DIG IN AT CAPTURED TOWN FACING MANCHURIA; Construct 'Blocking' Positions Around Hyesanjin to Guard Against Chinese Attack SOUTH KOREANS ADVANCE Reach Area 15 Miles From Last Big Town Below Soviet Line -- Western Front Still Quiet | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/supply-bids-invited-food-staples-stationery-items-and-cotton.html | SUPPLY BIDS INVITED; Food Staples, Stationery Items and Cotton Sheeting Needed | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/step-on-newsprint-asked-in-italy.html | Step on Newsprint Asked in Italy | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/norman-wins-snipe-race-brazilian-first-at-havana-wells-keeps-point.html | NORMAN WINS SNIPE RACE; Brazilian First at Havana--Wells Keeps Point Lead | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/lois-cheer-pays-33360-in-bowie-race-shoemaker-ties-culmone-algasir.html | Lois Cheer Pays $333.60 in Bowie Race; Shoemaker Ties Culmone; ALGASIR ANNEXES MARYLAND SPRINT Choice Completes Double for Kimball, Whose Lois Cheer Wins 4th Race at 166-1 CULMONE FIRST ON ALAIRNE Score in Finale Boosts Total to 333 This Year, but Shoemaker Ties Him for Lead | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/tin-continues-up-as-rubber-slides-former-reflects-steep-rise-in.html | TIN CONTINUES UP AS RUBBER SLIDES; Former Reflects Steep Rise in Singapore, Latter Linked to London--Hides Weaken | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/cotton-warning-sounded-high-price-may-drive-it-from-market-industry.html | COTTON WARNING SOUNDED; High Price May Drive It From Market, Industry Leader Says | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/us-setting-up-depot-in-france.html | U.S. Setting Up Depot in France | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/vietnamese-request-share-in-us-aid-plan.html | VIETNAMESE REQUEST SHARE IN U.S. AID PLAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/goslin-quits-school-post-pasadena-superintendent-gets-cash.html | GOSLIN QUITS SCHOOL POST; Pasadena Superintendent Gets Cash Settlement | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/latinamerican-studies.html | LATIN-AMERICAN STUDIES | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/eating-strike-ends-24000-auto-workers-return-to-jobs-after-parts.html | 'EATING STRIKE' ENDS; 24,000 Auto Workers Return to Jobs After Parts Shortage | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/injuries-hamper-columbia-eleven-little-sees-five-players-of.html | INJURIES HAMPER COLUMBIA ELEVEN; Little Sees Five Players of Doubtful Value for Battle Against Brown Tomorrow | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/new-plan-ready-on-food-delivery-minute-maid-standard-brands-to.html | NEW PLAN READY ON FOOD DELIVERY; Minute Maid, Standard Brands to Distribute 3 Products in Refrigerated Trucks | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/schenley-defends-deal-says-kansas-city-plant-will-be-made-available.html | SCHENLEY DEFENDS DEAL; Says Kansas City Plant Will Be Made Available to Government | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/named-bank-trustee-central-hanover-may-shorten-name-board-votes-to.html | NAMED BANK TRUSTEE; CENTRAL HANOVER MAY SHORTEN NAME Board Votes to Change to 'The Hanover Bank,' but Trust Operations Remain STOCK DIVIDEND DECLARED One Share to Be Given for 7 Held--F.A. Christensen Is Elected a Trustee | True | Blank & Stoller | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/warships-offered-to-latin-countries-us-naval-vessels-are-put-up-at.html | WARSHIPS OFFERED TO LATIN COUNTRIES; U.S. Naval Vessels Are Put Up at Low Price as Part of the Mutual Defense Plan | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/indiana-farmer-elected-new-master-of-grange.html | Indiana Farmer Elected New Master of Grange | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/373-sales-gains-for-bf-goodrich-9-months-net-income-equal-to-1561-a.html | 37.3% SALES GAINS FOR B.F. GOODRICH; 9 Months Net Income Equal to $15.61 a Common Share, Against $8.34 in 1949 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/16-die-in-train-collision-12-canadian-soldiers-among-victims-of.html | 16 DIE IN TRAIN COLLISION; 12 Canadian Soldiers Among Victims of Crash in Rockies | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/sodano-outpoints-bossio.html | Sodano Outpoints Bossio | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/fuller-brush-record-sales-of-37500000-this-year-top-49-mark-by.html | FULLER BRUSH RECORD; Sales of $37,500,000 This Year Top '49 Mark by $5,000,000 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/world-conference-to-help-un-urged-nelson-a-rockefeller-calls-for-a.html | WORLD CONFERENCE TO HELP U.N. URGED; Nelson A. Rockefeller Calls for a Peace Parley by Religious Leaders and Scholars | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/thanksgiving-due-to-be-fair-warmer-travel-facilities-prepare-for.html | THANKSGIVING DUE TO BE FAIR, WARMER; Travel Facilities Prepare for Crowds but Expect No Records to Be Set | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/resigns-post-lipsky-quits-post-in-zionist-council-impossible-to.html | RESIGNS POST ; LIPSKY QUITS POST IN ZIONIST COUNCIL 'Impossible to Cope With the Confusions in Movement in U.S.,' Chairman Says | True | Blackstone Studios | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/st-francis-trips-yeshiva-terriers-take-third-straight-in-basketball.html | ST. FRANCIS TRIPS YESHIVA; Terriers Take Third Straight in Basketball, 82-59 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/advertising-news-and-notes-nbc-to-raise-tv-rates.html | Advertising News and Notes; N.B.C. to Raise TV Rates | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/gets-time-extension-elizabeth-must-finish-sewage-disposal-project.html | GETS TIME EXTENSION; Elizabeth Must Finish Sewage Disposal Project by July, 1952 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/egg-market-unsteady-november-contract-price-drops-after-reaching.html | EGG MARKET UNSTEADY; November Contract Price Drops After Reaching Season's High | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/receiving-the-lane-bryant-1949-award.html | RECEIVING THE LANE BRYANT 1949 AWARD | True | The New York Times | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/army-identifies-rocket-explosive-found-by-fisherman-in-use-by-navy.html | ARMY IDENTIFIES ROCKET; Explosive Found by Fisherman in Use by Navy, Ground Units | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/miss-rubinstein-bride-married-to-jonathan-s-sogg-both-graduates-of.html | MISS RUBINSTEIN BRIDE; Married to Jonathan S. Sogg-- Both Graduates of N.Y.U. | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/elected-by-steel-concern.html | Elected by Steel Concern | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/largest-lakes-ship-ordered.html | Largest Lakes Ship Ordered | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/opposition-voiced-to-loyalty-oath-for-civil-defense-volunteers-here.html | Opposition Voiced to 'Loyalty Oath' For Civil Defense Volunteers Here | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/rocket-soars-107-miles-viking-set-record-for-weapons-built-in.html | ROCKET SOARS 107 MILES; Viking Set Record for Weapons Built in United States | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/information-treaty-to-be-started-anew.html | INFORMATION TREATY TO BE STARTED ANEW | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/sportswear-field-hit-by-nonunion-output.html | SPORTSWEAR FIELD HIT BY NONUNION OUTPUT | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/soviet-maps-tibet-air-bases-in-potential-threat-to-india-area-not.html | Soviet Maps Tibet Air Bases In Potential Threat to India; Area Not Isolated | True | By Robert Trumbull Copyright 1950 By the New York Times Company and North American Newspaper Alliance, Inc. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/korean-and-chinese-reds-urged-to-counterattack.html | Korean and Chinese Reds Urged to Counter-Attack | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/landslide-blocks-rail-tunnel.html | Landslide Blocks Rail Tunnel | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/child-to-mrs-hb-matthews-jr.html | Child to Mrs. H.B. Matthews Jr | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/muriel-campbell-wed-married-to-james-douglass-in-ceremony-at-the.html | MURIEL CAMPBELL WED; Married to James Douglass in Ceremony at the Plaza | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/italy-moves-ban-on-neofascists-cabinet-passes-bill-to-forbid.html | ITALY MOVES BAN ON NEO-FASCISTS; Cabinet Passes Bill to Forbid Mussolini-Type Ideology-- Red Restraints Also Set | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/strasbourg-body-for-europe-army-assembly-committee-votes-181-to.html | STRASBOURG BODY FOR EUROPE ARMY; Assembly Committee Votes, 18-1, to include German Units --Bonn Delegation Opposed | | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/police-and-firemen-scored-as-community-chest-lags.html | Police and Firemen Scored As Community Chest Lags | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/egyptians-react-bitterly-to-bevin-thousands-of-students-march-after.html | EGYPTIANS REACT BITTERLY TO BEVIN; Thousands of Students March After Rejection of Demand for Suez Withdrawal | True | By Albion Ross Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/mcloy-aides-shun-german-arms-row-decline-to-support-adenauer-in.html | MCLOY AIDES SHUN GERMAN ARMS ROW; Decline to Support Adenauer in Rift With Socialists Over Defense Program | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/universal-signs-conte-and-adams-they-will-play-leading-roles-in-the.html | UNIVERSAL SIGNS CONTE AND ADAMS; They Will Play Leading Roles in 'The Hollywood Story,' a Murder Mystery Film | True | By Thomas F. Brady Special to the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/philippine-commander-in-korea-is-relieved-in-wake-of-complaint.html | Philippine Commander in Korea Is Relieved in Wake of Complaint; Manila Replaces Azurin, Who Protested Unit's Dispersal, Lack of Winter Garb-- Inquiry Is On--No Withdrawal Seen | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/pennario-pianist-plays-recital-here.html | PENNARIO, PIANIST, PLAYS RECITAL HERE | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/impellitteri-gets-choice-turkey-parrot-peacock.html | Impellitteri Gets Choice: Turkey, Parrot, Peacock | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/letters-to-the-times-continued-world-role-urged-implications-of.html | Letters to the Times; Continued world Role Urged Implications of Move to Re-examine Foreign Commitments Considered | | PENNINGTON HAILE. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/commodity-index-rises-bls-reports-advance-from-3428-nov-10-to-3472.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 342.8 Nov. 10 to 347.2 Nov. 17 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/5000-paid-for-midwest-seat.html | $5,000 Paid for Midwest Seat | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/machine-politics-scored-by-edison-exgovernor-hits-third-ward-boys.html | MACHINE POLITICS SCORED BY EDISON; Ex-Governor Hits 'Third Ward Boys' in National Office Through Local 'Tie-Ups' | | By Warren Weaver Jr. Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/cio-convention-defends-achesoi-delegates-score-mccarthyism-and.html | C.I.O. CONVENTION DEFENDS ACHESOI; Delegates Score 'McCarthyism' and Demand Labor Voice in Policy-Making | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/40-more-laborites-in-foreign-policy-rift-demand-a-meeting-of.html | 40 More Laborites in Foreign Policy Rift; Demand a Meeting of Council of Ministers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/juliana-and-consort-welcomed-by-london.html | JULIANA AND CONSORT WELCOMED BY LONDON | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/wool-bureau-executive-advanced-to-presidency.html | Wool Bureau Executive Advanced to Presidency | True | Kaiden Kazanjian | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/pipeline-company-plans-stock-sale-texas-illinois-natural-gas-to-use.html | PIPELINE COMPANY PLANS STOCK SALE; Texas Illinois Natural Gas to Use Funds for Building of Tube to Chicago Area | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/omahoney-to-press-statehood.html | O'Mahoney to Press Statehood | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/credit-improves-in-latin-america-october-drafts-paid-increase-84.html | CREDIT IMPROVES IN LATIN AMERICA; October Drafts Paid Increase 8.4% Over September, Says Federal Reserve Bank | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/india-establishes-carpet-wool-limit-export-quota-is-15000000-pounds.html | INDIA ESTABLISHES CARPET WOOL LIMIT; Export Quota Is 15,000,000 Pounds a Year on Basis of First-Come-First-Served | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/contagon-threat-held-past-in-korea-advancing-toward-a-walled-city.html | CONTAGION THREAT HELD PAST IN KOREA; ADVANCING TOWARD A WALLED CITY ON THE BATTLE FRONT | True | By Charles Grutzner Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/82d-division-plans-reunion.html | 82d Division Plans Reunion | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/2-gis-released-by-soviet.html | 2 G.I.'s Released by Soviet | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/world-bank-promotes-graves.html | World Bank Promotes Graves | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/8-hurt-in-cartruckbus-crash.html | 8 Hurt in Car-Truck-Bus Crash | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/governorelect-names-aides.html | Governor-Elect Names Aides | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/soviet-asks-of-us-japan-pact-views-an-open-air-dining-room-for-gis.html | SOVIET ASKS OF U.S. JAPAN PACT VIEWS; AN OPEN AIR DINING ROOM FOR G.I.'S IN KOREA | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/plans-new-4000000-paper-mill.html | Plans New $4,000,000 Paper Mill | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/foote-mineral-company-plans-stock-dividend-of-200-on-common.html | FOOTE MINERAL; Company Plans Stock Dividend of 200% on Common | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/community-service-society.html | COMMUNITY SERVICE SOCIETY | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/iccs-rail-rate-ruling-may-save-12-in-freight-cost-on-new-autos.html | I.C.C.'s Rail Rate Ruling May Save 12% in Freight Cost on New Autos; Chrysler and Other Companies Complained Ford and General Motors Had Advantage With Shipments From Assembly Plants | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/stamford-suits-upheld-injunction-restraining-them-is-dissolved-in.html | STAMFORD SUITS UPHELD; Injunction Restraining Them Is Dissolved in Housing Row | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/ticket-returns-curbed-pullman-company-gives-rules-for-canceling.html | TICKET RETURNS CURBED; Pullman Company Gives Rules for Canceling Reservations | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/17-refrigerator-gas-deaths-here-in-year-stir-health-bureau-drive.html | 17 Refrigerator Gas Deaths Here In Year Stir Health Bureau Drive; REFRIGERATOR GAS CAUSES 17TH DEATH | True | By Arthur Gelb | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/new-davega-store-to-open.html | New Davega Store to Open | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/mrs-g-arthur-shaw-is-hostess.html | Mrs. G. Arthur Shaw Is Hostess | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/industry-opposes-direct-controls-survey-of-174-manufacturers-shows.html | INDUSTRY OPPOSES DIRECT CONTROLS; Survey of 174 Manufacturers Shows General Fear of Loss of Incentives | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/hospital-care-gains-use-of-antibiotics-cited-as-big-help-to.html | HOSPITAL CARE GAINS; Use of Antibiotics Cited as Big Help to Patients | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/miss-gloria-welch-prospective-bride-student-at-sarah-lawrence.html | MISS GLORIA WELCH PROSPECTIVE BRIDE; Student at Sarah Lawrence Fiancee of Dr. Robert Case of St. Luke's Hospital | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/indochina-crisis-seen-big-vietminh-drive-on-red-river-delta-in-the.html | Indo-China Crisis Seen; Big Vietminh Drive on Red River Delta in the North Is Expected Before January | | By Hanson W. Baldwin Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/elinor-yaguda-married-syracuse-graduate-the-bride-in-albany-of.html | ELINOR YAGUDA MARRIED; Syracuse Graduate the Bride in Albany of Sanford Miller | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/daniel-df-white-maritime-expert-61.html | DANIEL D.F. WHITE, MARITIME EXPERT, 61 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/49000-for-exchange-seat.html | $49,000 for Exchange Seat | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/chill-winds-bring-seasons-low-here-temperature-tumbles-in-wake-of.html | CHILL WINDS BRING SEASON'S LOW HERE; Temperature Tumbles in Wake of Severe Storm--Weather Bureau Among Victims | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/gray-report-stirs-enthusiasm-in-un-philippines-and-israel-applaud.html | GRAY REPORT STIRS ENTHUSIASM IN U.N.; Philippines and Israel Applaud Stress on Underdeveloped Areas' Need of Capital | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/plans-of-olive-mccollum-she-will-be-bride-of-frederick-brown-in.html | PLANS OF OLIVE MCCOLLUM; She Will Be Bride of Frederick Brown in Houston on Dec. 8 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/us-chamber-asks-6-billion-economy-before-a-tax-rise-says-that.html | U.S CHAMBER ASKS 6 BILLION ECONOMY BEFORE A TAX RISE; Says That Writing a 'Workable' Levy on Excess Profits Is 'an Utterly Impossible Task' NONMILITARY CUTS URGED Another House Witness Holds Projects Should Be Reduced --Many Attack Truman Plan | True | By John D. Morris Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/cotton-ginnings-decline-7567972bale-total-compares-with-11746638-a.html | COTTON GINNINGS DECLINE; 7,567,972-Bale Total Compares With 11,746,638 a Year Ago | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/wall-st-plan-to-aid-high-school.html | Wall St. Plan to Aid High School | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/pressure-charged-in-amboy-inquiry-exgov-hoffman-tells-house.html | PRESSURE CHARGED IN AMBOY INQUIRY; Ex-Gov. Hoffman Tells House Committee Blast Followed Relaxation of Rules | True | By Kalman Seigel Special To the New York Times. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/cook-buys-big-mill-stock-former-manager-of-the-cornish-wire-company.html | COOK BUYS BIG MILL STOCK; Former Manager of the Cornish Wire Company Makes Deal | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/12/archives/the-screen-in-review-never-a-dull-moment-new-film-at-the-rivoli.html | THE SCREEN IN REVIEW; 'Never a Dull Moment,' New Film at the Rivoli, Stars Irene Danne, Fred MacMurray | True | By Bosley Crowther | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/philadelphia-subway-clogged.html | Philadelphia Subway Clogged | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/cold-fete-for-princeton-victory-blaze-is-postponedair-leaflets-miss.html | COLD FETE FOR PRINCETON; Victory Blaze Is Postponed--Air Leaflets Miss Mark | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/film-company-reports-20th-centuryfox-shows-net-of-6595723-on-sept.html | FILM COMPANY REPORTS; 20th Century-Fox Shows Net of $6,595,723 on Sept. 30 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/envoy-to-britain-favors-germans-in-peace-force.html | Envoy to Britain Favors Germans in Peace Force | True | The New York Times | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/cotton-opens-off-close-is-weaker-final-prices-29-to-57-points-lower.html | COTTON OPENS OFF, CLOSE IS WEAKER; Final Prices 29 to 57 Points Lower on Exchange, With Trading Sluggish | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/contrasting-trim-marks-fur-coats.html | CONTRASTING TRIM MARKS FUR COATS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/reorganization-backed-stockholders-of-american-express-and-amerex.html | REORGANIZATION BACKED; Stockholders of American Express and Amerex Approve | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/fremd-in-columbia-alumni-post.html | Fremd in Columbia Alumni Post | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/vandenberg-has-a-visitor-brazil-banker-calls-senator-man-honored-by.html | VANDENBERG HAS A VISITOR; Brazil Banker Calls Senator Man Honored by Nations | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/resort-fashions-appeal-to-young-for-resort-wear.html | RESORT FASHIONS APPEAL TO YOUNG; FOR RESORT WEAR | True | By Virginia Pope | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/zenith-sales-top-any-previous-quarters-6-months-net-770-against-217.html | Zenith Sales Top Any Previous Quarter's; 6 Months' Net $7.70 Against $2.17 in '49 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/burlington-mills-ny-fills-administrative-post.html | Burlington Mills (N.Y.) Fills Administrative Post | True | The New York Times Studio, 1950 | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/us-hails-antarctic-accord.html | U.S. Hails Antarctic Accord | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/blood-without-race.html | BLOOD WITHOUT RACE | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/fordham-experiments-with-new-backfield-for-nyu-will-oppose-the.html | Fordham Experiments With New Backfield for N.Y.U.; WILL OPPOSE THE FORDHAM ELEVEN ON SATURDAY | True | The New York Times | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/frostscott.html | Frost--Scott | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/british-rider-wins-again-at-toronto-colonel-llewellyn-scores-his.html | BRITISH RIDER WINS AGAIN AT TORONTO; Colonel Llewellyn Scores His Second and Team's Third Victory of Horse Show | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/new-designs-seen-in-wrought-iron.html | NEW DESIGNS SEEN IN WROUGHT IRON | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/knicks-defeated-by-celtics-in-basketball-at-the-garden-tricities.html | Knicks Defeated by Celtics in Basketball at the Garden; Tri-Cities Triumphs; A KNICK SCORING ATTEMPT FAILS LAST NIGHT | True | By Lincoln A. Werden | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/stock-split-approved.html | Stock Split Approved | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/five-in-east-germany-doomed-as-us-spies.html | FIVE IN EAST GERMANY DOOMED AS U.S. SPIES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/carnegieillinois-revises-tin-prices-first-major-change-in-method-of.html | CARNEGIE-ILLINOIS REVISES TIN PRICES; First Major Change in Method of Setting Costs Will Go Into Effect Next Year | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/contribution-beats-east-indies-in-feature-at-hollywood-park-calumet.html | Contribution Beats East Indies In Feature at Hollywood Park; Calumet Farm Color-Bearer Returns $9.30 -- Shoemaker Wins First Two Races With Factor, $25.40, and Reminder, $8.60 | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/educator-shot-dead-professor-of-journalism-at-the-university-of.html | EDUCATOR SHOT DEAD; Professor of Journalism at the University of Missouri Was Ill | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/todays-offerings-total-15700000-common-and-preferred-issues-of.html | TODAY'S OFFERINGS TOTAL $15,700,000; Common and Preferred Issues of Utility and Oil Concerns Scheduled to Be Sold | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/un-and-public-utility-find-way-to-peace-clear-up-smoke-problem-and.html | U.N. and Public Utility Find Way to Peace; Clear Up Smoke Problem, and Cheaply, Too | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/layne-drill-impressive-utah-boxer-shows-good-punch-in-work-for.html | LAYNE DRILL IMPRESSIVE; Utah Boxer Shows Good Punch in Work for Walcott Bout | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/ives-would-amend-tafthartley-law-urges-parties-to-join-in-plan-to.html | IVES WOULD AMEND TAFT-HARTLEY LAW; Urges Parties to Join in Plan to Iron Out 'Imperfections' --Repeal Held Unlikely | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/colombian-reds-oust-chief.html | Colombian Reds Oust Chief | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/the-vishinsky-doctrine.html | THE "VISHINSKY DOCTRINE" | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/truman-gets-a-tag-to-last-blood-type.html | TRUMAN GETS A TAG TO LAST BLOOD TYPE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/new-german-ship-service-hapaglloyd-to-resume-run-after-10-years-to.html | NEW GERMAN SHIP SERVICE; Hapag-Lloyd to Resume Run After 10 Years to Mexico | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/colleges-to-use-wider-foul-lanes-on-court-bill-at-garden-saturday.html | Colleges to Use Wider Foul Lanes On Court Bill at Garden Saturday | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/one-agency-urged-for-armed-forces-welfare-assembly-calls-also-for.html | ONE AGENCY URGED FOR ARMED FORCES; Welfare Assembly Calls Also for One Financing Group-- Red Cross Not Included | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/payprice-freeze-is-hit-banking-insurance-lines-seen-vulnerable-due.html | PAY-PRICE FREEZE IS HIT; Banking, Insurance Lines Seen Vulnerable Due to Inequities | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/housing-in-bronx-sold-to-syndicate-morris-m-greenstein-heads-group.html | HOUSING IN BRONX SOLD TO SYNDICATE; Morris M. Greenstein Heads Group in Walton Ave. Deal --Other Transactions | True | | 1978-08-07 | RE0000005203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/bonn-to-protest-on-coal-exports-west-germans-unwilling-to-fill.html | BONN TO PROTEST ON COAL EXPORTS; West Germans Unwilling to Fill Quota Set by Ruhr Authority --Will File Memo to Allies | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/thruway-is-listed-as-defense-road-tallamy-authority-chairman-tells.html | THRUWAY IS LISTED AS DEFENSE ROAD; Tallamy, Authority Chairman, Tells Urban Parley This Rules Out Building Delay FEELS SURE OF PRIORITIES Traffic Relief Here Expected --Working on Parking, He Declares in Capital | True | By Bert Pierce Special to the New York Times. | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/knowland-iii-at-formosa.html | Knowland III at Formosa | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/spending-safeguard-to-curb-taxes-urged.html | SPENDING SAFEGUARD TO CURB TAXES URGED | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/sales-parley-slated-in-canada.html | Sales Parley Slated in Canada | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/topics-and-sidelights-of-the-day-in-wall-street-vacation-profits.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Vacation Profits | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/delia-rigal-sings-in-traviata.html | Delia Rigal Sings in 'Traviata' | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/to-head-queens-bank-branches.html | To Head Queens Bank Branches | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/parley-on-malaria-in-africa-set.html | Parley on Malaria in Africa Set | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/activity-declines-in-us-shipyards-report-shows-921-vessels-now.html | ACTIVITY DECLINES IN U.S. SHIPYARDS; Report Shows 921 Vessels Now Being Built Abroad With Only 30 Under Way Here | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/plane-carrying-24-hits-wyoming-peak-craft-owned-by-a-california.html | PLANE CARRYING 24 HITS WYOMING PEAK; Craft Owned by a California Mission Was Taking Group of Its Members to Montana | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/actors-equity-fines-2-cisneys-california-members-also-draw.html | ACTORS EQUITY FINES 2; Cisneys, California Members, Also Draw Suspensions | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/miss-snow-in-local-bow-pianist-from-atlanta-performs-works-by.html | MISS SNOW IN LOCAL BOW; Pianist From Atlanta Performs Works by Masters in Town Hall | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/brazil-deputies-petition-antivargas-group-seeks-to-have-congress.html | BRAZIL DEPUTIES PETITION; Anti-Vargas Group Seeks to Have Congress Keep Power | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/davidson-outpoints-carollo.html | Davidson Outpoints Carollo | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/2-deny-communist-aims-aliens-facing-deportation-tell-why-they.html | 2 DENY COMMUNIST AIMS; Aliens Facing Deportation Tell Why They Joined Party | True | | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/for-the-home-250-good-designs-for-all-purposes-eamesselected-items.html | For the Home: 250 Good Designs for All Purposes; Eames-Selected Items Shown by Museum of Modern Art | True | By Betty Pepis | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/spy-case-is-going-to-the-jury-today-defense-here-rests-its-case.html | SPY CASE IS GOING TO THE JURY TODAY; Defense Here Rests Its Case With Neither Brothman Nor Miss Moskowitz Heard | True | By Thomas P. Ronan | 1978-08-07 | RE0000005 203 | B00000274498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-22 | 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/belgrade-athens-will-resume-ties-restoration-of-relations-with.html | BELGRADE, ATHENS WILL RESUME TIES; Restoration of Relations With Greece Will Bolster Tito's Position in Many Ways | True | By M.s. Handler Special To the New York Times. | 1978-08-07 | RE0000005 203 | B00000274498 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/us-steel-set-to-grant-pay-rise-sounds-the-government-on-prices-us.html | U.S. Steel, Set to Grant Pay Rise, Sounds the Government on Prices; U.S. STEEL LINKS PAY RISE TO PRICE | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-laboratory-opened-by-shell-california-institution-is-called-one.html | NEW LABORATORY OPENED BY SHELL; California Institution Is Called One of the World's Largest Oil Research Facilities | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/british-hold-back-16-tanks-for-cairo-shipment-is-postponed-after.html | BRITISH HOLD BACK 16 TANKS FOR CAIRO; Shipment Is Postponed After M.P.'s Protest Arms May Become Boomerang | True | By Clifton Daniel Special To the New York Times. | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/chang-named-korean-premier.html | Chang Named Korean Premier | True | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-group-to-aid-the-jewish-appeal-opposes-councils-proposal-to.html | NEW GROUP TO AID THE JEWISH APPEAL; Opposes Council's Proposal to Replace Unit--Central Israel Fund Also Is Fought "Wishful Thinking" Charged | | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/us-riders-annex-toronto-jumpoff-mrs-durand-with-a-perfect-round-and.html | U.S. RIDERS ANNEX TORONTO JUMP-OFF; Mrs. Durand, With a Perfect Round, and McCashin Take Horse Show Team Test | True | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/little-drop-is-seen-in-output-of-shirts.html | LITTLE DROP IS SEEN IN OUTPUT OF SHIRTS | True | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/acheson-credits-dispatch.html | Acheson Credits Dispatch | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/compromise-ready-on-bonn-arms-role-atlantic-pact-military-planners.html | COMPROMISE READY ON BONN ARMS ROLE; Atlantic Pact Military Planners Suggest German Regimental Combat Teams Be Used See French Fears Allayed Proposal Carried to London | True | By Austin Stevens Special To the New York Times. | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/turnstile-to-be-presented.html | 'Turnstile' to Be Presented | True | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/gas-earnings-trend-reversed.html | Gas Earnings Trend Reversed | True | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/a-small-country-talks-back.html | A SMALL COUNTRY TALKS BACK | True | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/fcc-assails-foes-of-color-tv-order-agency-says-they-fail-to-show-it.html | F.C.C. ASSAILS FOES OF COLOR TV ORDER; Agency Says They Fail To Show It Would Cause Them to Suffer Irreparable Legal Injury | True | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/martins-back-in-air-northwest-airlines-restores-21-planes-to.html | MARTINS BACK IN AIR; Northwest Airlines Restores 21 Planes to Service | True | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/topics-of-the-times-the-imitation-of-art-an-earlier-case-happy.html | Topics of The Times; The Imitation of Art An Earlier Case Happy Ending The Recurring Theme | True | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/casualties-in-long-island-rail-wreck.html | Casualties in Long Island Rail Wreck | True | | 1978-08-07 | RE0000005 204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/volunteers-first-of-texas-choices-tennessee-accepts-bid-to-play.html | VOLUNTEERS FIRST OF TEXAS CHOICES; Tennessee Accepts Bid to Play Longhorns in Cotton Bowl Game at Dallas Jan. 1 Coaches Talk by Telephone First Trip to Dallas Meeting Dec. 7-8 | True | | 1978-08-07 | RE0000005 204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/truman-a-friend-of-writer-on-fbi.html | TRUMAN A FRIEND OF WRITER ON F.B.I. | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/train-passengers-describe-horrors-seeking-information-of-relatives.html | TRAIN PASSENGERS DESCRIBE HORRORS; SEEKING INFORMATION OF RELATIVES ON THE TRAINS | True | The New York Times | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/useuropean-talk-on-prices-expected-marshall-plan-nations-stress.html | U.S.-EUROPEAN TALK ON PRICES EXPECTED; Marshall Plan Nations Stress Need to Stop Sharp Rises in Strategic Materiels | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/radio-rate-policy-urged-normal-business-charges-for-political-talks.html | RADIO RATE POLICY URGED; Normal Business Charges for Political Talks Are Proposed | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/stripe-in-contrasting-color-or-texture.html | STRIPE IN CONTRASTING COLOR OR TEXTURE | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/hugo-haas-plans-2d-movie-on-own-will-start-working-friday-on-the.html | HUGO HAAS PLANS 2D MOVIE ON OWN; Will Start Working Friday on 'The Bridge,' Which He and Arnold Phillips Wrote | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/pecora-campaign-is-150000-in-red-backers-consider-fund-dinner-but.html | PECORA CAMPAIGN IS $150,000 IN RED; Backers Consider Fund Dinner but Impellitteri's Frown May Cut Down on Receipts | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/petition-may-send-reds-into-hiding-since-conviction-of-11-party-has.html | PETITION MAY SEND REDS INTO HIDING; Since Conviction of 11, Party Has Threatened an Entirely Secret Organization | True | By Russell Porter | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/european-demand-for-coal-growing-exporters-of-bituminous-say.html | EUROPEAN DEMAND FOR COAL GROWING; Exporters of Bituminous Say Inquiries Have Increased First Time This Year REARMAMENT IS FACTOR Prices Are Below '49 Levels, Shipping Costs Also Lower, Suppliers Here Report Lower Than Last Year Differ on Sales Terms | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/greek-youth-to-return-63-children-are-being-brought-back-from.html | GREEK YOUTH TO RETURN; 63 Children Are Being Brought Back From Yugoslavia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/thanksgiving-1950.html | THANKSGIVING 1950 | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/dr-co-althouse-educator-was-69-member-of-philadelphia-school-system.html | DR. C.O. ALTHOUSE, EDUCATOR, WAS 69; Member of Philadelphia School System for 42 Years Before Retiring in 1947 Is Dead | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/yugoslav-aid-plan-is-due.html | Yugoslav Aid Plan Is Due | True | Special to THE NEW YORK TIMES | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/princeton-apology-sent-to-west-point.html | PRINCETON APOLOGY SENT TO WEST POINT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/mercury-descends-to-31-in-seasons-first-freeze.html | Mercury Descends to 31 In Season's First Freeze | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/smoke-control-unit-views-refuse-dumps.html | SMOKE CONTROL UNIT VIEWS REFUSE DUMPS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/gas-rate-rise-opposed-citizens-group-asks-county-of-westchester-to.html | GAS RATE RISE OPPOSED; Citizens' Group Asks County of Westchester to Join Fight | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/louis-richman-73-produce-merchant.html | LOUIS RICHMAN, 73, PRODUCE MERCHANT | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/reds-ask-litwhiler-waivers.html | Reds Ask Litwhiler Waivers | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/otis-t-bradley-55-head-of-law-body-leader-of-state-society-board.html | OTIS T. BRADLEY, 55 HEAD OF LAW BODY; Leader of State Society, Board President of Madison Ave. Presbyterian Church, Dies | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/distillery-shows-record-earnings-net-of-27925874-reported-by-hiram.html | DISTILLERY SHOWS RECORD EARNINGS; Net of $27,925,874 Reported by Hiram Walker-Gooderham & Worts for Fiscal Year Economic Conditions EARNINGS REPORTS OF CORPORATIONS Financial Position | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/mrs-dorothy-dunn-engaged.html | Mrs. Dorothy Dunn Engaged | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/connecticut-tract-sold.html | Connecticut Tract Sold | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/us-jails-scientist-on-atom-souvenirs.html | U.S. JAILS SCIENTIST ON ATOM 'SOUVENIRS' | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/role-of-granny-found-confusing-dilemma-said-to-be-avoiding.html | ROLE OF 'GRANNY' FOUND CONFUSING; Dilemma Said to Be Avoiding 'Domination' Charge While Aiding Others in Family | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/cars-telescoped-scenes-at-fatal-long-island-rail-road-train-crash.html | CARS TELESCOPED; Scenes at Fatal Long Island Rail Road Train Crash in Richmond Hill | True | The New York Times | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/rj-sweenys-entertain-hosts-at-a-thanksgiving-eve-dinner-party-in-el.html | R.J. SWEENYS ENTERTAIN; Hosts at a Thanksgiving Eve Dinner Party in El Morocco | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/dutch-shipping-chief-departs.html | Dutch Shipping Chief Departs | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/coop-apartments-s-sold.html | 'Co-op' Apartments Sold | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/israeli-convoy-barred-jordan-halts-supplies-out-of-jerusalem-for-mt.html | ISRAELI CONVOY BARRED; Jordan Halts Supplies Out of Jerusalem for Mt. Scopus | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/china-reds-free-27-shun-war-they-say.html | China Reds Free 27; Shun War, They Say | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/red-road-to-india-on-north-outlined-area-of-soviet-penetration-in.html | RED ROAD TO INDIA ON NORTH OUTLINED; AREA OF SOVIET PENETRATION IN TIBET | True | By Robert Trumbull | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/books-of-the-times-without-expecting-too-much-laughter-as-a.html | Books of The Times; Without Expecting Too Much Laughter as a Timeless Refuge | True | By Charles Poore | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/treasury-offers-refunding-at-1-meeting-of-minds-with-federal.html | TREASURY OFFERS REFUNDING AT 1 %; Meeting of Minds With Federal Reserve Is Seen in Exchange Totaling $8,008,101,500 RECENT CLASH RECALLED Lack of Occasion for Further Refinancing Until Next June Leaves Money Market Open Conflict Began in August | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2-gis-seized-in-bomb-blast.html | 2 G.I.'s Seized in Bomb Blast | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/peron-foe-gets-5-years-for-disrespect-to-him.html | Peron Foe Gets 5 Years For 'Disrespect' to Him | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/cranberry-season.html | CRANBERRY SEASON | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/seeks-the-new-london-central-vermont-asks-icc-for-permission-to-buy.html | SEEKS THE NEW LONDON; Central Vermont Asks I.C.C. for Permission to Buy Control | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/miss-carter-carroll-bows.html | Miss Carter Carroll Bows | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/station-throng-long-unaware-of-crash.html | STATION THRONG LONG UNAWARE OF CRASH | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/in-the-nation-a-very-good-way-to-be-misinterpreted-in-the-same.html | In The Nation; A Very Good Way to Be Misinterpreted In the Same Speech General Conclusions Against Extemporizing A Constant Activity | True | By Arthur Krock | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/old-colgate-hangar-is-burned.html | Old Colgate Hangar Is Burned | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-stromberg-set-is-975.html | New Stromberg Set Is $975 | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/inflation-clipped-by-barber-poll.html | Inflation Clipped by Barber Poll | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/plus-the-kitchen-sink.html | PLUS THE KITCHEN SINK | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2-more-seized-here-in-plot-on-truman-held-in-truman-plot.html | 2 MORE SEIZED HERE IN PLOT ON TRUMAN; HELD IN TRUMAN PLOT | True | By Edward Ranzalthe New York Times | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/for-children-santa-fills-stores-with-christmas-toys-playthings-that.html | For Children : Santa Fills Stores With Christmas Toys; Playthings That Give Fun or Instruction Are Now in Stores 'Talking' Marionette Doll Cries, Blows Bubbles Career-Type" Toys | True | The New York Times Studio | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/tin-futures-off-ending-2day-rise-final-prices-down-650-to-800.html | TIN FUTURES OFF, ENDING 2-DAY RISE; Final Prices Down 650 to 800 Points-- Rubber Still Weak, Hides, Coffee Easier TIN FUTURES OFF, ENDING 2-DAY RISE | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/pistons-top-lakers-1918-modern-lowscoring-records-for-pro.html | PISTONS TOP LAKERS, 19-18; Modern Low-Scoring Records for Pro Basketball Set | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/hudson-engineer-quits-radigan-center-of-an-11month-controversy-was.html | HUDSON ENGINEER QUITS; Radigan, Center of an 11-Month Controversy, Was Hague Backer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2-retired-officers-to-face-bet-jury-former-heads-of-brooklyn-police.html | 2 RETIRED OFFICERS TO FACE BET JURY; Former Heads of Brooklyn Police to Be Questioned in $50,000 Realty Deal 2 RETIRED OFFICERS TO FACE BET JURY | True | By Milton Honig | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/mrs-edward-e-post-has-son.html | Mrs. Edward E. Post Has Son | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/un-to-observe-thanksgiving.html | U.N. to Observe Thanksgiving | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/frank-h-taylor-80-jersey-realty-man.html | FRANK H. TAYLOR, 80, JERSEY REALTY MAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/yugoslavia-ties-england-goal-by-compton-in-own-net-helps-in-22.html | YUGOSLAVIA TIES ENGLAND; Goal by Compton in Own Net Helps in 2-2 Soccer Draw | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/wj-miller-dies-excongressman-legless-veteran-of-the-first-world-war.html | W.J. MILLER DIES, EX-CONGRESSMAN; Legless Veteran of the First World War Served 3 Terms in House From Connecticut | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/commonwealth-talk-due-prime-ministers-will-assemble-in-london-in.html | COMMONWEALTH TALK DUE; Prime Ministers Will Assemble in London in January | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/foster-cites-needs-in-far-east.html | Foster Cites Needs in Far East | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/inclan-yachting-victor-wells-second-williams-next-in-third-snipe.html | INCLAN YACHTING VICTOR; Wells Second, Williams Next in Third Snipe Race | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/rifts-in-assembly-of-europe-persist-britains-continued-refusal-to.html | RIFTS IN ASSEMBLY OF EUROPE PERSIST; Britain's Continued Refusal to Accept Supra-National Rule Divides Delegations Frenchman Voices Alarm Slow Progression Proposed | True | By Lansing Warren Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/acheson-to-keep-up-talks-with-gop-secretary-says-he-is-in-favor-of.html | ACHESON TO KEEP UP TALKS WITH G.O.P.; Secretary Says He Is in Favor of Justifying U.S. Foreign Policies to Congress Denies Opposing Examination Willing to Talk With Taft | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/wyoming-coal-field-huge-government-finds-reserves-bigger-than-in.html | WYOMING COAL FIELD HUGE; Government Finds Reserves Bigger Than in Pennsylvania | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/egg-prices-seesaw-november-futures-rise-limit-after-early-weakness.html | EGG PRICES SEESAW; November Futures Rise Limit After Early Weakness | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/depreciation-rate-cut-fcc-edict-retroactive-against-three-telephone.html | DEPRECIATION RATE CUT; F.C.C. Edict Retroactive Against Three Telephone Companies | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/15-rise-in-trade-under-epu-urged-to-speed-communist-curb-kronacker.html | 15% Rise in Trade Under E.P.U. Urged to Speed Communist Curb; Kronacker, Former Belgian Supply Minister, Sees Stronger Europe With Elimination of Barriers to Free Commerce E.P.U. TRADE RISE URGED FOR EUROPE | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/actress-sparks-gift-lift-for-yule-to-gis-in-korea.html | Actress Sparks 'Gift Lift' For Yule to G.I.'s in Korea | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/realty-men-back-plan-for-rezoning-2year-study-made-for-city.html | REALTY MEN BACK PLAN FOR REZONING; 2-Year Study Made for City Commission Characterized as "Well-Conceived" | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bronx-apartment-figures-in-resale-timpson-place-parcel-contains-55.html | BRONX APARTMENT FIGURES IN RESALE; Timpson Place Parcel Contains 55 Suites--52-Family House Bought on Bryant Avenue | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/workers-needed-in-red-cross-jobs-many-volunteers-required-for.html | WORKERS NEEDED IN RED CROSS JOBS; Many Volunteers Required for Defense--Facilities Outstrip Applicants | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/allies-push-ahead-in-move-to-clear-northeast-korea-meanwhile-the.html | ALLIES PUSH AHEAD IN MOVE TO CLEAR NORTHEAST KOREA; Meanwhile the Two Sides Spar -Cautiously in West Below Main Red Defense Line PATROLS NEAR CHONGJIN Advance Units of South Korea Capital Division Eight Miles From Industrial Center Chongjin Again Heavily Bombed ALLIES PUSH AHEAD IN NORTHEAST AREA | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bospon-vote-is-set-on-longshore-pact-union-to-ballot-on-agreement.html | BOSPON VOTE IS SET ON LONGSHORE PACT; Union to Ballot on Agreement Nov. 29--Contract Reached in Mediation Session Labor Peace Predicted | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/grains-unsettled-in-chicago-trading-december-wheat-develops.html | GRAINS UNSETTLED IN CHICAGO TRADING; December Wheat Develops Independent Strength--Late Rally in Soybeans | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/further-rise-seen-in-price-of-paper-upturn-in-the-fine-grades-is.html | FURTHER RISE SEEN IN PRICE OF PAPER; Upturn in the Fine Grades Is Expected By or Before the Early Part of Next Year | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/20-lost-in-canadian-wreck.html | 20 Lost in Canadian Wreck | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/rapprochement-is-seen-treasury-and-federal-reserves-ideas-on.html | RAPPROCHEMENT IS SEEN; Treasury and Federal Reserve's Ideas on Interest Come Closer TREASURY OFFERS REFUNDING AT 1 % New Bills Issue Offered | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/garden-will-test-new-ring-program-four-sixround-bouts-and-one.html | GARDEN WILL TEST NEW RING PROGRAM; Four Six-Round Bouts and One Four-Rounder to Support Young-Gavilan Dec. 15 | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/advertising-news-52-cities-linage-up-71-to-aid-london-ad-parley.html | Advertising News; 52 Cities' Linage Up 7.1% to Aid London Ad Parley Personnel Notes | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/sheriff-victor-and-loser-become-mixed-at-trenton.html | Sheriff Victor and Loser Become Mixed at Trenton | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/us-security-acts-hit-levine-of-managing-company-protests-artists.html | U.S. SECURITY ACTS HIT; Levine of Managing Company Protests Artists' Detention | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/turkey-served-in-advance-at-a-brooklyn-nursery.html | TURKEY SERVED IN ADVANCE AT A BROOKLYN NURSERY | True | The New York Times | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/najdorf-defeats-two-chess-rivals-moves-ahead-at-amsterdam-reshevsky.html | NAJDORF DEFEATS TWO CHESS RIVALS; Moves Ahead at Amsterdam-- Reshevsky Plays a Draw, Adjourns in 9th Round | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/scene-of-fatal-wreck-near-kew-gardens.html | SCENE OF FATAL WRECK NEAR KEW GARDENS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/chinese-will-drop-un-inquiry-move-to-support-syrian-proposal-to.html | CHINESE WILL DROP U.N. INQUIRY MOVE; To Support Syrian Proposal to Refer Charges Against Soviet to Little Assembly | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/senators-question-tax-aides-on-coast-crime-committee-finds-not-a.html | SENATORS QUESTION TAX AIDES ON COAST; Crime Committee Finds 'Not a Pleasant Picture' in Charges of Links to Evaders Copper Company Cited Denies Making Money | True | By Lawrence E. Davies Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/russia-dominates-us-reds-mcgrath-formally-charges-government.html | Russia Dominates U.S. Reds, McGrath Formally Charges; Government Demands Financial Accounting and List of Members of Party Which 'Regularly Reports' to Moscow Regime U.S. REDS DEPICTED UNDER SOVIET RULE He Recites Record | True | By Lewis Wood Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/sports-of-the-times-the-popoff-kid-old-story-it-will-get-worse.html | Sports of The Times; The Pop-Off Kid Old Story It Will Get Worse Justifiable Complaints | True | By Arthur Daley | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/market-stiffens-rising-079-point-mondays-and-tuesdays-weak-and.html | MARKET STIFFENS, RISING 0.79 POINT; Monday's and Tuesday's Weak and Indecisive Tone Gives Way to Spotty Strength ADVANCE IS UNEXPECTED 689 Issues Go Forward, While 274 Fall Back, as Trading Turnover Climbs Radios-Videos Issues Week | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/jesuit-teacher-honored-father-cronin-50-years-a-priest-guest-at.html | JESUIT TEACHER HONORED; Father Cronin, 50 Years a Priest, Guest at Fordham Dinner | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/lawyer-named-director-of-statler-hotel-chain.html | Lawyer Named Director Of Statler Hotel Chain | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/most-new-engines-in-27-years.html | Most New Engines in 27 Years | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/peekskill-property-sold.html | Peekskill Property Sold | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/lattalawrence-divorce-asked.html | Latta-Lawrence Divorce Asked | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/all-boroughs-send-aid-to-crash-scene-police-and-fire-rescue-squads.html | ALL BOROUGHS SEND AID TO CRASH SCENE; Police and Fire Rescue Squads Called From Throughout City to Aid Injured | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/hotel-group-to-honor-mayor.html | Hotel Group to Honor Mayor | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/miss-e-breslauer-becomes-a-bride-1950-vassar-alumna-married-to.html | MISS E. BRESLAUER BECOMES A BRIDE; 1950 Vassar Alumna Married to Frederick D. Vreeland, Who Is Attending Yale Ryan--Johnson Goldberg--Bloom | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/dutch-decree-steps-to-tighten-economy.html | DUTCH DECREE STEPS TO TIGHTEN ECONOMY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/henrich-still-hopes-to-play-ball-but-yanks-eye-him-as-broadcaster.html | Henrich Still Hopes to Play Ball, But Yanks Eye Him as Broadcaster | True | By Roscoe McGowen | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/all-egg-subsidies-abandoned-by-us-brannan-says-farmers-have-failed.html | ALL EGG SUBSIDIES ABANDONED BY U.S.; Brannan Says Farmers Have Failed to Trim Production-- Early Price Decline Likely Surplus Relief Planned | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/buy-pittsburgh-building.html | Buy Pittsburgh Building | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/arson-fails-at-home-of-a-negro-scientist.html | ARSON FAILS AT HOME OF A NEGRO SCIENTIST | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/more-synthetic-is-due-in-rubber-civilian-users-to-have-same-overall.html | MORE SYNTHETIC IS DUE IN RUBBER; Civilian Users to Have Same Over-All Total Early in '51 as Is Available Now MORE SYNTHETIC IS DUE IN RUBBER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/city-site-in-queens-is-urged-for-buses-approval-voiced-for-flushing.html | CITY SITE IN QUEENS IS URGED FOR BUSES; Approval Voiced for Flushing Terminal on Land Being Used Now for Parking 5 Locations Considered | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/15nation-unit-named-on-information-pact.html | 15-NATION UNIT NAMED ON INFORMATION PACT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/brooklyn-taxpayer-sold-broadway-property-conveyed-by-bankruptcy.html | BROOKLYN TAXPAYER SOLD; Broadway Property Conveyed by Bankruptcy Referee | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/sales-taxes-lead-all-in-23-states-largest-income-source-says.html | SALES TAXES LEAD ALL IN 23 STATES; Largest Income Source, Says Commerce Clearing House --Gasoline Levy Top in 16 | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/business-world-spot-copper-at-premium-prices-chambray-contracts.html | BUSINESS WORLD; Spot Copper at Premium Prices Chambray Contracts Awarded Rich Guild Prices Shirt Lines Small Appliance Sales Brisk Larger Produce Sales Seen September Leather Output Off Orange Oil Prices Advanced | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/strydom-wins-title-bout.html | Strydom Wins Title Bout | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/france-to-hasten-indochina-liberty-letourneau-in-policy-speech-says.html | FRANCE TO HASTEN INDO-CHINA LIBERTY; Letourneau, in Policy Speech, Says Independence Within French Union Is Goal TO BOLSTER NATIVE ARMY Minister Opposes Appeal to U.N.--Reaffirms Intention to Meet the Crisis Acheson View Is Backed Vietminh Opens Attack | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/the-korean-war-un-forces-drive-ahead-in-northeast-korea-under-cover.html | The Korean War; U.N. FORCES DRIVE AHEAD IN NORTHEAST KOREA UNDER COVER OF NAVAL GUNFIRE | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/theatre-owners-elect-officers.html | Theatre Owners Elect Officers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/norway-increases-seamens-wages-merchant-marine-scales-to-be-highest.html | NORWAY INCREASES SEAMEN'S WAGES; Merchant Marine Scales to Be Highest in Europe--Larger Crews Now Required | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/blood-gifts-for-army-general-to-lead-contributors-for-shipment-to.html | BLOOD GIFTS FOR ARMY; General to Lead Contributors for Shipment to Korea | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/emblem-adopted-for-westchester-parkways.html | EMBLEM ADOPTED FOR WESTCHESTER PARKWAYS | True | The New York TimesSpecial to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-bridges-for-old.html | NEW BRIDGES FOR OLD | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/city-group-offers-ballet-by-robbins-laing-moncion-leclecq-and.html | CITY GROUP OFFERS BALLET BY ROBBINS; Laing, Moncion, LeClecq and Bolender Win Praise for Roles in 'Age of Anxiety' Laing's Dancing Praised Bolender Ballet Given | True | By John Martin | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/ring-round-moon-will-open-tonight-sings-soprano-role.html | 'RING ROUND MOON' WILL OPEN TONIGHT; SINGS SOPRANO ROLE | True | By Louis Caltamargaret Harshaw | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/forms-jarecki-valve-division.html | Forms Jarecki Valve Division | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/17-nations-sign-un-pact-to-free-books-of-duties.html | 17 Nations Sign U.N. Pact To Free Books of Duties | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/texas-aggies-to-play-georgia-for-legion-dec-9-tennessee-in-cotton.html | Texas Aggies to Play Georgia for Legion Dec. 9; Tennessee in Cotton Bowl; PLANNING HARVARD STRATEGY FOR THE YALE GAME | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/gets-sec-approval-bond-and-shares-plan-for-gas-research-is.html | GETS S.E.C. APPROVAL; Bond and Share's Plan for Gas Research Is Authorized | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/barge-canal-closing-delayed.html | Barge Canal Closing Delayed | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/7-spaniards-arrive-by-air.html | 7 Spaniards Arrive by Air | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/maxim-victor-over-brown.html | Maxim Victor Over Brown | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/sidwell-defeats-savitt-reaches-semifinals-of-new-south-wales-tennis.html | SIDWELL DEFEATS SAVITT; Reaches Semi-Finals of New South Wales Tennis | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/former-film-executive-becomes-cbs-official.html | Former Film Executive Becomes C.B.S. Official | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/st-johns-wins-9039-routs-pratt-five-for-second-victory-of-the.html | ST. JOHN'S WINS, 90-39; Routs Pratt Five for Second Victory of the Season | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/fills-new-advisory-post-with-standard-factors.html | Fills New Advisory Post With Standard Factors | True | Underwood & Underwood | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/philadelphia-job-plan-vetoed.html | Philadelphia Job Plan Vetoed | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-export-quotas-are-set-for-cotton.html | NEW EXPORT QUOTAS ARE SET FOR COTTON | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/eleanor-heyer-engaged-she-plans-marriage-on-dec-28-to-edward.html | ELEANOR HEYER ENGAGED; She Plans Marriage on Dec. 28 to Edward Meldahl, Ex-Officer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/us-for-closer-integration.html | U.S. for Closer Integration | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/claire-pfaelzer-is-betrothed.html | Claire Pfaelzer Is Betrothed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/church-finds-box-with-1752-sermon-niche-behind-a-wall-tablet-in.html | CHURCH FINDS BOX WITH 1752 SERMON; Niche Behind a Wall Tablet in South Salem Yields Paper Written by First Pastor | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bonds-and-shares-on-london-market-trading-dull-with-bidding-for.html | BONDS AND SHARES ON LONDON MARKET; Trading Dull, With Bidding for Canadian Pacific Bright Spot --British Funds Steadier | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/letters-to-the-times-ama-campaign-criticized-opposition-to-health.html | Letters to The Times; A.M.A. Campaign Criticized Opposition to Health Insurance Said to Ignore Present Inadequacies Korean Republic's Position School Use of U.N. Flag Effect on Development of Patriotism in Children Considered Our South American Representatives Evening Jury Trials Suggested | | THEODORE M. SANDERS, M.D.,GEORGE H. MAINES.WILLIAM I. LEHRFELD.VERA F. BECK.CHARLES MACKO. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2-bottles-of-champagne-lost-by-injured-woman.html | 2 Bottles of Champagne Lost by Injured Woman | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/un-step-to-seat-peiping-loses.html | U.N. Step to Seat Peiping Loses | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/king-ranch-horse-hollywood-victor-assault-scores-in-comeback-hill.html | KING RANCH HORSE HOLLYWOOD VICTOR; Assault Scores in Comeback -- Hill Prince, Ponder and Your Host Meet Today Assault Pays $7.80 Shoemaker Cancels Trip | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/demand-is-growing-for-machine-tools-new-orders-during-october-are-5.html | DEMAND IS GROWING FOR MACHINE TOOLS; New Orders During October Are 5 Times as Large as in Same Month Last Year DEMAND GROWING FOR MACHINE TOOLS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/brannan-to-visit-argentina.html | Brannan to Visit Argentina | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-union-of-canadian-seamen.html | New Union of Canadian Seamen | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/cynthia-foy-married-in-st-bartholomews-to-alberf-g-ruppe-jr-veteran.html | Cynthia Foy Married in St. Bartholomew's To Alberf G. Ruppe Jr., Veteran of A.A.F.; Vorhaus--Wardle Sheldon--Coeyman | True | The New York Times | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/the-right-of-asylumii.html | THE RIGHT OF ASYLUM--II | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/29-girls-honored-at-colorful-ball-provision-members-guests-at-2d.html | 29 GIRLS HONORED AT COLORFUL BALL; Provision Members Guests at 2d Annual Junior League Dance in the Ritz-Carlton | | Gabor EderGabor EderGabor Eder | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/jersey-employment-levels-off.html | Jersey Employment Levels Off | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/leafs-crush-hawks-52-toronto-team-increases-lead-in-national-hockey.html | LEAFS CRUSH HAWKS, 5-2; Toronto Team Increases Lead in National Hockey League | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/richard-h-jordan-divorced.html | Richard H. Jordan Divorced | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/us-calls-doctors-in-jersey-and-here.html | U.S. CALLS DOCTORS IN JERSEY AND HERE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/hear-4175-traffic-cases-3-magistrates-in-record-action-order-fines.html | HEAR 4,175 TRAFFIC CASES; 3 Magistrates in Record Action Order Fines of $15,226 | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/knick-five-defeats-baltimore-by-8773.html | KNICK FIVE DEFEATS BALTIMORE BY 87-73 | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2-internes-credited-with-saving-scores.html | 2 Internes Credited With Siving Scores | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/rehabilitation-session-called.html | Rehabilitation Session Called | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/income-of-corning-glass-rises-8265215-in-9-months-with-27757255.html | Income of Corning Glass Rises $8,265,215 In 9 Months With $27,757,255 Sales Gain | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/robert-taylor-has-operation.html | Robert Taylor Has Operation | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/concord-high-in-bowl.html | Concord High in Bowl | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/chase-bank-votes-20c-extra-dividend-first-action-of-kind-by-the.html | CHASE BANK VOTES 20C EXTRA DIVIDEND; First Action of Kind by the Institution Since 1946 Follows 40c Quarterly Nov. 1 THIRD RECENT SPECIAL National City Declared 20c and Central Hanover Has Proposed Payment in Stock PHILCO STOCK DIVIDEND 5% Disbursement Scheduled After Split of Common OTHER DIVIDEND NEWS Anaconda Copper Mining Anaconda Wire and Cable Cooper-Bessemer Corporation Dayton Rubber Company Fairchild Camera and Instrument Inspiration Consolidated Copper Lamson & Sessions DIVIDENDS VOTED BY CORPORATIONS Lone Star Cement Sivage Arms Corporation Stewart-Warner Corporation Sylvania Electric Products Alan Wood Steel | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/the-screen-jackpot-opens-at-roxy-theatre.html | THE SCREEN: 'JACKPOT' OPENS AT ROXY THEATRE | True | By Bosley Crowther | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/senator-asks-renewal-of-mccarthys-inquiry.html | Senator Asks Renewal Of McCarthy's Inquiry | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/table-wine-sales-in-record-volume-prethanksgiving-purchases.html | TABLE WINE SALES IN RECORD VOLUME; Pre-Thanksgiving Purchases Indicate High Level for 1950, Despite September Slump Production Costs Up | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/yanks-play-lions-today-walker-to-pose-chief-threat-on-gridiron-at.html | YANKS PLAY LIONS TODAY; Walker to Pose Chief Threat on Gridiron at Detroit | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/tucker-fees-ordered-court-approves-30000-each-to-trustees-and.html | TUCKER FEES ORDERED; Court Approves $30,000 Each to Trustees and Attorney | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/city-is-not-buying-hudson-tubes-link.html | CITY IS NOT BUYING HUDSON TUBES LINK | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/aid-parley-in-london-britains-needs-discussed-by-top-treasury-eca.html | AID PARLEY IN LONDON; Britain's Needs Discussed by Top Treasury, E.C.A. Aides | True | Special to THE NEW YORK TIMES | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/murphy-bars-soliciting-or-taking-of-yule-gifts.html | Murphy Bars Soliciting Or Taking of Yule Gifts | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/gordon-burnham-80-led-brass-concerns.html | GORDON BURNHAM, 80, LED BRASS CONCERNS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/prices-of-cotton-irregular-in-day-market-closes-53-points-up-to-15.html | PRICES OF COTTON IRREGULAR IN DAY; Market Closes 53 Points Up to 15 Down--Old Crop Months Dominant | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/cities-service-votes-3-dividends-quarterly-special-and-5-stock.html | Cities Service Votes 3 Dividends; Quarterly, Special and 5% Stock; 235,000 Shareholders Expected to Benefit Before Jan. 1 by Distribution of $2 in Cash and One $89.37 Share for Each 20 Held | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/hospital-attacks-all-phases-of-ills-part-of-program-for-young.html | HOSPITAL ATTACKS ALL PHASES OF ILLS; PART OF PROGRAM FOR YOUNG HOSPITAL PATIENTS FINANCED BY THE STATE | True | By Lucy Freemanthe New York Times (BY SAM FALK) | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/seton-hall-bars-change-not-to-play-if-garden-widens-basketball-foul.html | SETON HALL BARS CHANGE; Not to Play if Garden Widens Basketball Foul Lanes | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/pressure-on-iran-denied-teheran-official-says-voice-ban-means-no.html | PRESSURE ON IRAN DENIED; Teheran Official Says 'Voice' Ban Means No Policy Shift | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-setup-urged-in-us-propaganda-callup-asks-5000000000-world.html | NEW SET-UP URGED IN U.S. PROPAGANDA; Callup Asks $5,000,000,000 World Relations Agency to Combat Communism Favors Sweeping Program Stresses Truth as Weapon | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/barkley-admitted-to-naval-hospital-fatigued-by-hard-campaign-and.html | BARKLEY ADMITTED TO NAVAL HOSPITAL; Fatigued by Hard Campaign and Chest Cold at 73, He Says It Is Time for Check-Up Cold Caused Congestion Other Veterans Leaving Senate | True | By William S. White Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/electric-power-index-up-6728334000-kwh-for-week-is-192-above-a-year.html | ELECTRIC POWER INDEX UP; 6,728,334,000 K.W.H. for Week Is 19.2% Above a Year Ago | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/harshaw-is-heard-in-role-of-senta-singing-soprano-lead-at-met-for.html | HARSHAW IS HEARD IN ROLE OF SENTA; Singing Soprano Lead at 'Met' for First Time, She Scores in 'Flying Dutchman' | True | By Olin Downes | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/farm-subsidies-hit-at-grange-meeting.html | FARM SUBSIDIES HIT AT GRANGE MEETING | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/jessie-jennings-soprano-sings.html | Jessie Jennings, Soprano, Sings | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/dr-kendall-goes-abroad-sails-for-stockholm-where-he-will-get-nobel.html | DR. KENDALL GOES ABROAD; Sails for Stockholm, Where He Will Get Nobel Prize | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/dimaggio-misses-pitch-in-openeing-tokyo-series.html | DiMaggio Misses Pitch In Openeing Tokyo Series | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/education-by-television-techniques-to-be-demonstrated-at-clinic-in.html | EDUCATION BY TELEVISION; Techniques to Be Demonstrated at Clinic in Baltimore | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/haverford-takes-title.html | Haverford Takes Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/200000-budget-set-for-junior-hadassah.html | $200,000 BUDGET SET FOR JUNIOR HADASSAH | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/princeton-at-peak-for-dartmouth-but-caldwell-foresees-trouble-coach.html | Princeton at Peak for Dartmouth, But Caldwell Foresees Trouble; Coach Plans No Changes, Guarding Against Letdown Saturday--Tigers Reject Many Bowl Offers Under Ivy Agreement Among Nation's Best Would Accept No Bids Clayton Poses Threat Special Trains for Game | True | By Allison Danzig Special To The New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/green-backs-rent-controls.html | Green Backs Rent Controls | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/jury-hears-erickson-for-3d-time-in-8-days.html | JURY HEARS ERICKSON FOR 3D TIME IN 8 DAYS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/silha-heads-promotion-group.html | Silha Heads Promotion Group | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/radio-blackouts-seen-solar-disturbances-due-to-affect-oceanic.html | RADIO BLACKOUTS SEEN; Solar Disturbances Due to Affect Oceanic Short-Wave | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/liu-five-victor-9958.html | L.I.U. Five Victor, 99-58 | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/doctors-elect-a-woman-she-will-be-the-first-to-head-westchester.html | DOCTORS ELECT A WOMAN; She Will Be the First to Head Westchester Medical Society | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/thoughts-of-war-overshadowing-thanksgiving-festivities-today-war.html | Thoughts of War Overshadowing Thanksgiving Festivities Today; WAR OVERSHADOWS THIS THANKSGIVING 2 Killed in Jersey | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/nicaragua-volcano-erupts.html | Nicaragua Volcano Erupts | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-plea-in-high-court-appeal-filed-for-willie-mcgee-thrice.html | NEW PLEA IN HIGH COURT; Appeal Filed for Willie McGee, Thrice Sentenced to Die | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bonn-arms-debate-delays-ustroops-germans-warned-that-planned-new.html | BONN ARMS DEBATE DELAYS U.S.TROOPS; Germans Warned That Planned New Units May Be Held Up Until Issue Is Settled | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/tammany-rivals-face-grand-jury-on-gangster-ties-hogan-opens-inquiry.html | TAMMANY RIVALS FACE GRAND JURY ON GANGSTER TIES; Hogan Opens Inquiry Into the Charges Made by Factions of DeSapio and Simpson RAO AND STACCI NAMED Pressure Against Mancuso Is Laid to Them-- Appeal on Hall for Meeting Is Argued As If They Had Leveled a Gun'' TAMMANY RIVALS FACE GRAND JURY Many Likely to Be Summoned Justices Ask Questions | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/a-new-city-sweeper-in-operation.html | A NEW CITY SWEEPER IN OPERATION | True | The New York Times | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/gypsum-mills-to-rise-canadian-deal-with-six-german-industrialists.html | GYPSUM MILLS TO RISE; Canadian Deal With Six German Industrialists Completed | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/in-new-westinghouse-post.html | In New Westinghouse Post | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/europe-gets-tv-warning-strasbourg-assembly-unit-calls-for.html | EUROPE GETS TV WARNING; Strasbourg Assembly Unit Calls for Uniformity of Systems | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/nyu-in-workout-on-special-plays-fordham-prepares-for-its-game-with.html | N.Y.U. IN WORKOUT ON SPECIAL PLAYS; FORDHAM PREPARES FOR ITS GAME WITH N.Y.U. ELEVEN | True | The New York Times | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/tea-imports-are-up-21-95307958-pounds-in-10-months-against-78885226.html | TEA IMPORTS ARE UP 21%; 95,307,958 Pounds in 10 Months Against 78,885,226 Year Ago | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/coach-graham-out-at-kansas-state-football-mentor-resigns-on-the.html | COACH GRAHAM OUT AT KANSAS STATE; Football Mentor Resigns on the Advice of His Doctor After Three-Year Term | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/paper-mill-in-labrador-ny-group-reported-planning-lake-melville.html | PAPER MILL IN LABRADOR; N.Y. Group Reported Planning Lake Melville Pulp Project | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/royal-duke-shows-way-choice-beats-tony-jay-by-nose-at-lincoln-downs.html | ROYAL DUKE SHOWS WAY; Choice Beats Tony Jay by Nose at Lincoln Downs Track | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/staff-changes-at-bambergers.html | Staff Changes at Bamberger's | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/brannan-says-he-knows-no-reason-to-quit-cabinet.html | Brannan Says He Knows No Reason to Quit Cabinet | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/supplies-of-blood-ample-in-disaster-red-cross-denounces-appeal-by.html | SUPPLIES OF BLOOD AMPLE IN DISASTER; Red Cross Denounces Appeal by Independent Group That Brings Rush of Donors Method of Operation | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/crash-reopens-question-of-lirr-responsibility.html | Crash Reopens Question Of L.I.R.R. Responsibility | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/symbolizing-success-of-american-forces-in-korea.html | SYMBOLIZING SUCCESS OF AMERICAN FORCES IN KOREA | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/railroad-suit-stayed-government-would-test-validity-of.html | RAILROAD SUIT STAYED; Government Would Test Validity of Reed-Bulwinkle Trust Act | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/windowless-school-lets-pupils-shiver.html | WINDOWLESS SCHOOL LETS PUPILS SHIVER | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/british-doctors-stay-in-plan.html | British Doctors Stay in Plan | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/culmone-gets-triple-leads-shoemaker-by-3-assault-wins-jockey-at.html | Culmone Gets Triple, Leads Shoemaker by 3; Assault Wins; JOCKEY AT BOWIE LIFTS TOTAL TO 336 First on 3 Favorites, Culmone Regains Undisputed Riding Lead Over Shoemaker BOULMETIS HAS A DOUBLE Extinguisher Wins Feature-- Bold Likely Choice Today in Endurance Handicap Culmone Second Twice Both Starts Good Ones | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/coast-flood-cost-put-at-25000000-6000-homeless-in-1-california.html | COAST FLOOD COST PUT AT $25,000,000; 6,000 Homeless in 1 California Valley--R.F.C. Labels Reno as a Disaster Area | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/125th-anniversary.html | 125TH ANNIVERSARY | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-antitank-rifle-revealed-by-army.html | NEW ANTI-TANK RIFLE REVEALED BY ARMY | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/29-doomed-germans-still-await-decision.html | 29 DOOMED GERMANS STILL AWAIT DECISION | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/extax-official-cleared.html | Ex-Tax Official Cleared | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/miss-langmanns-troth-cornell-alumna-to-be-the-bride-of-thomas.html | MISS LANGMANN'S TROTH; Cornell Alumna to Be the Bride of Thomas Killip 3d on Dec. 27 | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/ingersollrand-profit-10115188-for-nine-months-is-equal-to-498-a.html | INGERSOLL-RAND PROFIT; $10,115,188 for Nine Months Is Equal to $4.98 a Share | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/un-disavows-visa-delay-says-reporters-entry-hinges-on-decision-by.html | U.N. DISAVOWS VISA DELAY; Says Reporter's Entry Hinges on Decision by U.S | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/fun-for-children.html | Fun for Children | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/big-three-to-meet-on-reply-to-soviet-us-britain-and-france-will.html | BIG THREE TO MEET ON REPLY TO SOVIET; U.S., Britain and France Will Frame Answer to Bid for New Four-Power Talks | True | By Raymond Daniell Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/job-insurance-cases-show-november-rise.html | JOB INSURANCE CASES SHOW NOVEMBER RISE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/power-failure-hits-utica.html | Power Failure Hits Utica | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/pittsburgh-business-up-at-highest-level-since-august-with-expanded.html | PITTSBURGH BUSINESS UP; At Highest Level since August, With Expanded Production | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-use-for-nylon-plastic.html | New Use for Nylon Plastic | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/events-of-interest-in-shipping-world-16-tugs-move-the-new-jersey-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; 16 Tugs Move the New Jersey to Navy Yard in Brooklyn for Drydock Work Steel Casing Launched Canadian Vessel Sold | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/ethiopia-accepts-federation-move-foreign-minister-advises-un-union.html | ETHIOPIA ACCEPTS FEDERATION MOVE; Foreign Minister Advises U.N. Union With Eritrea Is 'Best Solution We Can Get' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/restore-rises-or-go-to-jail-gillis-told.html | RESTORE RISES OR GO TO JAIL, GILLIS TOLD | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/christian-detrick-photographer-75-newspaper-camera-man-here-and-in.html | CHRISTIAN DETRICK, PHOTOGRAPHER, 75; Newspaper Camera Man Here and in Jersey 53 Years Dies -- Covered Black Tom Blast | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/dream-of-the-old-south-virginia-rules-2-old-bonds-may-as-well-go.html | DREAM OF THE OLD SOUTH; Virginia Rules 2 Old Bonds May as Well Go Back to Attic | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/us-hastens-to-plug-loopholes-in-strategic-exports-to-peiping.html | U.S. Hastens to Plug Loopholes In strategic Exports to Peiping; Commerce Department Considers Drastic In-Transit Controls to Terminate Traffic --Further Evasions Are Disclosed Testimony Bares Procedure Exporter Halts Shipments | True | By C.p. Trussell Special To The New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/air-force-relaxes-ruling.html | Air Force Relaxes Ruling | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/cuts-in-metals-use-protested-by-cio-telegram-to-secretary-sawyer.html | CUTS IN METALS USE PROTESTED BY C.I.O.; Telegram to Secretary Sawyer Says Program Will Create Mass Unemployment For "A Realistic Program" Manpower Controls Opposed | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/youth-makers-plea-for-a-gang-rival-cops-to-blame-for-conditions.html | YOUTH MAKERS PLEA FOR A GANG RIVAL; 'Cops' to Blame for Conditions That Led to Fatal Shooting, He Tells Judge Questioned on a Jail Term Defendant Is Called Up | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/cio-aide-blames-hacks-for-defeat-baldanzi-of-textile-union-tells.html | C.I.O. AIDE BLAMES 'HACKS FOR DEFEAT; Baldanzi of Textile Union Tells Convention Democrats Led Labor to Back 'Racketeers' Vindication" Seen P.A.C. Work Is Praised | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/surety-company-elects-trustee.html | Surety Company Elects Trustee | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/7-ousted-amid-din-at-rental-hearing-noisy-crowd-of-1200-boos-both.html | 7 OUSTED AMID DIN AT RENTAL HEARING; Noisy Crowd of 1,200 Boos Both Landlord and Tenant Speakers on State Law Crowd Interrupts Speeches | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/head-of-bus-lines-asks-rise-in-fare-says-an-increase-is-needed.html | HEAD OF BUS LINES ASKS RISE IN FARE; Says an Increase Is Needed Before Company Can Take Up Issue of Wage Advance Willing to Discuss Contract | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/dewey-learns-of-wreck-plans-no-action-unless-later-reports-require.html | DEWEY LEARNS OF WRECK; Plans No Action Unless Later Reports Require It, He Says | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/4-ford-plants-closed-seniority-dispute-is-blamed-in-canadian.html | 4 FORD PLANTS CLOSED; Seniority Dispute Is Blamed in Canadian Shut-Downs | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-trial-for-minister-state-high-court-upholds-death-in-another.html | NEW TRIAL FOR MINISTER; State High Court Upholds Death in Another Slaying Case | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/oil-executive-named-brown-appointed-to-petroleum-administration-for.html | OIL EXECUTIVE NAMED; Brown Appointed to Petroleum Administration for Defense | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/truman-host-to-olaf-president-entertains-norwegian-crown-prince-at.html | TRUMAN HOST TO OLAF; President Entertains Norwegian Crown Prince at Luncheon | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/firemens-leader-fights-siren-ban-head-of-afl-group-warns-of.html | FIREMEN'S LEADER FIGHTS SIREN BAN; Head of A.F.L. Group Warns of Accident Rise-- Sees No Clash With Raid Devices Lessons Held Overlooked Views Opposed by Wallander | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/father-pleads-in-childs-death.html | Father Pleads in Child's Death | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2000-in-hospital-need-christmas-aid.html | 2,000 IN HOSPITAL NEED CHRISTMAS AID | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/brooklyn-roller-victor-1775.html | Brooklyn Roller Victor, 17-75 | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/warsaw-congress-asks-big-5-parley-japanese-dolls-for-korean.html | WARSAW CONGRESS ASKS BIG 5 PARLEY; JAPANESE DOLLS FOR KOREAN YOUNGSTERS | True | By Edward A. Morrow Special To the New York Times.the New York Times | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/butlins-bahama-plan-delayed.html | Butlin's Bahama Plan Delayed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/developers-sell-house-in-armonk.html | DEVELOPERS SELL HOUSE IN ARMONK | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/ftc-investigates-video-child-ads-asks-agency-and-set-makers-to-give.html | F.T.C. INVESTIGATES VIDEO 'CHILD' ADS; Asks Agency and Set Makers to Give Data--Says Parents, Educators Complained ROUTINE, SAYS CONCERN Misrepresentation Is Denied by Official--R.C.A. Asserts It Protested Before Publication Inquiry Routine, Ad Official Says | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-inquiry-begun-on-refrigerators-use-of-gas-appliances-in-other.html | NEW INQUIRY BEGUN ON REFRIGERATORS; Use of Gas Appliances in Other Cities Being Checked in Death Investigation 66 Complaints Are Received | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2-go-to-mercy-hospital-crash-victims-make-way-from-queens-to.html | 2 GO TO MERCY HOSPITAL; Crash Victims Make Way From Queens to Rockville Centre | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/to-get-210000-bonus-2100-employes-of-linden-plant-of-general.html | TO GET $210,000 BONUS; 2,100 Employes of Linden Plant of General Aniline to Share | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/columbia-finale-awaited-by-brown-bruin-squad-at-full-strength-for.html | COLUMBIA FINALE AWAITED BY BROWN; Bruin Squad at Full Strength for Contest Against Lion Eleven This Morning | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/hormel-to-pay-839379-packing-concern-is-distributing-2-weeks-pay-to.html | HORMEL TO PAY $839,379; Packing Concern Is Distributing 2 Weeks' Pay to Workers | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/chemist-woman-aide-guilty-espionage-jury-here-finds-convicted-in.html | Chemist, Woman Aide Guilty, Espionage Jury Here Finds; CONVICTED IN SPY TRIAL | True | The New York Times | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/loventhal-acquires-heights-taxpayer.html | LOVENTHAL ACQUIRES 'HEIGHTS' TAXPAYER | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/wood-field-and-stream-large-flights-of-broadbill-sighted-well-ahead.html | Wood, Field and Stream; Large Flights of Broadbill Sighted Well Ahead of Normal Arrival Time | True | By Raymond R. Camp | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/3-gis-in-germany-punished.html | 3 G.I.'s in Germany Punished | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/text-of-us-petition-seeking-to-force-communist-party-to-register.html | Text of U.S. Petition Seeking to Force Communist Party to Register Under New Security Act; PETITION | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/topics-and-sidelights-of-the-day-in-wall-street-thanksgiving.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Thanksgiving Holiday Cotton Futures Atlas Corporation-Sunray Savings Gain New England Gas Steel Prices | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bratton-knocks-out-cesario-in-3d-round.html | BRATTON KNOCKS OUT CESARIO IN 3D ROUND | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/aides-to-polish-dps-arrive.html | Aides to Polish D.P.'s Arrive | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/changes-in-mixer-announced.html | Changes in Mixer Announced | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-lithuanian-appeal-committee-asks-un-to-look-into-annexation-by.html | NEW LITHUANIAN APPEAL; Committee Asks U.N. to Look Into Annexation by Russians | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/wiman-heading-polio-fund.html | Wiman Heading Polio Fund | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/strauss-replaces-smuts-becomes-chief-of-opposition-party-in-south.html | STRAUSS REPLACES SMUTS; Becomes Chief of Opposition Party in South Africa | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/french-list-outlay-for-defense-costs.html | FRENCH LIST OUTLAY FOR DEFENSE COSTS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/pay-rise-for-carpenters-25-cents-an-hour-increase-to-go-into-effect.html | PAY RISE FOR CARPENTERS; 25 Cents an Hour Increase to Go Into Effect on Jan. 1 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/flight-schedule-shifted-colonial-plans-nonstop-route-from.html | FLIGHT SCHEDULE SHIFTED; Colonial Plans Non-Stop Route From Washington to Ottawa | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/juliana-stresses-unity-europe-nations-forced-to-draw-closer-dutch.html | JULIANA STRESSES UNITY; Europe Nations Forced to Draw Closer, Dutch Queen Says | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/icy-winds-on-peak-halt-plane-search-where-plane-fell.html | ICY WINDS ON PEAK HALT PLANE SEARCH; WHERE PLANE FELL | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/jamaica-taxpayer-sold-to-operator-corner-property-contains-14.html | JAMAICA TAXPAYER SOLD TO OPERATOR; Corner Property Contains 14 Stores--Houses Dominate Other Long Island Deals | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/rent-decision-weighed-los-angeles-case-taken-under-advisement-by.html | RENT DECISION WEIGHED; Los Angeles Case Taken Under Advisement by Appeals Court | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2400-for-a-white-jade-vessel-brings-top-price-at-sale-of-chinese.html | $2,400 FOR A WHITE JADE; Vessel Brings Top Price at Sale of Chinese Carving | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/miller-named-by-white-sox.html | Miller Named by White Sox | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/traditional-games-mark-school-card.html | TRADITIONAL GAMES MARK SCHOOL CARD | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/inspector-transferred-dorgan-shifted-to-the-bronx-from-brooklyn.html | INSPECTOR TRANSFERRED; Dorgan Shifted to the Bronx From Brooklyn West | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/eisenhower-surprises-boston.html | Eisenhower Surprises Boston | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/silverware-plant-sold.html | Silverware Plant Sold | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/60000000-not-audited-report-shows-third-of-jersey-school-funds.html | $60,000,000 NOT AUDITED; Report Shows Third of Jersey School Funds Unchecked | True | Special to THE NEW YORK TIMES | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bergner-articles-sold-by-sheriff-home-belongings-of-actress-go-on.html | BERGNER ARTICLES SOLD BY SHERIFF; Home Belongings of Actress Go on Auction Block to Satisfy Creditors | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/plasticizer-output-increased.html | Plasticizer Output Increased | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/marcano-may-head-venezuela.html | Marcano May Head Venezuela | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/16565000-raised-for-city-housing-new-york-authority-borrows-on.html | $16,565,000 RAISED FOR CITY HOUSING; New York Authority Borrows on Temporary Notes for Astoria, Flushing Units Fairfax County, Va. Denver, Col. Huntington, L.I. Paterson, N.J. Hamilton County, Ohio Harrison County, Miss. Bakersfield, Calif. Omaha, Neb. | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/secrecy-scored-at-blast-inquiry-weichel-asks-if-hercules-has-an-in.html | 'SECRECY' SCORED AT BLAST INQUIRY; Weichel Asks If Hercules Has an 'In' With Coast Guard --Amboy Cargo Traced Limitation of Shipments Comment on Liability | True | By Kalman Seigel Special To The New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/joan-slater-affianced-engaged-to-allen-s-marshall-both-are-syracuse.html | JOAN SLATER AFFIANCED; Engaged to Allen S. Marshall-- Both Are Syracuse Graduates | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/elected-as-the-president-of-freshmen-of-barnard.html | Elected as the President Of Freshmen of Barnard | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bird-in-car-well-oiled-jersey-man-gets-holiday-dinner-but-how-is.html | BIRD IN CAR WELL OILED; Jersey Man Gets Holiday Dinner but How Is the Mystery | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/for-homemakers.html | For Homemakers | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/chrysler-to-expand-south-australia-distributors-see-complete-car.html | CHRYSLER TO EXPAND; South Australia Distributors See 'Complete Car' Made There | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/turkey-crop-a-45000000-high.html | Turkey Crop a 45,000,000 High | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/big-garage-in-pennsylvania-station-approved-by-planning-commission.html | Big Garage in Pennsylvania Station Approved by Planning Commission; To Make Minor Repairs | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/belgium-soviet-in-trade-deal.html | Belgium, Soviet in Trade Deal | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/16-to-join-standard-brands-club.html | 16 to Join Standard Brands Club | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/truman-cleared-on-health.html | Truman 'Cleared' on Health | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/1253-lose-driver-licenses.html | 1,253 Lose Driver Licenses | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/state-of-alert-ordered.html | State of Alert Ordered | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/plans-hotel-in-rome-hilton-chain-leases-400room-building-to-cost.html | PLANS HOTEL IN ROME; Hilton Chain Leases 400-Room Building to Cost $6,000,000 | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/detroit-taxi-rates-to-rise.html | Detroit Taxi Rates to Rise | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/sir-a-flower-dies-led-shrine-to-bard-spent-50-years-in-restoring.html | SIR A. FLOWER DIES; LED SHRINE TO BARD; Spent 50 Years in Restoring Stratford-on-Avon as Mark of Shakespeare's Greatness Nephew of Theatre Builder | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/naturalgas-line-explodes.html | Natural-Gas Line Explodes | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2-held-in-dice-game-men-accused-of-operating-gaming-house-in-bronx.html | 2 HELD IN DICE GAME; Men Accused of Operating Gaming House in Bronx | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/75-known-dead-in-li-wreck-in-richmond-hill-toll-mounting-in-crash.html | 75 KNOWN DEAD IN L.I. WRECK IN RICHMOND HILL; TOLL MOUNTING IN CRASH OF EASTBOUND EXPRESS INTO STANDING TRAIN; CAUSE IS UNDETERMINED; AT THE SCENE OF LONG ISLAND TRAIN WRECK FLOODLIGHTS ETCH SCENE OF TRAGEDY | True | The New York Times (by Edward Hausner) | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/twicewounded-to-go-home.html | Twice-Wounded to Go Home | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/films-for-children.html | Films for Children | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/graybar-to-market-corrosite.html | Graybar to Market Corrosite | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/farm-trade-loans-climb-237000000-borrowings-are-down-in-the-week-by.html | FARM, TRADE LOANS CLIMB $237,000,000; Borrowings Are Down in the Week by $356,000,000 at Member Banks | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/british-tanker-on-fire.html | British Tanker on Fire | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/youth-shelter-in-israel-givat-washington-is-to-be-dedicated-on-dec.html | YOUTH SHELTER IN ISRAEL; Giv'at Washington Is to Be Dedicated on Dec. 10 | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-cosmetic-reported-zirconium-silicate-a-substitute-for-titanium.html | NEW COSMETIC REPORTED; Zirconium Silicate a Substitute for Titanium Dioxide | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/gambling-witness-freed-alleged-jersey-dice-employe-is-bailed-out-in.html | GAMBLING WITNESS FREED; Alleged Jersey Dice Employe Is Bailed Out in Adonis Inquiry | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/wide-changes-seen-in-profits-tax-bill-house-group-members-weigh.html | WIDE CHANGES SEEN IN PROFITS TAX BILL; House Group Members Weigh Mild Excess-Earning Levy, Higher Corporate Impost PUBLIC HEARINGS ENDED Spokesmen for Utilities Argue Snyder Plan Would Force Rise in Consumer Rates | True | By John D. Morris Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/cotton-exchange-to-hear-talk.html | Cotton Exchange to Hear Talk | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/marco-polo-off-until-dec-16.html | 'Marco Polo' Off Until Dec. 16 | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/reliance-proposes-split-electric-engineering-company-to-vote-on.html | RELIANCE PROPOSES SPLIT; Electric, Engineering Company to Vote on Stock Increase | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/elizabeth-r-bloom-married-to-officer-patrissischlamp.html | ELIZABETH R. BLOOM MARRIED TO OFFICER; Patrissi--Schlamp | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/child-care-report-is-asked-of-dewey.html | CHILD CARE REPORT IS ASKED OF DEWEY | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/new-stamp-issues-sell-receipts-10054-at-the-post-office-section-of.html | NEW STAMP ISSUES SELL; Receipts $10,054 at the Post Office Section of Show | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/school-given-to-town-federal-agency-transfers-control-to-winfield.html | SCHOOL GIVEN TO TOWN; Federal Agency Transfers Control to Winfield, N.J., Board | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/rangers-beat-canadiens-for-first-garden-hockey-victory-toppazzini.html | Rangers Beat Canadiens for First Garden Hockey Victory; TOPPAZZINI STARS IN 3-TO-2 TRIUMPH New Ranger Notches First of 3 Goals in Second Period That Down Montreal LUND AND LAPRADE SCORE Then New Yorkers Withstand Canadiens' Rally and Wrest Fifth Place From Bruins Youngster Sparks Team Raleigh and McLeod Out | True | By Joseph C. Nichols | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/italians-considering-plans-for-rearming.html | ITALIANS CONSIDERING PLANS FOR REARMING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/kellogg-co-to-vote-on-stock-dividend.html | KELLOGG CO. TO VOTE ON STOCK DIVIDEND | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/5th-major-wreck-in-the-us-in-1950-two-of-the-disasters-occurred-on.html | 5TH MAJOR WRECK IN THE U.S. IN 1950; Two of the Disasters Occurred on the Long Island in the Last Nine Months | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/foreign-aid-totals-28-billion.html | Foreign Aid Totals 28 Billion | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/japanese-eager-for-us-garb.html | Japanese Eager for U.S. Garb | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/symington-to-call-wageprice-parley-industry-labor-agriculture.html | SYMINGTON TO CALL WAGE-PRICE PARLEY; Industry, Labor, Agriculture Representatives Will Attend Sessions on Controls Nov. 30 | True | By Louis Stark Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/cotton-grain-glut-new-orleans-docks.html | COTTON, GRAIN GLUT NEW ORLEANS DOCKS | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/austria-receives-eca-steel-mill-7380000-installation-opened-in.html | AUSTRIA RECEIVES E.C.A. STEEL MILL; $7,380,000 Installation Opened in Styria Is Expected to End Major Bottleneck Most Integrated Plant | True | By John Mac Cormac Special To the New York Times. | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/alien-stowaways-freed-seamen-and-relatives-involved-also-get.html | ALIEN STOWAWAYS FREED; Seamen and Relatives Involved Also Get Suspended Sentences | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/gasoline-stocks-show-rise-in-week-runs-of-crude-sliprefineries.html | GASOLINE STOCKS SHOW RISE IN WEEK; Runs of Crude Slip--Refineries Operate at 89.3% of Capacity, Slight Drop for Period | True | | 1978-08-07 | RE0000005204 | B00000274499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/retail-spending-rises-9-in-year-but-buying-in-month-drops-with.html | RETAIL SPENDING RISES 9% IN YEAR; But Buying in Month Drops, With Automotive Purchases Showing Largest Decrease | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/miss-goding-loses-plea-suit-to-compel-hilliard-to-put-her-back-in.html | MISS GODING LOSES PLEA; Suit to Compel Hilliard to Put Her Back in Job Dismissed | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-23 | 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/condition-of-reserve-member-banks-in-94-cities-nov-15-1950.html | Condition of Reserve Member Banks in 94 Cities Nov. 15, 1950 | True | | 1978-08-07 | RE0000005204 | B00000274499 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/500000-see-newark-parade.html | 500,000 See Newark Parade | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/3-children-killed-in-new-jersey-fire.html | 3 CHILDREN KILLED IN NEW JERSEY FIRE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/dwelling-sold-in-new-brighton.html | Dwelling Sold in New Brighton | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/coop-suites-bought-deals-closed-on-5th-and-park-avenues-and-e-57th.html | 'CO-OP, SUITES BOUGHT; Deals Closed on 5th and Park Avenues and E. 57th Street | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/reds-suffer-big-air-loss-stratemeyer-reports-a-heavy-toll-of-north.html | REDS SUFFER BIG AIR LOSS; Stratemeyer Reports a Heavy Toll of North Korean Craft | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/the-council-of-europe.html | THE COUNCIL OF EUROPE | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/plane-finds-wreck-of-dc3-lost-with-21.html | PLANE FINDS WRECK OF DC-3 LOST WITH 21 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/rogge-warsaw-plea-for-yugoslavs-fails.html | ROGGE WARSAW PLEA FOR YUGOSLAVS FAILS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/currency-strength-aids-willys-exports.html | CURRENCY STRENGTH AIDS WILLYS EXPORTS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/indian-regiments-yield-historic-kings-colors.html | Indian Regiments Yield Historic King's Colors | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/italians-build-liner-though-bosses-quit.html | ITALIANS BUILD LINER THOUGH BOSSES QUIT | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/camden-forge-co-net-off.html | Camden Forge Co. Net Off | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/news-of-interest-in-shipping-world-french-freighter-loulea-here-on.html | NEWS OF INTEREST IN SHIPPING WORLD; French Freighter Loulea Here on Her Maiden Voyage in Ballast From Havre | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/thorez-recovery-predicted.html | Thorez Recovery Predicted | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/first-night-at-the-theatre-frys-version-of-ring-round-moon-from-the.html | FIRST NIGHT AT THE THEATRE; Fry's Version of 'Ring Round Moon' From the French of Jean Anouilh | True | By Brooks Atkinson | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/49-maternal-death-rate-at-new-low-ama-says.html | '49 Maternal Death Rate At New Low, A.M.A. Says | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/credit-curb-cuts-consumer-buying-reserve-board-bulletin-notes.html | CREDIT CURB CUTS CONSUMER BUYING; Reserve Board Bulletin Notes Substantial Slowing Down of Durable Goods Sales BALANCE ALSO IS ACHIEVED Autos and Many Other Hard Products Brought Into Line With Supply Situation | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/greensboro-annexes-title.html | Greensboro Annexes Title | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/soviet-hints-accord-on-grain-for-west.html | SOVIET HINTS ACCORD ON GRAIN FOR WEST | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/us-renews-protest-on-austrian-police.html | U.S. RENEWS PROTEST ON AUSTRIAN POLICE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/bipartisanship-is-needed.html | BIPARTISANSHIP IS NEEDED | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/lawyers-to-hear-dewey.html | Lawyers to Hear Dewey | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/bendix-aviatian-division-names-general-manager.html | Bendix Aviatian Division Names General Manager | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/bevins-party-foes-to-get-a-hearing-policy-debate-is-scheduled-next.html | BEVIN'S PARTY FOES TO GET A HEARING; Policy Debate Is Scheduled Next Week--Fears of U.S.Soviet Arms Race Mount | True | By Raymond Daniell Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/nbc-accused-by-ohio-company-alleged-to-have-been-run-without-state.html | N.B.C. ACCUSED BY OHIO; Company Alleged to Have Been Run Without State License | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/du-mont-sales-meetings-tv-receiver-regional-series-begins-in.html | DU MONT SALES MEETINGS; TV Receiver Regional Series Begins in Atlanta Next Week | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/baby-girl-drowned-in-jersey.html | Baby Girl Drowned in Jersey | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/tv-color-program-attachment.html | TV Color Program Attachment | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/diplomat-merger-due-to-begin-soon-foreign-service-to-be-joined-to.html | DIPLOMAT MERGER DUE TO BEGIN SOON; Foreign Service to Be Joined to Civil Officials--'Hostility' by Career Men Seen | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/diplomats-give-thanks-latin-american-envoys-attend-mass-in.html | DIPLOMAT'S GIVE THANKS; Latin American Envoys Attend Mass in Washington | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/yugoslavia-promises-speed-on-us-plea-for-300-who-claim-american.html | Yugoslavia Promises Speed on U.S. Plea For 300 Who Claim American Citizenship | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/us-air-visit-questioned-irish-parliament-hears-query-on-flight-of.html | U.S. AIR VISIT QUESTIONED; Irish Parliament Hears Query on Flight of B-29's | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/becomes-board-member-of-austin-nichols-co.html | Becomes Board Member Of Austin, Nichols & Co. | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/w-and-l-crushes-richmond-67-to-7-generals-clinch-laurels-in.html | W. AND L. CRUSHES RICHMOND, 67 TO 7; Generals Clinch Laurels in Southern Conference With Bocetti, Michaels Stars | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/scientific-schoolboy-14-discovers-bones-of-100000yearold-sloth-a.html | Scientific Schoolboy, 14, Discovers Bones of 100,000-Year-Old Sloth; A YOUTHFUL FOSSIL FINDER | True | By William G. Weart Special To the New York Times. | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/airliner-rescues-plane-lost-private-pilot-is-guided-to-safety.html | AIRLINER 'RESCUES' PLANE; 'Lost' Private Pilot Is Guided to Safety Through Overcast | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/shaw-wish-filled-ashes-scattered-few-friends-see-playwrights.html | SHAW WISH FILLED, ASHES SCATTERED; Few Friends See Playwright's Remains Mixed With Wife's in Accordance With Will | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/charges-old-inquiry-on-tax-chief-says.html | CHARGES OLD, INQUIRY ON, TAX CHIEF SAYS | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/most-germans-flout-democratization-aim.html | MOST GERMANS FLOUT DEMOCRATIZATION AIM | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/the-korean-war-drive-to-end-korean-war-is-begun-by-un-troops-in.html | The Korean War; DRIVE TO END KOREAN WAR IS BEGUN BY U.N. TROOPS IN NORTHWESTERN SECTOR | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/page-chapman-wed-to-watt-w-webb-jr.html | PAGE CHAPMAN WED TO WATT W. WEBB JR. | True | Stackliff | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/insurance-men-to-hear-banker.html | Insurance Men to Hear Banker | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/500-kaiserfrazer-cars-sold-by-israel-for-export.html | 500 Kaiser-Frazer Cars Sold by Israel for Export | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/added-to-advisory-board-of-chemical-bank-branch.html | Added to Advisory Board Of Chemical Bank Branch | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/british-health-act-called-firstrate-but-bureaucrats-inefficiency.html | BRITISH HEALTH ACT CALLED FIRST-RATE; But 'Bureaucrats'' Inefficiency Hampers Hospitals, Says Cancer Institution Aide | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/hornet-causes-auto-crash.html | Hornet Causes Auto Crash | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/chichura-annexes-coney-island-race-scores-as-laskau-first-to-finish.html | CHICHURA ANNEXES CONEY ISLAND RACE; Scores as Laskau, First to Finish, and 3 Others Are Disqualified in Walk | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/fire-sweeps-california-plant.html | Fire Sweeps California Plant | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/sally-smith-presented.html | Sally Smith Presented | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/two-trainmen-survive-2d-crash-within-year.html | Two Trainmen Survive 2d Crash Within Year | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/dayton-in-front-by-74-beats-chattanooga-eleven-on-2-passes-in-third.html | DAYTON IN FRONT BY 7-4; Beats Chattanooga Eleven on 2 Passes in Third Period | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/israel-imprisons-red-communist-who-recorded-state-secrets-gets-six.html | ISRAEL IMPRISONS RED; Communist Who Recorded State Secrets Gets Six Years | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/two-make-debuts-at-supper-dance-two-girls-who-made-debuts-and.html | TWO MAKE DEBUTS AT SUPPER DANCE; TWO GIRLS WHO MADE DEBUTS AND BRIDES-TO-BE | True | Jay Te Winburn | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/british-colony-elects-council.html | British Colony Elects Council | True | | 1978-08-07 | RE0000005 205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/books-of-the-times-of-his-own-people-and-locale.html | Books of The Times; Of His Own People and Locale | True | By Orville Prescott | 1978-08-07 | RE0000005 205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/leicestershire-team-bows.html | Leicestershire Team Bows | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/culmone-rides-5-winners-and-shoemaker-3-your-host-coast-victor.html | Culmone Rides 5 Winners and Shoemaker 3; Your Host Coast Victor; DRIVING TO THE WIRE IN THANKSGIVING HANDICAP | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/queens-hospitals-amply-prepared-public-appeal-for-blood-is-not.html | QUEENS HOSPITALS AMPLY PREPARED; Public Appeal for Blood Is Not Necessary as Offers From Donors Pour In | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/a-night-of-horror.html | A NIGHT OF HORROR | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/red-release-of-27-held-propaganda-americans-say-chinese-gave-their.html | RED RELEASE OF 27 HELD PROPAGANDA; Americans Say Chinese Give Their a Last-Minute Lecture on U.S. 'Imperialism' | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/white-plains-halts-rome-academy-to-end-season-undefeated-2014-young.html | White Plains Halts Rome Academy To End Season Undefeated, 20-14; Young Gets Two Touchdowns, Passes for Third--Eastchester Topples Tuckahoe for School Championship, 26-7 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/philadelphia-women-win-all-four-squads-triumph-in-national-field.html | PHILADELPHIA WOMEN WIN; All Four Squads Triumph in National Field Hockey | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/tin-price-hovering-at-or-near-record-britain-and-producer-nations.html | TIN PRICE HOVERING AT OR NEAR RECORD; Britain and Producer Nations Block Efforts of U.S. to Halt Runaway Quotations WORLD SCRAMBLE NOW ON U.S., Western Europe, Russia Vie for 12,000 to 15,000 Tons Produced Monthly | True | By Thomas P. Swift | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/hispanohakoah-on-top-downs-brookhattanamericans-in-benefit-soccer.html | HISPANO-HAKOAH ON TOP; Downs Brookhattan-Americans in Benefit Soccer, 4-0 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/us-dollar-up-in-montreal.html | U.S. Dollar Up in Montreal | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/israel-reports-arab-ambush.html | Israel Reports Arab Ambush | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/named-airline-sales-manager.html | Named Airline Sales Manager | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/europe-held-void-for-child-seekers-americans-warned-by-expert-that.html | EUROPE HELD VOID FOR CHILD SEEKERS; Americans Warned by Expert That Adoption Quests Will Be Fruitless | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/ford-of-canada-to-build-1000000-parts-depot-to-be-constructed-in.html | FORD OF CANADA TO BUILD; $1,000,000 Parts Depot to Be Constructed in Montreal | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/quitsas-simmonsboardman-head.html | Quitsas Simmons-Boardman Head | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/25-young-women-bow-at-ball-here-wear-white-bouffant-gowns-at-gotham.html | 25 YOUNG WOMEN BOW AT BALL HERE; Wear White Bouffant Gowns at Gotham Fete--Foundling Hospital Is Beneficiary | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/california-flood-refugees-spend-holiday-away-from-home-in-makeshift.html | California Flood Refugees Spend Holiday Away From Home in Makeshift Shelters | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/pension-planning-shows-big-growth-impetus-stems-from-pressure-by.html | PENSION PLANNING SHOWS BIG GROWTH; Impetus Stems From Pressure by Labor Unions--Salaried Workers Share Benefits | True | By J.e. McMahon | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/desapio-accuses-rivals-in-party-of-plotting-to-control-tammany.html | DeSapio Accuses Rivals in Party Of Plotting to Control Tammany; DESAPIO SEES PLOT OF RIVALS IN PARTY | True | By Warren Moscow | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/giatonios-54-points-lift-his-total-to-246.html | GIATONIO'S 54 POINTS LIFT HIS TOTAL TO 246 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/venice-gondoliers-angry-about-a-coca-cola-boat.html | Venice Gondoliers Angry About a Coca Cola Boat | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/wofford-eleven-wins-1412.html | Wofford Eleven Wins, 14-12 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/taipei-crushes-spy-ring-ministry-says-reds-had-men-in-army-and.html | TAIPEI CRUSHES SPY RING; Ministry Says Reds Had Men in Army and Foreign Office | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/new-nepal-battle-expected.html | New Nepal Battle Expected | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/steelers-topple-cardinals-2817-geri-gets-two-touchdowns-4-extra.html | STEELERS TOPPLE CARDINALS, 28-17; Geri Gets Two Touchdowns, 4 Extra Points in Snow-- Hardy Is Losers' Star | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/consulting-service-to-aid-public-on-small-homes.html | Consulting Service to Aid Public on Small Homes | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/syracuse-offices-to-have-parking-building-planned-in-syracuse.html | SYRACUSE OFFICES TO HAVE PARKING; BUILDING PLANNED IN SYRACUSE | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/russian-marks-151st-year.html | Russian Marks 151st Year | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/the-screen-two-new-films-arrive-metros-2-weeks-with-love-with-jane.html | THE SCREEN: TWO NEW FILMS ARRIVE; Metro's '2 Weeks With Love,' With Jane Powell, Ricardo Montalban, at the Capitol | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/letters-to-the-times-report-on-italy-cited-document-attesting-to.html | Letters to The Times; Report on Italy Cited Document Attesting to Nation's Economic Improvement Quoted | True | ALBERTO TARCHIANI, | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/second-blow-felt-in-rockville-centre.html | SECOND BLOW FELT IN ROCKVILLE CENTRE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/nuts-fruits-plants-satisfy-vegetarians.html | NUTS, FRUITS, PLANTS SATISFY VEGETARIANS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/mary-m-forrestal-married-in-beacon.html | MARY M. FORRESTAL MARRIED IN BEACON | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/robertsanderton.html | Roberts--Anderton | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/diversified-lines-paying-off-for-reo-prospects-best-in-46-years-on.html | DIVERSIFIED LINES PAYING OFF FOR REO; Prospects Best in 46 Years on Truck Sales Drive, War and Lawn Mower Orders | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/curtis-tops-stuyvesant-76.html | Curtis Tops Stuyvesant, 7--6 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/dominican-amnesty-abolished.html | Dominican Amnesty Abolished | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/british-circulation-off-bank-of-england-reports-drop-of-405000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of 405,000 in Week | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/5-scholarships-planned-fordham-to-give-4year-aid-on-aptitude-basis.html | 5 SCHOLARSHIPS PLANNED; Fordham to Give 4-Year Aid on Aptitude Basis | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/greasy-wool-at-new-high-260-paid-at-sydney-wool-sales-previous.html | GREASY WOOL AT NEW HIGH; $2.60 Paid at Sydney Wool Sales --Previous Record Was $2.48 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/sunflower-in-lung-of-girl-2.html | Sunflower in Lung of Girl, 2 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/loses-legs-under-train-jersey-man-had-raced-to-get-doll-for.html | LOSES LEGS UNDER TRAIN; Jersey Man Had Raced to Get Doll for Granddaughter | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/defending-indochina.html | DEFENDING INDO-CHINA | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/colombia-aided-by-tire-output.html | Colombia Aided by Tire Output | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/greek-children-due-home-red-cross-will-effect-return-of-22-abducted.html | GREEK CHILDREN DUE HOME; Red Cross Will Effect Return of 22 Abducted Youngsters | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/veterans-forming-world-body.html | Veterans Forming World Body | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/charlie-mcarthy-finds-video-niche-girl-paymaster-at-lakehurst-air.html | CHARLIE M'CARTHY FINDS VIDEO NICHE; GIRL PAYMASTER AT LAKEHURST AIR STATION | True | By Jack Gould | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/patricia-a-hayden-wed-to-em-parker-has-3-attendants-at-marriage-to.html | PATRICIA A. HAYDEN WED TO E.M. PARKER; Has 3 Attendants at Marriage to Harvard Graduate in the Chapel of St. James' | True | Turl-Larkin | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/bengal-transfer-seen-shift-of-indian-and-pakistani-enclaves-is.html | BENGAL TRANSFER SEEN; Shift of Indian and Pakistani Enclaves Is Under Study | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/character-at-pier-to-rest-for-spell-flowerbulb-import-season-near.html | CHARACTER AT PIER TO REST FOR SPELL; Flower-Bulb Import Season Near End, He Quits Job Until Next Summer | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/bakers-obtain-site-for-plant-in-queens.html | BAKERS OBTAIN SITE FOR PLANT IN QUEENS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/new-playground-in-flushing.html | New Playground in Flushing | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/its-some-country-danish-girls-find-so-nice-and-homey-so-much-like.html | IT'S SOME COUNTRY, DANISH GIRLS FIND; 'So Nice and Homey, So Much Like Home,' Says One, Though Texas Is a Bit Larger | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/prof-jh-vincent-foe-of-typhoid-87-french-epidemiologist-dies-his.html | PROF. J.H. VINCENT, FOE OF TYPHOID, 87; French Epidemiologist Dies-- His Method of Inoculation Saved Soldiers in 1915 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/mr-mgraths-petition.html | MR. M'GRATH'S PETITION | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/revision-in-safety-rejected-by-road-clearingaway-debris-at-scene-of.html | REVISION IN SAFETY REJECTED BY ROAD; Clearing-Away Debris at Scene of Crash as Traffic Resumes | True | By Joseph C. Ingraham | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/frederickwarbasse.html | Frederick--Warbasse | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/ruling-favors-williams-confusion-mounts-in-michigan-governorship.html | RULING FAVORS WILLIAMS; Confusion Mounts in Michigan Governorship Contest | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/news-of-food.html | News of Food | True | By Jane Nickerson | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/un-korea-group-picks-leader.html | U.N. Korea Group Picks Leader | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/in-the-nation-a-very-hazardous-public-occupation.html | In The Nation; A Very Hazardous Public Occupation | True | By Arthur Krock | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/9-hurt-in-auto-crash-all-are-treated-at-hospital-in-stafford.html | 9 HURT IN AUTO CRASH; All Are Treated at Hospital in Stafford Springs, Conn. | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/power-fails-in-boston-450-homes-are-affected-while-turkey-dinners.html | POWER FAILS IN BOSTON; 450 Homes Are Affected While Turkey Dinners Cook | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/student-corners-rents-state-unit-investigates-charge-of-overceiling.html | STUDENT 'CORNERS' RENTS; State Unit Investigates Charge of Over-Ceiling Leases | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/turkey-day-patrol-nets-gaming-suspect.html | TURKEY DAY PATROL NETS GAMING SUSPECT | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/new-rail-gates-for-lehigh.html | New Rail Gates for Lehigh | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/vim-electric-sales-manager.html | Vim Electric Sales Manager | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/industry-revives-hardwood-mills-orders-more-than-offset-drop-in.html | INDUSTRY REVIVES HARDWOOD MILLS; Orders More Than Offset Drop in Home Building Sales in Last Two Months RAILROAD TIES BIG ITEM Manufacture of Pallettes Is Reported to Be Lifesaver for Many Plants | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/purselike-technique-eases-heart-surgery.html | PURSE-LIKE TECHNIQUE EASES HEART SURGERY | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/emergency-phones-rapidly-installed-crews-efficiency-and-speed-after.html | EMERGENCY PHONES RAPIDLY INSTALLED; Crews' Efficiency and Speed After Wreck Are Praised by Physicians and Police | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/fire-records.html | Fire Records | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/winnipeg-grains-off-korean-peace-rumors-holiday-here-blamed-for.html | WINNIPEG GRAINS OFF; Korean Peace Rumors, Holiday Here Blamed for Decline | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/columbia-ends-campaign-with-triumph-over-brown-at-province-light.html | Columbia Ends Campaign With Triumph Over Brown at Province; LIGHT BLUE BEATS BRUIN SQUAD, 33-0 Columbia Ground Attack Hits High Mark of 301 Yards in Vanquishing Brown TRACY BRILLIANT LEADER Completes 10 Passes, One for Touchdown--Wynott Goes 80 on Spectacular Run | True | By Joseph M. Sheehan Special To The New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/dr-james-crenshaw-bryn-mawr-chemist.html | DR. JAMES CRENSHAW, BRYN MAWR CHEMIST | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/9-ill-from-turkey-dinner-5-children-in-2-families-are-rushed-to.html | 9 ILL FROM TURKEY DINNER; 5 Children in 2 Families Are Rushed to Hospital | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/bethel-dinner-dec-3.html | Beth-El Dinner Dec. 3 | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/plan-color-photography-show.html | Plan Color Photography Show | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/slayer-aided-by-judge-jurist-who-sentenced-him-to-10-years-will.html | SLAYER AIDED BY JUDGE; Jurist Who Sentenced Him to 10 Years Will Seek Parole | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/no-rise-in-prices-for-ford-51-line-the-new-1951-ford-custom-fordor.html | NO RISE IN PRICES FOR FORD '51 LINE; THE NEW 1951 FORD CUSTOM FORDOR SEDAN | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/riots-at-2-school-games-police-quell-disturbances-in-boston-area.html | RIOTS AT 2 SCHOOL GAMES; Police Quell Disturbances in Boston Area Contests | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/cairos-antibritish-outcry-held-a-mask-for-local-ills-demand-for.html | Cairo's Anti-British Outcry Held a Mask for Local Ills; Demand for Suez and Sudan Evacuation Is Linked to Scandals, High Prices, Unrest | | By C.l. Sulzberger Special To The New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/aleman-receives-odwyer.html | Aleman Receives O'Dwyer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/knicks-rout-caps-at-garden-10978-new-yorkers-set-a-team-high-in.html | KNICKS ROUT CAPS AT GARDEN, 109-78; New Yorkers Set a Team High in Basketball Association Game--Paterson Wins | True | By Michael Strauss | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/wood-field-and-stream-scoring-system-for-biggame-hunters-is-set-for.html | Wood, Field and Stream; Scoring System for Big-Game Hunters Is Set Forth in Bond's New Book | | By Raymond R. Camp | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/woman-of-70-shoots-deer.html | Woman of 70 Shoots Deer | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/moncion-praised-for-prodigal-son-dances-title-role-in-seasons-first.html | MONCION PRAISED FOR 'PRODIGAL SON'; Dances Title Role in Season's First Performance of George Balanchine Ballet | True | By John Martin | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/reeves-ft-worth-head-a-dodger-vice-president.html | Reeves, Ft. Worth Head, A Dodger Vice President | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/yugoslavs-quit-red-labor-unit.html | Yugoslavs Quit Red Labor Unit | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/bing-crosby-playing-santa.html | Bing Crosby Playing Santa | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/mcloy-cites-factors-for-german-troops.html | MCLOY CITES FACTORS FOR GERMAN TROOPS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/10000-guardsmen-fire-hausauer-lists-total-trained-in-weekend.html | 10,000 GUARDSMEN FIRE; Hausauer Lists Total Trained in Week-End Weapons Drills | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/deals-in-westchester-homes-bought-in-new-rochelle-white-plains-and.html | DEALS IN WESTCHESTER; Homes Bought in New Rochelle, White Plains and Yonkers | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/churches-mark-thanksgiving-day-donegan-calls-ingratitude-base.html | CHURCHES MARK THANKSGIVING DAY; Donegan Calls Ingratitude Base Sin--Philosophy of 'Me First' Is Attacked | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/youth-held-aware-of-cancer-danger-high-school-students-show-in.html | YOUTH HELD AWARE OF CANCER DANGER; High School Students Show in Questionnaire Increased Knowledge of Disease | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/baby-falls-from-fathers-arms-into-river-parent-dives-off-ferryboat.html | Baby Falls From Father's Arms Into River; Parent Dives Off Ferryboat and Sives Son | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/dickinson-eleven-scores-upset-downing-st-peters-prep-256-mcmanus.html | Dickinson Eleven Scores Upset, Downing St. Peter's Prep, 25-6; McManus Leads Victors With 2 Touchdowns and Conversion--Newark Central Wins by 13-6--Montclair on Top, 40-0 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/kingsmen-win-at-soccer.html | Kingsmen Win at Soccer | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/236-gain-in-gross-for-lehigh-valley-6910264-noted-in-october.html | 23.6% GAIN IN GROSS FOR LEHIGH VALLEY; $6,910,264 Noted in October --10-Month Net Reported as $2,706,269. | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/casadesus-family-scores-at-concert-playing-with-philharmonic-3.html | CASADESUS FAMILY SCORES AT CONCERT; Playing With Philharmonic, 3 Pianists Excel-Swanson Symphony Is Introduced | True | By Olin Downes | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/7-divisions-strike-americans-crossing-a-frozen-stream-in-north.html | 7 DIVISIONS STRIKE; AMERICANS CROSSING A FROZEN STREAM IN NORTH KOREA | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/william-h-webster-fuel-firm-president.html | WILLIAM H. WEBSTER, FUEL FIRM PRESIDENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/republicans-seek-troop-call-inquiry-arends-reveals-plan-for-study.html | REPUBLICANS SEEK TROOP CALL INQUIRY; Arends Reveals Plan for Study of Draft, Reserve Policies-- Would Cut Use of Veterans | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/helen-walter-wed-in-hewlett.html | Helen Walter Wed in Hewlett | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/rhee-thanks-americans-korean-president-expresses-his-gratitude-for.html | RHEE THANKS AMERICANS; Korean President Expresses His Gratitude for 'Deliverance' | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/ontario-blames-us-for-vice-ring-origins.html | ONTARIO BLAMES U.S. FOR VICE RING ORIGINS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/gio-is-set-to-give-high-post-to-quill-way-clear-for-election-today.html | G.I.O. IS SET TO GIVE HIGH POST TO QUILL; Way Clear for Election Today as Vice President as Green of Shipbuilders Withdraws | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/omahoney-backed-for-senate-leader.html | OMAHONEY BACKED FOR SENATE LEADER | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/children-acclaim-earthskyparade-marchers-and-viewers-of-macys.html | CHILDREN ACCLAIM EARTH-SKYPARADE; MARCHERS AND VIEWERS OF MACY'S THANKSGIVING DAY PARADE | True | The New York Times (by Ernest Sisto) | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/war-casualties.html | War Casualties | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/tidy-sum-scores-at-fair-grounds-paying-15-he-wins-opening-feature.html | TIDY SUM SCORES AT FAIR GROUNDS; Paying $15, He Wins Opening Feature Second Year in Row Before Crowd of 18,326 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/ousted-union-aides-lose-their-appeal.html | OUSTED UNION AIDES LOSE THEIR APPEAL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/4way-investigation-starts-into-long-island-rail-wreck-toll-now-77.html | 4-WAY INVESTIGATION STARTS INTO LONG ISLAND RAIL WRECK; TOLL NOW 77 DEAD, 153 INJURED; SURVIVORS RECEIVING AID AND TWO HEROES OF TRAGEDY | True | By Richard H. Parke | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/dutch-armored-strength-cited.html | Dutch Armored Strength Cited | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/goetz-colt-beats-ponder-by-nose-as-favored-hill-prince-runs-third.html | Goetz Colt Beats Ponder by Nose As Favored Hill Prince Runs Third; Your Host Pays $11.20 and Earns $28,300 in Thanksgiving Day Handicap That Thrills 40,000 at Hollywood | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/frances-snowden-betrothed.html | Frances Snowden Betrothed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/walcott-favored-to-defeat-layne-experience-of-jersey-boxer-rated-to.html | WALCOTT FAVORED TO DEFEAT LAYNE; Experience of Jersey Boxer Rated Too Much for Utah Rival in Garden Tonight | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/ridgewood-finishes-unbeaten.html | Ridgewood Finishes Unbeaten | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/slain-over-snowballs-woman-defending-her-children-is-shot-by.html | SLAIN OVER SNOWBALLS; Woman Defending Her Children Is Shot by Neighbor | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/fashions-new-shoes-for-the-holidiy-wardrobe-velvet-and-kid-in-gold.html | Fashions: New Shoes for the Holiday Wardrobe; Velvet and Kid in Gold, Silver or Pastels Are Popular | True | The New York Times Studio | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/larsen-beats-bromwich-gains-semifinals-at-sydney-net-86-63-57-64.html | LARSEN BEATS BROMWICH; Gains Semi-Finals at Sydney Net, 8-6, 6-3, 5-7, 6-4 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/elected-to-board-of-city-welfare-council.html | ELECTED TO BOARD OF CITY WELFARE COUNCIL | True | Kaufman | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/16500-see-hayes-triumph-by-2513-cardinals-beat-mt-st-michael-by.html | 16,500 SEE HAYES TRIUMPH BY 25-13; Cardinals Beat Mt. St. Michael by Scoring in Each Period at Randall's Island | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/11000-for-world-work-international-education-unit-aided-by-private.html | $11,000 FOR WORLD WORK; International Education Unit Aided by Private Foundations | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/entered-city-college-at-12-years-lawyer-returns-to-classes-at-62.html | Entered City College at 12 Years, Lawyer Returns to Classes at 62; THE OLDEST STUDENT AT CITY COLLEGE | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/television-concern-gets-newark-plant.html | TELEVISION CONCERN GETS NEWARK PLANT | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/reshevsky-advances-to-second-in-chess.html | RESHEVSKY ADVANCES TO SECOND IN CHESS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/arab-stand-is-decried-making-mockery-of-un-junior-hadassah.html | ARAB STAND IS DECRIED; Making Mockery of U.N., Junior Hadassah Convention Hears | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/silex-and-home-container-in-deal.html | Silex and Home Container in Deal | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/dennison-rents-floor-paper-novelty-concern-takes-space-in-lexington.html | DENNISON RENTS FLOOR; Paper Novelty Concern Takes Space in Lexington Ave. | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/list-of-the-casualties-in-the-long-island-collision-the-dead.html | List of the Casualties in the Long Island Collision; THE DEAD | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/dominicans-jail-peruvian-partner-of-new-york-man-is-accused-of.html | DOMINICANS JAIL PERUVIAN; Partner of New York Man Is Accused of Subversive Acts | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/refunding-is-approved.html | Refunding Is Approved | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/aquinas-stops-manlius-277.html | Aquinas Stops Manlius, 27-7 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/advertising-news-drive-for-hawaiian-vacations.html | Advertising News; Drive for Hawaiian Vacations | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/leading-replaces-drivingin-britain-industrialist-saysnew-spirit-in.html | 'LEADING REPLACES 'DRIVINGIN BRITAIN; Industrialist Says 'New Spirit' in Employe Relationships Has Boosted Production | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/princeton-lists-9-games-tiger-eleven-will-play-penn-and-columbia-in.html | PRINCETON LISTS 9 GAMES; Tiger Eleven Will Play Penn and Columbia in 1951 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/exindonesian-aide-seized.html | Ex-Indonesian Aide Seized | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/250-cows-saved-in-fire-100000-herd-of-guernsey-cattle-rescued-in.html | 250 COWS SAVED IN FIRE; $100,000 Herd of Guernsey Cattle Rescued in New Jersey | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/appointed-vice-chairman-of-bronx-red-cross-unit.html | Appointed Vice Chairman Of Bronx Red Cross Unit | True | Blank & Stoller | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/100-girl-marchers-faint-in-111-california-heat.html | 100 Girl Marchers Faint In 111 California Heat | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/french-invasions-of-china-charged-by-peiping-regime-air-and-ground.html | French 'Invasions' of China Charged by Peiping Regime; Air and Ground Frontier Violations From Dec. 14, 1949, to Oct. 31 Listed--Paris Assembly Backs Stand in Indo-China | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/mrs-peppers-nuptials-marriage-to-earl-j-gossett-takes-place-in.html | MRS. PEPPER'S NUPTIALS; Marriage to Earl J. Gossett Takes Place in Winnetka | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/coffee-growers-get-aid-central-bank-grants-further-loan-for-1951.html | COFFEE GROWERS GET AID; Central Bank Grants Further Loan for 1951 Crop | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/forums-to-feature-meeting.html | Forums to Feature Meeting | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/poor-weather-marks-london-thanksgiving.html | POOR WEATHER MARKS LONDON THANKSGIVING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/topics-of-the-times-note-on-reports.html | Topics of The Times; Note on Reports | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/fight-teacher-ousters-brooklyn-professors-act-in-the-california.html | FIGHT TEACHER OUSTERS; Brooklyn Professors Act in the California 'Loyalty' Cases | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/red-editor-is-deported-communist-arrested-in-1948-ran.html | RED EDITOR IS DEPORTED; Communist, Arrested in 1948, Ran Italian-Langage Paper | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/zoo-pet-dies-of-poison-chimpanzee-had-been-fed-acid-by-visitor-in.html | ZOO PET DIES OF POISON; Chimpanzee Had Been Fed Acid by Visitor in Dallas | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/mrs-helen-elting-wed-daughter-of-mrs-bg-waters-married-to-duncan.html | MRS. HELEN ELTING WED; Daughter of Mrs. B.G. Waters Married to Duncan Ellsworth | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/foster-arrives-in-indonesia.html | Foster Arrives in Indonesia | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/luther-league-meets-in-ohio.html | Luther League Meets in Ohio | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/citys-thanksgiving-is-quiet-owing-to-war-and-disaster-at.html | City's Thanksgiving Is Quiet Owing to War and Disaster; AT INTERDENOMINATIONAL SERVICE HERE | True | The New York Times | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/sarah-gamble-affianced-oberlin-alumna-will-be-married-to-lionel-c.html | SARAH GAMBLE AFFIANCED; Oberlin Alumna Will Be Married to Lionel C. Epstein in June | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/missouri-upsets-kansas-by-206-in-big-seven-football-struggle-tigers.html | Missouri Upsets Kansas by 20-6 In Big Seven Football Struggle; Tigers Capitalize on Jayhawk Fumbles to Triumph on Frozen Field--Stephens Gets Two Touchdowns and Houston One | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/bradley-eleven-on-top-3521.html | Bradley Eleven on Top, 35-21 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/expect-50000-for-miami-game.html | Expect 50,000 for Miami Game | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/sketches-of-dead-in-railroad-crash-two-husbands-and-wives-are-among.html | SKETCHES OF DEAD IN RAILROAD CRASH; Two Husbands and Wives Are Among the Victims in the Long Island Tragedy | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/5story-fall-kills-boy.html | 5-Story Fall Kills Boy | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/30206-see-pro-lions-wallop-yanks-in-briggs-stadium-detroit-conquers.html | 30,206 See Pro Lions Wallop Yanks in Briggs Stadium; DETROIT CONQUERS NEW YORKERS, 49-14 Versatile Lions Run Up Their Highest Score of Season, Set Home-Field Mark LAYNE SPARKS OFFENSIVE Passes for Two Touchdowns, Scores One Against Yanks --Box and Walker Excel | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/canada-to-investigate-wreck.html | Canada to Investigate Wreck | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/trinity-tops-tufts-486-registers-seventh-victory-in-final-game-of.html | TRINITY TOPS TUFTS, 48-6; Registers Seventh Victory in Final Game of Season | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/european-nations-meet-on-coal-need-parley-seeks-to-find-means-to.html | EUROPEAN NATIONS MEET ON COAL NEED; Parley Seeks to Find Means to Enable Poorer Countries to Get Supplies in Shortage | True | By Michael L. Hoffman Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/elizabeth-leeds-becomes-fiancee-barnard-graduate-to-be-wed-to.html | ELIZABETH LEEDS BECOMES FIANCEE; Barnard Graduate to Be Wed to Samuel Bowne Haines, a Senior at Columbia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/high-bidder-for-us-land-food-machinery-chemical-corp-seeks.html | HIGH BIDDER FOR U.S. LAND; Food Machinery & Chemical Corp, Seeks Phosphate Tract | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/francis-henry-cauty.html | FRANCIS HENRY CAUTY | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/explosion-rips-pipeline-3000-feet-torn-uptwo-partially-built-houses.html | EXPLOSION RIPS PIPELINE; 3,000 Feet Torn Up--Two Partially Built Houses Burn | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/mayor-here-to-head-inquiry-dewey-flying-from-florida-returns-to.html | Mayor Here to Head Inquiry; Dewey Flying From Florida; RETURNS TO INVESTIGATE DISASTER | True | The New York Times | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/venezuela-police-hold-28.html | Venezuela Police Hold 28 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/canadian-exports-up-to-us-other-nations.html | CANADIAN EXPORTS UP TO U.S., OTHER NATIONS | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/tenant-purchases-factory-in-bronx-rocket-welding-buys-building-on.html | TENANT PURCHASES FACTORY IN BRONX; Rocket Welding Buys Building on Concourse--Apartments Pass to New Ownership | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/three-nations-lift-atom-secrecy-veil-free-reactor-data-first.html | THREE NATIONS LIFT ATOM SECRECY VEIL, FREE REACTOR DATA; FIRST PICTURES IN AMERICAN LABORATORIES WORKING ON THE ATOM BOMB PROJECT | True | By Harold B. Hinton Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/cold-wave-is-due-weather-man-says-it-will-follow-chilly-wind-and.html | COLD WAVE IS DUE, WEATHER MAN SAYS; It Will Follow Chilly Wind and Snow That Gave City Raw Thanksgiving Day | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/santas-to-appear-today-volunteers-of-america-will-collect-street.html | SANTAS TO APPEAR TODAY; Volunteers of America Will Collect Street Funds for Needy | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/vmi-triumphs-by-270-defeats-virginia-tech-coley-passing-to-4.html | V.M.I. TRIUMPHS BY 27-0; Defeats Virginia Tech, Coley Passing to 4 Touchdowns | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/easton-victor-by-2013-two-touchdowns-in-3d-period-turn-back.html | EASTON VICTOR BY 20-13; Two Touchdowns in 3d Period Turn Back Phillipsburg | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/celler-protests-arms-for-egypt.html | Celler Protests Arms for Egypt | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/davison-to-offer-rights.html | Davison to Offer Rights | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/finns-seek-coalition-regime.html | Finns Seek Coalition Regime | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/drostbeach.html | Drost--Beach | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/war-memorial-cornerstone-laid.html | War Memorial Cornerstone Laid | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/thanks-us-for-gifts-koreas-foreign-minister-urges-firmness-with.html | THANKS U.S. FOR GIFTS; Korea's Foreign Minister Urges Firmness With Communists | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/1500000-suit-aimed-at-us-over-patents.html | $1,500,000 SUIT AIMED AT U.S. OVER PATENTS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/colverbrink.html | Colver--Brink | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/building-work-gains-new-record-of-10666600000-set-for-heavy.html | BUILDING WORK GAINS; New Record of $10,666,600,000 Set for Heavy Construction | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/philippine-congress-called.html | Philippine Congress Called | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/biggest-sale-of-early-furniture-since-1930-to-be-held-next-week.html | Biggest Sale of Early Furniture Since 1930 to Be Held Next Week; EARLY AMERICAN AND ENGLISH PIECES TO BE AUCTIONED | True | By Sanka Knox | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/train-fired-on-again.html | Train Fired On Again | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/581-milk-price-set-issued-for-december-covering-ny-metropolitan.html | $5.81 MILK PRICE SET; Issued for December Covering N.Y. Metropolitan Area | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/queens-officer-gets-medal.html | Queens Officer Gets Medal | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/dominican-power-needs-study-shows-output-of-70000-kilowatts-could.html | DOMINICAN POWER NEEDS; Study Shows Output of 70,000 Kilowatts Could Be Doubled | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/rail-safety-bills-opposed-at-albany-dewey-and-last-legislature.html | RAIL SAFETY BILLS OPPOSED AT ALBANY; Dewey and Last Legislature Halted Various Attempts to Tighten Regulations | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/red-strategy-aims-at-kashmir-nepal-people-across-tibet-borders.html | RED STRATEGY AIMS AT KASHMIR, NEPAL; People Across Tibet Borders Termed Likely Subjects for Communist Indoctrination NOMAD INVASION PLANNED Mountaineers Would Prepare Himalayan Region for Force From Russian Turkestan | True | By Robert Trumbull | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/increase-is-seen-in-shipping-rates-with-no-active-opposition.html | INCREASE IS SEEN IN SHIPPING RATES; With No Active Opposition Reported, Upward Revision Is Due in 2 Months | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/coffee-sent-by-air-in-colombia.html | Coffee Sent by Air in Colombia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/11-hospitals-cut-service-because-of-strike-threat.html | 11 Hospitals Cut Service Because of Strike Threat | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/emory-henry-wins-266.html | Emory & Henry Wins, 26-6 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/new-foods-from-israel.html | New Foods From Israel | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/new-klm-planes-ready-in-52.html | New K.L.M. Planes Ready in '52 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/fbi-in-plea-to-doctors-hoover-calls-on-them-to-help-wipe-out.html | F.B.I. IN PLEA TO DOCTORS; Hoover Calls on Them to Help Wipe Out 'Communist Germs' | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/tulsa-trips-arkansas-golden-hurricanes-sweep-in-the-second-half.html | TULSA TRIPS ARKANSAS; Golden Hurricanes' Sweep in the Second Half Wins, 28-13 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/f-and-m-defeats-gettysburgh-5920-diplomats-complete-initial.html | F. AND M. DEFEATS GETTYSBURGH, 59-20; Diplomats Complete Initial Unbeaten, Untied Season With Ninth Triumph | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/brooklyn-roller-victor-1917.html | Brooklyn Roller Victor, 19-17 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/st-johns-prep-halts-brooklyn-prep-with-lastperiod-touchdown.html | St John's Prep Halts Brooklyn Prep With Last-Period Touchdown; CRACKING THE LINE IN PREP SCHOOL FOOTBALL GAME | True | The New York Times | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/15-burn-to-death-in-india.html | 15 Burn to Death in India | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/she-pays-the-navy-and-fascinates-it-ensign-belka-carries-pistol-and.html | SHE PAYS THE NAVY AND FASCINATES IT; Ensign Belka Carries Pistol and Smile With the Wages for 3,000 at Lakehurst | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/warners-shelves-remake-of-drama-studio-postpones-front-man-based-on.html | WARNERS SHELVES REMAKE OF DRAMA; Studio Postpones 'Front Man,' Based on 'Winterset,' Play by Maxwell Anderson | True | By Thomas Brady Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/wyoming-captures-title-tops-denver-4212-for-ninth-in-row-and.html | WYOMING CAPTURES TITLE; Tops Denver, 42-12, for Ninth in Row and Skyline Crown | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/williams-beats-miceli-lightweight-champion-avenges-a-defeat-in.html | WILLIAMS BEATS MICELI; Lightweight Champion Avenges a Defeat in Non-Title Bout | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/son-to-mrs-william-coons.html | Son to Mrs. William Coons | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/named-vice-president-of-bowring-company.html | Named Vice President Of Bowring & Company | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/beau-geste-in-orient-frenchled-troops-of-many-races-fight-indochina.html | 'Beau Geste' in Orient; French-Led Troops of Many Races Fight Indo-China Reds From a String of Forts | True | By Hanson W. Baldwin Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/identical-bids-made-on-us-coal-lands.html | IDENTICAL BIDS MADE ON U.S. COAL LANDS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/soviet-calls-wallace-disloyal.html | Soviet Calls Wallace Disloyal | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/childrens-charter-errs-connecticut-pupil-who-detected-mistake.html | CHILDREN'S CHARTER ERRS; Connecticut Pupil Who Detected 'Mistake' Suggests Changes | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/manila-to-close-china-consulate.html | Manila to Close China Consulate | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/peiping-trade-talk-laid-to-war-fear-survey-is-believed-based-on.html | PEIPING TRADE TALK LAID TO WAR FEAR; Survey Is Believed Based on Tension Over Korea--Hong Kong Agents Are Called in | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/exconvict-admits-abducting-a-cabbie-in-roosevelt-hospital-expansion.html | EX-CONVICT ADMITS ABDUCTING A CABBIE; IN ROOSEVELT HOSPITAL EXPANSION PROGRAM | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/ship-ban-plan-praised-senate-body-hails-us-curb-on-vessels-aiding.html | SHIP BAN PLAN PRAISED; Senate Body Hails U.S. Curb on Vessels Aiding China Reds | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/mrs-ida-ringling-north-ill.html | Mrs. Ida Ringling North Ill | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/flam-is-tennis-winner.html | Flam Is Tennis Winner | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/europeans-draft-price-curb-plans-experts-to-propose-methods-to-halt.html | EUROPEANS DRAFT PRICE CURB PLANS; Experts to Propose Methods to Halt Upward Trend on Strategic Materials | True | By Harold Callender Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/alva-johnston-62-noted-writer-dies-winner-of-pulitzer-prize-for.html | ALVA JOHNSTON, 62, NOTED WRITER, DIES; Winner of Pulitzer Prize for Reporting in 1922 Later Was Specialist for Magazines | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/jersey-drafts-bill-to-register-guns.html | JERSEY DRAFTS BILL TO REGISTER GUNS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/1-killed-5-hurt-in-car-crash.html | 1 Killed, 5 Hurt in Car Crash | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/peiping-reassured-en-route-to-un.html | PEIPING REASSURED; EN ROUTE TO U.N. | True | By Clifton Daniel Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/russian-organ-says-us-drives-on-china.html | RUSSIAN ORGAN SAYS U.S. DRIVES ON CHINA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/stocks-in-london-firm-up-at-close-british-government-issues.html | STOCKS IN LONDON FIRM UP AT CLOSE; British Government Issues Supported With Provincial Buying Aiding Industrials | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/gi-surety-hearings-set-house-unit-acts-tuesday-seeks-national.html | G.I. SURETY HEARINGS SET; House Unit Acts Tuesday, Seeks National Service Substitute | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/sir-frederick-bain-is-dead-in-london-was-joint-chairman-of-anglous.html | SIR FREDERICK BAIN IS DEAD IN LONDON; Was Joint Chairman of AngloU.S. Productivity Council--Chemical Industry Official | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/3-storytellers-arrested-for-rumors-in-shanghai.html | 3 Storytellers Arrested For Rumors in Shanghai | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/2571652-earned-by-utility-in-year-new-england-gas-and-electric.html | $2,571,652 EARNED BY UTILITY IN YEAR; New England Gas and Electric Lifts Consolidated Operating Revenues 7.1% in Period | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/indian-school-barn-crops-burn.html | Indian School Barn, Crops Burn | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/1918-tunnel-wreck-city-transits-worst.html | 1918 TUNNEL WRECK CITY TRANSIT'S WORST | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/rum-runners-terror-will-quit-us-bench.html | RUM RUNNERS TERROR WILL QUIT U.S. BENCH | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/police-to-get-hot-foot-dublin-constabulary-to-try-out-new-type-of.html | POLICE TO GET HOT FOOT; Dublin Constabulary to Try Out New Type of Footwarmer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/court-bars-segregation-school-rule-on-mexican-pupils-enjoined-in.html | COURT BARS SEGREGATION; School Rule on Mexican Pupils Enjoined in Arizona Town | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/chief-to-visit-air-patrols.html | Chief to Visit Air Patrols | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/vandenberg-feels-fine-senator-visits-daughter-for-thanksgiving.html | VANDENBERG FEELS FINE; Senator Visits Daughter for Thanksgiving Dinner | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/utility-report.html | UTILITY REPORT | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/school-duty-cited-on-disputed-issues-convention-delegates-assert.html | SCHOOL DUTY CITED ON DISPUTED ISSUES; Convention Delegates Assert Students Must Be Instructed on Controversial Matters WARN OF SHORT-CHANGING They Say Reason Is to Protect Pupils From Becoming Prey for Red, Fascist Lines | True | By Leonard Buder Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/europe-assembly-bars-superstate-drops-plan-for-supranational.html | EUROPE ASSEMBLY BARS SUPER-STATE; Drops Plan for Supra-National Federation for British Policy of Inter-Government Units | True | By Lansing Warren Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/unified-program-on-us-aid-urged-chamber-of-commerce-says-plan.html | UNIFIED PROGRAM ON U.S. AID URGED; Chamber of Commerce Says Plan Should Be Flexible for Use Anywhere in World | True | By Felix Belair Jr. Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/gloria-fischel-a-bride-married-to-bradford-g-baruh-in-ceremony-at.html | GLORIA FISCHEL A BRIDE; Married to Bradford G. Baruh in Ceremony at the Plaza | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/hormones-held-no-cancer-cure.html | Hormones Held No Cancer Cure | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/named-to-art-post-prof-sl-faison-jr-to-direct-return-of-german.html | NAMED TO ART POST; Prof. S.L. Faison Jr. to Direct Return of German Treasures | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/virginia-a-paul-married-bride-in-haddonfield-of-melville-p.html | VIRGINIA A. PAUL MARRIED; Bride in Haddonfield of Melville P. Dickenson Jr., a Marine | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/experts-to-advise-in-homebuilding-panel-of-28-architects-set-up-by.html | EXPERTS TO ADVISE IN HOME-BUILDING; Panel of 28 Architects Set Up by Their Institute Here for Part-Time, Low-Fee Service | True | By Betty Pepis | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/lincoln-beats-howard-2120.html | Lincoln Beats Howard, 21-20 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/leafs-six-downs-red-wings-2-to-1-detroit-beaten-on-home-ice-first.html | LEAFS' SIX DOWNS RED WINGS, 2 TO 1; Detroit Beaten on Home Ice First Time This Season-- Hawks Triumph, 4-1 | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/egypt-links-furor-on-britain-to-reds-ministry-reports-discovery.html | EGYPT LINKS FUROR ON BRITAIN TO REDS; Ministry Reports Discovery That Seditionists Are Using Students for Own Designs | True | By Albion Ross Special To The New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/red-cargo-hearing-due-here.html | Red Cargo Hearing Due Here | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/hospital-growth-to-cost-11000000-roosevelts-program-starts-in-april.html | HOSPITAL GROWTH TO COST $11,000,000; Roosevelt's Program Starts in April With Tower Memorial for Care of Outpatients | True | By John A. Bradley | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/philippines-marks-thanksgiving.html | Philippines Marks Thanksgiving | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/rome-halts-oil-tank-cars-from-rumania-iron-curtain-gift-seen-as.html | Rome Halts Oil Tank Cars From Rumania; Iron Curtain 'Gift' Seen as Financing of Reds | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/troth-announced-of-sherley-smith-madeira-school-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF SHERLEY SMITH; Madeira School Alumna to Be Wed to David McK. Key Jr., Son of Envoy to Burma | True | Phyfe | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/resident-hotels-have-ample-room-occupancy-here-at-lowest-point.html | RESIDENT HOTELS HAVE AMPLE ROOM; Occupancy Here at 'Lowest Point Since 1942,' Survey by Association Shows MORE APARTMENTS CITED Decline in Transient Phase Also Noted as a Factor in the New Trend | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/dividend-by-plane-maker-ryan-aeronautical-to-pay-10c-and-adopt.html | DIVIDEND BY PLANE MAKER; Ryan Aeronautical to Pay 10c and Adopt Quarterly Basis | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/miss-moran-victor-63.html | Miss Moran Victor, 6-3 | True | | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/plan-freight-terminal-truckmen-lease-site-on-37th-street-near-the.html | PLAN FREIGHT TERMINAL; Truckmen Lease Site on 37th Street Near the Tunnel | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/guys-and-dolls-in-debut-tonight-typifies-theme.html | 'GUYS AND DOLLS' IN DEBUT TONIGHT; TYPIFIES THEME | True | By Sam Zolotow | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/morgan-home-first-in-fivemile-race.html | MORGAN HOME FIRST IN FIVE-MILE RACE | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/grange-calls-the-un-best-us-peace-arm.html | GRANGE CALLS THE U.N. BEST U.S. PEACE ARM | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/patricia-friedricks-bride-of-alan-baron.html | PATRICIA FRIEDRICKS BRIDE OF ALAN BARON | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/knowland-favors-more-formosa-aid-would-lift-neutralizing-order-to.html | KNOWLAND FAVORS MORE FORMOSA AID; Would Lift Neutralizing Order to Let Chiang Hit at Invasion Build-Up, Aid Guerrillas | True | By Burton Crane Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/heatingequipment-gain-shipments-of-central-gasfirunits-up-667-in-10.html | HEATING-EQUIPMENT GAIN; Shipments of Central Gas-FirUnits Up 66.7% in 10 Months | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/hempstead-on-top-3220-vanquishes-glen-cove-eleven-as-oleksiak-paces.html | HEMPSTEAD ON TOP, 32-20; Vanquishes Glen Cove Eleven as Oleksiak Paces Attack | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/commons-votes-364128-to-open-festival-sundays.html | Commons Votes 364-128 To Open Festival Sundays | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/planes-aid-puerto-rican-troops.html | Planes Aid Puerto Rican Troops | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/navy-sends-subway-fare-to-alaskan-called-here.html | Navy Sends Subway Fare To Alaskan Called Here | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/5-newspapermen-win-awards-for-travel.html | 5 NEWSPAPERMEN WIN AWARDS FOR TRAVEL | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/williams-yacht-is-first-kansas-city-skipper-now-third-on-points-for.html | WILLIAMS YACHT IS FIRST; Kansas City Skipper Now Third on Points for Snipe Honors | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/tito-avows-people-will-stand-to-end-soviet-invasion-would-be-over.html | TITO AVOWS PEOPLE WILL STAND TO END; Soviet Invasion Would Be 'Over Their Dead Bodies,' He Says --Would Buy Arms in West | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/army-to-release-14-nazi-criminals-nine-serving-life-sentences-are.html | ARMY TO RELEASE 14 NAZI CRIMINALS; Nine Serving Life Sentences Are Among Those Getting Clemency From Gen. Handy | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/manila-to-sift-officers-recall.html | Manila to Sift Officer's Recall | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/woodlandhowley.html | Woodland--Howley | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/cochrane-corp-appoints-general-sales-manager.html | Cochrane Corp. Appoints General Sales Manager | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/five-groups-in-water-carnival.html | Five Groups in Water Carnival | True | | 1978-08-07 | RE0000005205 | B00000274500 |
| 1950-11-24 | 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/un-sidetracks-charge-by-china-committee-35-to-17-adopts-move-to.html | U.N. SIDETRACKS CHARGE BY CHINA; Committee, 35 to 17, Adopts Move to Give Little Assembly Complaint on Moscow | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-07 | RE0000005205 | B00000274500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/harry-f-bush-78-customs-exaide-assistant-deputy-surveyor-for-many.html | HARRY F. BUSH, 78, CUSTOMS EX-AIDE; Assistant Deputy Surveyor for Many Years Is Dead-- Jersey Masonic Leader | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/pittsburgh-plate-names-brush-division-manager.html | Pittsburgh Plate Names Brush Division Manager | True | | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/edsel-b-ford-memorial-library-planned-for-hotchkiss.html | EDSEL B. FORD MEMORIAL LIBRARY PLANNED FOR HOTCHKISS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/doctor-here-cites-the-needs-of-india-reports-on-india.html | DOCTOR, HERE, CITES THE NEEDS OF INDIA; REPORTS ON INDIA | True | | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/airline-contract-signed-2800-pan-american-clerks-to-get-retroactive.html | AIRLINE CONTRACT SIGNED; 2,800 Pan American Clerks to Get Retroactive Pay Rise | True | | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/controversy-tests-backed-for-pupils-report-to-teachers-meeting.html | CONTROVERSY TESTS BACKED FOR PUPILS; Report to Teachers' Meeting Urges 'Freedom to Learn' How to Act in Disputes WOULD INCLUDE POLITICS Jaffe, Suspended Here, Asserts 'Hysteria' Grips Profession, Bars Staffs' Objectivity "Freedom to Learn" Asked Feinberg Law Attacked | True | By Leonard Buder Special To the New York Times. | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/strike-shuts-aluminum-plant.html | Strike Shuts Aluminum Plant | True | | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-playground-opened.html | New Playground Opened | True | | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS, NOV. 22, 1950. New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/peace-feeler-talk-carries-stocks-up-but-commodities-back-away-price.html | PEACE FEELER TALK CARRIES STOCKS UP; But Commodities Back Away -- Price Average for Shares Advances 1.02 Points TURNOVER DOWN SLIGHTLY 165 Issues Record New Highs for the Year-- Motors, Oils, Metals, Chemicals Strong Opening Trading Heavy Laclede Is Leader | True | | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/mary-h-blaicher-wed-bride-of-robert-morrow-jr-at-south-orange.html | MARY H. BLAICHER WED; Bride of Robert Morrow Jr. at South Orange Ceremony | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/lsu-eleven-tops-villanova-13-to-7-takes-early-lead-and-staves-off.html | L.S.U. ELEVEN TOPS VILLANOVA, 13 TO 7; Takes Early Lead and Staves Off Wildcat Surge to Win in Freezing Weather | True | | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/un-group-shelves-discussion-of-tibet-action-taker-after-india-says.html | U.N. GROUP SHELVES DISCUSSION OF TIBET; Action Taker After India Says She Is Convinced Peaceful Settlement May Come | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/renee-kitchell-married-becomes-the-bride-of-william-c-lickle-in.html | RENEE KITCHELL MARRIED; Becomes the Bride of William C. Lickle in Montohanin, Del. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/tax-bribe-aide-sentenced-freifeld-gets-year-for-part-in-5000.html | TAX BRIBE AIDE SENTENCED; Freifeld Gets Year for Part in $5,000 Payment | True | | 1978-08-07 | RE0000005 206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/wedding-of-miss-martin-she-is-married-in-bethlehem-to-robert-c.html | WEDDING OF MISS MARTIN; She Is Married in Bethlehem to Robert C. Stout | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/probation-officer-under-suspension-refuses-to-explain-presence-at.html | PROBATION OFFICER UNDER SUSPENSION; Refuses to Explain Presence at Jersey Police Office After Gambling Raid | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/yugoslav-army-bolstered-reciprocal-aid-promised.html | Yugoslav Army Bolstered; Reciprocal Aid Promised | True | By M.s. Handler Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/ad-councils-drive-geared-to-defense-new-series-in-campaign-to-be.html | AD COUNCIL'S DRIVE GEARED TO DEFENSE; New Series in Campaign to Be Started Next Month to Urge Increased Production | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/kramer-defeats-segura-wins-at-white-plains-61-61-mrs-addie-tennis.html | KRAMER DEFEATS SEGURA; Wins at White Plains, 6-1, 6-1 --Mrs. Addie Tennis Victor | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/30-more-captive-gis-released-by-chinese | 30 More Captive G.I's Released by Chinese | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/8th-ave-gets-yule-touch-girl-7-lights-tree-and-starts-carillons-at.html | 8TH AVE. GETS YULE TOUCH; Girl, 7, Lights Tree and Starts Carillons at New Bus Terminal | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/diana-m-morgan-engaged-to-wed-a-bridetobe.html | DIANA M. MORGAN ENGAGED TO WED; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Phyfe | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/boston-u-routed-557-beaten-by-college-of-pacific-on-stockton.html | BOSTON U. ROUTED, 55-7; Beaten by College of Pacific on Stockton Gridiron | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/grain-prices-fall-on-talk-of-peace-soybeans-break-daily-limit.html | GRAIN PRICES FALL ON TALK OF PEACE; Soybeans Break Daily Limit, Leading All Other Crops --Corn Most Resistant | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/finklekay.html | Finkle--Kay | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/field-hockey-in-snow-philadelphia-teams-advance-at-rochester-in.html | FIELD HOCKEY IN SNOW; Philadelphia Teams Advance at Rochester in Title Tourney | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/troth-announced-of-miss-k-hooker-parsons-school-student-to-be.html | TROTH ANNOUNCED OF MISS K. HOOKER; Parsons School Student to Be Married to Juan R. Mayer, Former Naval Aviator | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/argentinas-pilnik-victor-in-109-moves.html | ARGENTINA'S PILNIK VICTOR IN 109 MOVES | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/francis-m-blodget-of-spencer-trask-63.html | FRANCIS M. BLODGET OF SPENCER TRASK, 63 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/lois-b-goodnough-married.html | Lois B. Goodnough Married | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/europe-shipping-steel-to-boston-recent-cargoes-held-to-reflect.html | EUROPE SHIPPING STEEL TO BOSTON; Recent Cargoes Held to Reflect Industrial Resurgence of Northern-Area Plants | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/security-council-sits-today-on-mao-charge-against-us-chinese.html | Security Council Sits Today On Mao Charge Against U.S.; CHINESE COMMUNIST DELEGATION AT LAKE SUCCESS SECURITY COUNCIL IN SESSION TODAY Border Assurances Advanced Vote on Soviet Proposal | True | By Thomas J. Hamilton Special To the New York Times.united Nations | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/fourfamily-house-in-brooklyn-sales.html | FOUR-FAMILY HOUSE IN BROOKLYN SALES | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/peiping-hits-japanese-parole.html | Peiping Hits Japanese Parole | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/to-study-basketball-rules.html | To Study Basketball Rules | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/huk-chiefs-exaide-slain.html | Huk Chief's Ex-Aide Slain | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cio-demands-inquiry-calls-for-federal-action-on-operation-of-lirr.html | C.I.O. DEMANDS INQUIRY; Calls for Federal Action on Operation of L.I.R.R. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/bouquet-is-undelivered-chinese-red-delegate-misses-floral-tribute.html | BOUQUET IS UNDELIVERED; Chinese Red Delegate Misses Floral Tribute at U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/16-million-granted-to-feed-titos-army-truman-allocates-military-aid.html | 16 MILLION GRANTED TO FEED TITO'S ARMY; Truman Allocates Military Aid Fund to Bolster Anti-Soviet Defense in the Balkans $16,000,000 TO FEED YUGOSLAVS ARMY Cites Imminence of Famine Other Steps Taken | True | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/marshall-urges-enduring-defense-vacillation-of-public-in-past.html | MARSHALL URGES ENDURING DEFENSE; Vacillation of Public in Past Decried by Secretary in Fort Banning, Ga., Talk Feats and Famines Decried Basic Error Laid to People | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/educator-advises-college-speedup-would-have-student-work-at-own.html | EDUCATOR ADVISES COLLEGE SPEED-UP; Would Have Student Work at Own Pace, Thereby Saving Year's Time or More ATTACKS 'LOCK STEP' PLAN Head of Johns Hopkins Holds His Suggestion Would Mean Improved Education Educational Period Too Long Prefers High Standards | True | By Benjamin Fine Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/lake-freighters-collide-both-beached-off-michigan-one-carried-iron.html | LAKE FREIGHTERS COLLIDE; Both Beached Off Michigan-- One Carried Iron Ore Cargo | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cloak-and-dagger-in-tibet.html | CLOAK AND DAGGER IN TIBET | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/union-pacific-balks-at-joint-rate-order.html | UNION PACIFIC BALKS AT JOINT RATE ORDER | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/520-nassau-ballots-challenged-by-macy.html | 520 NASSAU BALLOTS CHALLENGED BY MACY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/adjustment-made-in-us-bond-prices-intent-of-treasury-to-refund.html | ADJUSTMENT MADE IN U.S. BOND PRICES; Intent of Treasury to Refund $8,008,101,500 Obligations Causes Sharp Reduction RANGE UP TO A HALF POINT Action Was Foreseen, but Not to Extent Taken--New Notes Will Bear 1 % Interest | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/flowers-a-dozen-roses-make-four-arrangements-greater-heed-should-be.html | Flowers: A Dozen Roses Make Four Arrangements; Greater Heed Should Be Paid to Color When Ordering Makes Difference in Home Preservative Is Work-Saver | True | By Lee McCabethe New York Times Studio | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/three-weeks-of-red-tape.html | THREE WEEKS OF RED TAPE | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/abroad-we-are-not-alone-in-reexamining-policy-britains-attitude-the.html | Abroad; We Are Not Alone in Reexamining Policy Britain's Attitude The Schuman Plan | True | By Anne O'Hare McCormick | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cochin-china-war-goes-on-neither-side-neglects-struggle-in-southern.html | COCHIN CHINA WAR GOES ON; Neither Side Neglects Struggle in Southern Vietnam Communists Tighten Grip | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/ad-agency-leases-floor-detroit-concern-rents-new-york-offices-in.html | 'AD AGENCY LEASES FLOOR; Detroit Concern Rents New York Offices in 444 Madison Ave. | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/irish-wolfhound-pup-for-truman-arrives.html | IRISH WOLFHOUND PUP FOR TRUMAN ARRIVES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/us-reactivates-wartime-7th-army-in-west-germany-general-eddy-put-in.html | U.S. REACTIVATES WARTIME 7TH ARMY IN WEST GERMANY; General Eddy Put in Command of New Force—Headquarters Will Be in Stuttgart BERLIN TROOPS INCREASED McCloy and British Official Warn Against More Delays on Arming by Bonn Adenauer Cites Bundestag Role U.S. REESTABLISHES WARTIME 7TH ARMY Headquarters in Stuttgart | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/hershey-reports-share-net-of-457-9month-earnings-rise-from-441-with.html | HERSHEY REPORTS SHARE NET OF $4.57; 9-Month Earnings Rise From $4.41 With Increased Sales of $109,966,256 INGERSOLL RAND CO. Net $10,115,188, or $4.98 a Share, Against $13,242,207 OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/500000th-buick-made-now-geared-to-produce-550000-yearly-wiles-says.html | 500,000TH BUICK MADE; Now Geared to Produce 550,000 Yearly, Wiles Says | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/buses-subways-watched-to-bar-perilous-crowding.html | Buses, Subways Watched To Bar Perilous Crowding | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/zuyovitch-recants-and-supports-tito-released-from-prison.html | ZUYOVITCH RECANTS AND SUPPORTS TITO; RELEASED FROM PRISON | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/gustavus-adolphus-accepts.html | Gustavus Adolphus Accepts | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/farrell-takes-slalom.html | FARRELL TAKES SLALOM | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rent-recontrol-set-for-defense-order-by-megoldrick-covers-geneva.html | RENT RECONTROL SET FOR DEFENSE; Order by McGoldrick Covers Geneva, Near Sampson Base, and All Seneca County Request Made for Air Force Action Taken on Defense Basis | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/brazil-seizes-japanese-scores-are-arrested-in-secret-society-plot.html | BRAZIL SEIZES JAPANESE; Scores Are Arrested in Secret Society Plot in Sao Paulo | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/nelson-a-rockefeller-is-named-by-truman-to-head-advisory-board-on.html | Nelson A. Rockefeller Is Named by Truman To Head Advisory Board on Point Four Plan; SWEARING IN POINT FOUR PROGRAM ADVISORY BOARD HEAD | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/topics-and-sidelights-of-the-day-in-wall-street-aluminum-expansion.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Aluminum Expansion New Issues Southern Pacific Controls Car Shortages | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/ormandy-signed-by-metropolitan-to-conduct-at-met.html | ORMANDY SIGNED BY METROPOLITAN; TO CONDUCT AT 'MET' | True | The New York Times Studio, 1939 | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/un-salary-revisions-up-general-assembly-committee-370-adopts.html | U.N. SALARY REVISIONS UP; General Assembly Committee, 37-0, Adopts Economizing Plan | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/oconor-sets-shipments-to-peiping-at-14474-tons.html | O'Conor Sets Shipments To Peiping at 14,474 Tons | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rent-control-wins-los-angeles-test-us-appeals-court-reverses-order.html | RENT CONTROL WINS LOS ANGELES TEST; U.S. Appeals Court Reverses Order Directing Woods to Remove Curbs | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/loans-to-business-climb-30000000-24th-advance-in-25-weeks-reported.html | LOANS TO BUSINESS CLIMB $30,000,000; 24th Advance in 25 Weeks Reported by Federal Reserve Is Smallest Since July 19 Earning Assets Increased Drop in Excess Reserves | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/group-is-warned-on-youth-meeting-big-washington-conference-will.html | GROUP IS WARNED ON YOUTH MEETING; Big Washington Conference Will Produce Few Specific Answers, Delegates Hear Youth Groups Represented School Courses 'Unreal' | True | By Dorothy Barclay | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/snow-going-south-hits-pittsburgh-belowzero-temperatures-are.html | SNOW GOING SOUTH HITS PITTSBURGH; Below-Zero Temperatures Are Recorded in Midwest States, Subnormal in Gulf Area South Shivers in Snow | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/italian-seamen-end-strike.html | Italian Seamen End Strike | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/lassie-stakes-won-by-sickles-image-910-choice-beats-ruth-lily-in.html | LASSIE STAKES WON BY SICKLE'S IMAGE; 9-10 Choice Beats Ruth Lily in $25,000 Added Sprint at Hollywood Park | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cio-spent-74470-in-ohio-election-new-hampshires-tobey-aided-by.html | C.I.O. Spent $74,470 in Ohio Election; New Hampshire's Tobey Aided by Unions | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/michael-rabin-has-impressive-debut-14yearold-violinist-shows.html | MICHAEL RABIN HAS IMPRESSIVE DEBUT; 14-Year-Old Violinist Shows Unusual Skill Before Capacity Audience in Carnegie Hall | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/use-of-japanese-charged-chinese-communists-report-2-generals-are-in.html | USE OF JAPANESE CHARGED; Chinese Communists Report 2 Generals Are in Korea | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/7220-trash-treasure-awarded-rubbish-crew.html | $7,220 'Trash Treasure' Awarded Rubbish Crew | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/dominion-banks-assets-at-peak.html | Dominion Bank's Assets at Peak | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/blast-furnace-to-reopen-us-steel-to-cut-in-facility-at-its-etna-pa.html | BLAST FURNACE TO REOPEN; U.S. Steel to Cut In Facility at Its Etna, Pa., Plant | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/bank-note.html | BANK NOTE | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/bold-pot-first-at-lincoln.html | Bold Pot First at Lincoln | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rescued-after-cavein-here-yesterday.html | RESCUED AFTER CAVE-IN HERE YESTERDAY | True | The New York Times | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/advertising-news-british-found-confident-personnel-note.html | Advertising News; British Found Confident Personnel. Note | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/millikin-to-press-excessprofit-tax-gop-senate-leader-predicts.html | MILLIKIN TO PRESS EXCESS-PROFIT TAX; G.O.P. Senate Leader Predicts Congress Will Approve Levy During 'Short Session' EARLIER PLEDGE RECALLED House Group Is Told Impost of $4,000,000,000 Would Seriously Hurt Business Time Element Big Factor MILLIKIN TO PRESS EXCESS-PROFIT TAX Capital Formula in Dispute | True | By John D. Morris Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/weyerhaeuser-to-vote-on-stock.html | Weyerhaeuser to Vote on Stock | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/european-aid-unit-accepts-bid.html | European Aid Unit Accepts Bid | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/colombian-liberals-at-posts.html | Colombian Liberals at Posts | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/russian-church-head-battles-communism.html | RUSSIAN CHURCH HEAD BATTLES COMMUNISM | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/tool-output-holds-in-belgian-plants-1950-production-is-reported-at.html | TOOL OUTPUT HOLDS IN BELGIAN PLANTS; 1950 Production Is Reported at 1949 Rate but Far Below Marks of 1947, 1948 BACKLOG LOWEST IN YEARS Study by U.S. Group Does Not Cover Rises Possible Under Military Aid Program | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/giannini-visits-president.html | Giannini Visits President | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/kentucky-picked-over-tennessee-despite-6inch-snow-at-knoxville.html | Kentucky Picked Over Tennessee Despite 6-Inch Snow at Knoxville; Field Being Cleared but 51,000 Fans Will Have to Uncover the Seats Themselves-- Wildcats' Leskovar May Not Play Snow Stops at Noon Pick Your Own Team | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/621-medical-men-report-for-draft-another-105-fail-to-appear-but.html | 621 MEDICAL MEN REPORT FOR DRAFT; Another 105 Fail to Appear, but City Director Considers Defection Unimportant Two Classifications One Feels Okay | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/joanna-colcord-married-social-worker-and-author-the-bride-of-dr.html | JOANNA COLCORD MARRIED; Social Worker and Author the Bride of Dr. Frank J. Bruno | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/toynbees-son-weds-ohio-girl.html | Toynbee's Son Weds Ohio Girl | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/truman-displeased-over-heavy-guard.html | TRUMAN DISPLEASED OVER HEAVY GUARD | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/french-are-notified-of-additional-taxes.html | FRENCH ARE NOTIFIED OF ADDITIONAL TAXES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/two-art-displays-arouse-interest-karin-van-leyden-landscapes-and.html | TWO ART DISPLAYS AROUSE INTEREST; Karin Van Leyden Landscapes and French, American Show of Moderns on View Here | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/congress-and-tafthartley.html | CONGRESS AND TAFT-HARTLEY | | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/patricia-ryan-a-bride-has-3-attendants-at-marriage-to-emil.html | PATRICIA RYAN A BRIDE; Has 3 Attendants at Marriage to Emil Mosbacher Jr. | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/200-deaths-in-nation-set-high-for-holiday.html | 200 DEATHS IN NATION SET HIGH FOR HOLIDAY | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/canada-begins-naval-project.html | Canada Begins Naval Project | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/for-extra-motorman-thirty-mayors-demand-second-man-on-every-li.html | FOR EXTRA MOTORMAN; Thirty Mayors Demand Second Man on Every L.I. Train | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/three-killed-in-plane-in-storm.html | Three Killed in Plane in Storm | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/consumers-power-nets-17694463-midwest-utilitys-profit-equal-to-255.html | CONSUMERS POWER NETS $17,694,463; Midwest Utility's Profit Equal to $2.55 a Share--Gains Shown in Gas Sales OTHER UTILITY REPORTS | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/japans-production-sets-mark.html | Japan's Production Sets Mark | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-post-for-dr-klicka-womans-hospital-head-going-to-st-barnabus.html | NEW POST FOR DR. KLICKA; Woman's Hospital Head Going to St. Barnabas, Minneapolis | | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rovers-coach-banished-watson-escorted-from-boston-rink-as-new-york.html | ROVERS COACH BANISHED; Watson Escorted From Boston Rink as New York Loses | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/war-medals-urged-for-1800.html | War Medals Urged for 1,800 | | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-record-is-set-by-primary-prices-bls-index-climbs-to-1712.html | NEW RECORD IS SET BY PRIMARY PRICES; B.L.S. Index Climbs to 171.2, Surpassing the High Mark Established Last Week | | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/st-paul-line-to-run-to-milwaukee-port.html | ST. PAUL LINE TO RUN TO MILWAUKEE PORT | | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/international-aspect-of-war.html | International Aspect of War | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/fear-grips-malaya-under-red-terror-planters-living-under-siege.html | FEAR GRIPS MALAYA UNDER RED TERROR; PLANTERS LIVING UNDER SIEGE CONDITIONS IN MALAYA | | Special to THE NEW YORK TIMES.The New York Times | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/70000-to-watch-penn-play-cornell-red-and-blue-to-risk-perfect-ivy.html | 70,000 TO WATCH PENN PLAY CORNELL; Red and Blue to Risk Perfect Ivy League Record Against Ithacans at Philadelphia | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/bonds-and-shares-on-london-market-trading-cheerful-at-close-on.html | BONDS AND SHARES ON LONDON MARKET; Trading Cheerful at Close on Korean News, With Price Rises in Most Sections | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cobras-invade-hong-kong-as-snakemeat-drive-lags.html | Cobras Invade Hong Kong As Snakemeat Drive Lags | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/bowie-entries.html | Bowie Entries | | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/sacred-objects-offered-synagogues-to-get-treasures-reclaimed-from.html | SACRED OBJECTS OFFERED; Synagogues to Get Treasures Reclaimed From Nazis | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/un-shuns-proposals-of-soviet-on-eritrea.html | U.N. SHUNS PROPOSALS OF SOVIET ON ERITREA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rain-halts-australian-tennis.html | Rain Halts Australian Tennis | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-city-woman-101-dies-mrs-isaac-pangborn-was-the-widow-of-civil.html | NEW CITY WOMAN, 101, DIES; Mrs. Isaac Pangborn Was the Widow of Civil War Veteran | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/51-cotton-price-support-to-remain-90-of-parity.html | '51 Cotton Price Support To Remain 90% of Parity | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/balanchine-dance-hit-at-city-center-symphonie-concertante-tops-fine.html | BALANCHINE DANCE HIT AT CITY CENTER; 'Symphonie Concertante' Tops Fine Program by Troupe-- Diana Adams Excels Bolender Also Excels Central Figure a Clown | True | By John Martin | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/golden-state-due-at-fulton-tonight-josephine-hull-returns-as-star.html | 'GOLDEN STATE' DUE AT FULTON TONIGHT; Josephine Hull Returns as Star of Spewack Comedy--Drama Opening A.N.T.A. Season ANTA Launching Season Wildberg Play Successful | True | By Louis Calta | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/us-and-soviet-texts-on-japan-treaty-us-proposal-soviet-aide-memoire.html | U.S. and Soviet Texts on Japan Treaty; U.S. Proposal Soviet Aide Memoire | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/l-n-buys-62-more-diesels.html | L.& N. Buys 62 More Diesels | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-jersey-bar-to-hear-medina.html | New Jersey Bar to Hear Medina | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/us-assures-soviet-on-siberian-line-macarthur-at-the-front-to-direct.html | U.S. ASSURES SOVIET ON SIBERIAN LINE; MACARTHUR AT THE FRONT TO DIRECT OFFENSIVE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/miami-high-wins-in-panama.html | Miami High Wins in Panama | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/hollywood-park-entries.html | Hollywood Park Entries | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/negligence-seen-in-amboy-blast-coast-guard-scored-at-house.html | NEGLIGENCE SEEN IN AMBOY BLAST; Coast Guard Scored at House Committee Hearing--'Phony' Investigation Charged Says Order Was Changed Did Not Know Car Location | True | By Kalman Seigel Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/crash-killed-lawyer-who-won-big-claim.html | CRASH KILLED LAWYER WHO WON BIG CLAIM | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/indian-to-teach-scout-leaders.html | Indian to Teach Scout Leaders | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/chicago-book-ban-asked-judge-declares-diary-of-love-violates.html | CHICAGO BOOK BAN ASKED; Judge Declares 'Diary of Love' Violates Obscenity Laws | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cuba-offers-troops-for-korea.html | Cuba Offers Troops for Korea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/conscientious-objectors-deferred.html | Conscientious Objectors Deferred | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/undefeated-miami-topples-iowa-146-44999-watch-negroes-compete-with.html | UNDEFEATED MIAMI TOPPLES IOWA, 14-6; 44,999 Watch Negroes Compete With Whites First Timein History of Florida City Scores in First Period Dooley Is Outstanding | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/f-cliffe-johnston-retired-banker-68.html | F. CLIFFE JOHNSTON, RETIRED BANKER, 68 | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/sells-home-in-pleasantville.html | Sells Home in Pleasantville | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/princeton-bids-for-unblemished-record-in-finale-against-dartmouth.html | Princeton Bids for Unblemished Record in Finale Against Dartmouth Today; YALE SQUAD CHOICE TO DOWN HARVARD Hard Battle Looms Between Penn and Cornell Elevens --Colgate Meets Rutgers TITANS CLASH IN BIG TEN Title, Rose Bowl Trip Hang on Ohio State-Michigan and Illinois-Wildcat Games Pitt in Even Battle Ithacans in Top Shape | True | By Allison Danzig | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/medal-for-joe-dimaggio-he-and-odoul-rewarded-for-work-in-korea-and.html | MEDAL FOR JOE DIMAGGIO; He and O'Doul Rewarded for Work in Korea and Japan | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/barkley-back-in-hospital-after-birthday-at-home.html | Barkley Back in Hospital After Birthday at Home | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/veterans-dance-tonight.html | Veterans' Dance Tonight | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/defense-planners-speed-work-here-where-city-and-state-civilian.html | DEFENSE PLANNERS SPEED WORK HERE; WHERE CITY AND STATE CIVILIAN DEFENSE IS PLANNED | True | The New York Times | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/2-beaten-senators-call-on-president-graham-doesnt-know-about-science.html | 2 BEATEN SENATORS CALL ON PRESIDENT; Graham 'Doesn't Know' About Science Foundation Post-- Tydings Wants No Job | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-puerto-rican-plant-ford-gum-machine-to-open-new-unit-there-dec.html | NEW PUERTO RICAN PLANT; Ford Gum & Machine to Open New Unit There Dec. 1 | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/college-to-ask-jury-to-try-tenure-case.html | COLLEGE TO ASK JURY TO TRY 'TENURE' CASE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/a-new-premier-for-korea.html | A NEW PREMIER FOR KOREA | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/protestant-council-assails-merger-body.html | PROTESTANT COUNCIL ASSAILS MERGER BODY | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/police-net-21-in-3-gambling-raids-one-on-8000aday-horse-room-21.html | Police Net 21 in 3 Gambling Raids, One on $8,000-a-Day Horse Room; 21 SUSPECTS SEIZED IN 3 GAMING RAIDS | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/14-german-war-criminals-freed.html | 14 German War Criminals Freed | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/us-investigating-cohen-tax-reports-internal-revenue-checking-3.html | U.S. INVESTIGATING COHEN TAX REPORTS; Internal Revenue Checking 3 Other West Coast Gamblers, Kefauver Reveals Money-Spending Cited Accused by Commissioner Police Captain Faces Charges | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/football-games-today.html | Football Games Today | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/miss-pesce-soprano-in-debut.html | Miss Pesce, Soprano in Debut | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/fire-records.html | Fire Records | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/liners-sailing-imperiled-members-of-president-wilsons-crew-refuse.html | LINER'S SAILING IMPERILED; Members of President Wilson's Crew Refuse to Sign on Vessel | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/knowland-reaches-hong-kong.html | Knowland Reaches Hong Kong | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/lake-ships-shelter-in-storm.html | Lake Ships Shelter in Storm | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/construction-sales-unit-formed-by-westinghouse.html | Construction Sales Unit Formed by Westinghouse | True | Pach Bros. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/lumber-output-index-up-93-over-same-week-of-1949-shipments-decline.html | LUMBER OUTPUT INDEX UP; 9.3% Over Same Week of 1949; Shipments Decline 6.4% | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/armys-football-captain-of-1949-killed-in-korea.html | Army's Football Captain Of 1949 Killed in Korea | True | The New York Times | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/wool-talks-over-results-withheld-official-statement-in-australia.html | WOOL TALKS OVER; RESULTS WITHHELD; Official Statement in Australia Says 5 Countries Will Make Simultaneous Report India Resumes Shipments New Zealand "Freezes" Fund | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/colombia-indonesia-will-get-aid-of-un.html | COLOMBIA, INDONESIA WILL GET AID OF U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/refugees-thank-truman-message-sent-thursday-at-sea-pledges-good.html | REFUGEES THANK TRUMAN; Message Sent Thursday at Sea Pledges Good Citizenship | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/consuelo-delacorte-bride-of-wm-carson.html | CONSUELO DELACORTE BRIDE OF W.M. CARSON | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rogge-voices-chagrin-would-form-us-peace-group-barring-all.html | ROGGE VOICES CHAGRIN; Would Form U.S. Peace Group Barring All Communists | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/injuries-hurt-rutgers-15000-to-see-contest-against-colgate-eleven.html | INJURIES HURT RUTGERS; 15,000 to See Contest Against Colgate Eleven Today | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/diver-finds-liquor-cache-scotch-believed-dumped-during-dry-era-in.html | DIVER FINDS LIQUOR CACHE; Scotch Believed Dumped During Dry Era in St. Lawrence | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/court-dismisses-film-unions-suit-47000000-antitrust-action-against.html | COURT DISMISSES FILM UNIONS SUIT; $47,000,000 Anti-Trust Action Against Major Producers and I.A.T.S.E. Is Ruled Out | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/l-i-mishap-halts-trains-25-minutes.html | L. I. Mishap Halts Trains 25 Minutes | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/discussing-situation-in-palestine.html | DISCUSSING SITUATION IN PALESTINE | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/farouk-to-get-private-train.html | Farouk to Get Private Train | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/news-of-food-james-beard-talks-about-larks-ortolans-and-mushrooms.html | News of Food; James Beard Talks About Larks, Ortolans and Mushrooms After His Stay in Paris Products Are Riper An Alsation Steak New Wine Containers | True | By Jane Nickerson | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rare-sea-stars-found-dickering-value-great.html | Rare Sea Stars Found; 'Dickering' Value Great | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/to-discuss-child-reading-panel-will-review-methods-to-stimulate.html | TO DISCUSS CHILD READING; Panel Will Review Methods to Stimulate Book Interest | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rangers-protest-fails-canadiens-tying-goal-in-22-game-here-oct-29.html | RANGERS' PROTEST FAILS; Canadiens' Tying Goal in 2-2 Game Here Oct. 29 Upheld | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/frank-presents-recital-on-piano-young-artist-offers-serious-program.html | FRANK PRESENTS RECITAL ON PIANO; Young Artist Offers Serious Program of Selections by Masters in Town Hahl | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/24-counties-in-state-start-deer-hunting.html | 24 COUNTIES IN STATE START DEER HUNTING | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/shore-midget-bowl-game-set.html | Shore Midget Bowl Game Set | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/freight-loadings-off-03-in-week-837065car-total-reported-103-more.html | FREIGHT LOADINGS OFF 0.3% IN WEEK; 837,065-Car Total Reported 10.3% More Than Last Year, 2.5% Below 1948 Period | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/shipping-news-and-notes-coast-guard-officer-gets-danish-award-for.html | Shipping News and Notes; Coast Guard Officer Gets Danish Award for Aid to Ships in Arctic in 1947 Rules on Seamen's Suits Traffic Manager Named British India Gets Ship | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/boston-federal-reserve-elects-two-as-directors.html | Boston Federal Reserve Elects Two as Directors | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/french-deny-army-crossed-china-line-peiping-charges-held-to-be.html | FRENCH DENY ARMY CROSSED CHINA LINE; Peiping Charges Held to Be Pretext for More Aid to Vietminh in Indo-China | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/brass-bronze-output-rises.html | Brass, Bronze Output Rises | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/dodgers-expected-to-name-pilot-for-1951-at-meeting-on-tuesday.html | Dodgers Expected to Name Pilot For 1951 at Meeting on Tuesday; Indications Are That Shotton Will Not Be Retained-- Dixie Walker, Chuck Dressen in Line--Cards' Decision Also Due Dixie Is Available Four in Line at St. Louis | True | By Roscoe McGowen | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/brazilian-navy-chief-out.html | Brazilian Navy Chief Out | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/mrs-place-divorced-exmiss-marshall-is-allowed-to-resume-maiden-name.html | MRS. PLACE DIVORCED; Ex-Miss Marshall Is Allowed to Resume Maiden Name | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/utility-board-meeting-put-off.html | Utility Board Meeting Put Off | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/teacher-hits-classics-entire-program-of-them-stirs-antagonism-she.html | TEACHER HITS CLASSICS; Entire Program of Them Stirs Antagonism, She Says | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/davega-gets-landmark-opens-40000-store-in-yonkers-on-1885-apartment.html | DAVEGA GETS LANDMARK; Opens $40,000 Store in Yonkers on 1885 Apartment House Site | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/mrs-grace-scott-bride-wed-in-new-canaan-ceremony-to-benjamin.html | MRS. GRACE SCOTT BRIDE; Wed in New Canaan Ceremony to Benjamin Lichtenstein | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/fair-grounds-entries.html | Fair Grounds Entries | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/farm-deferments-asked-grange-would-spare-all-youths-with-important.html | FARM DEFERMENTS ASKED; Grange Would Spare All Youths With Important Skills | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/queens-horse-triumphs-manicou-54-wins-wimbledon-steeplechase-by-8.html | QUEEN'S HORSE TRIUMPHS; Manicou, 5-4, Wins Wimbledon Steeplechase by 8 Lengths | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/city-officials-angered.html | City Officials Angered | True | Special to THE NEW YORK TIMES.LOS ANGELES, Nov. 24—Anger mingled with disappointment among city officials and landlords today when it was learned of the Los Angeles rent decision in Washington. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cio-head-to-be-absent.html | C.I.O. Head to Be Absent | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-england-gets-more-war-orders.html | NEW ENGLAND GETS MORE WAR ORDERS | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/us-toll-in-korea-climbs-to-29996-4993-dead-are-included-in.html | U.S. TOLL IN KOREA CLIMBS TO 29,996; 4,993 Dead Are Included in Total--Conflict Now Fourth Bloodiest for Americans | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/strike-talks-resumed-pittsburgh-mayor-intervenes-in-department.html | STRIKE TALKS RESUMED; Pittsburgh Mayor Intervenes in Department Stores Dispute | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/olefsky-cellist-joins-navy.html | Olefsky, 'Cellist, Joins Navy | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/current-demands-for-liquor-heavy-frankfort-official-stresses-big.html | CURRENT DEMANDS FOR LIQUOR HEAVY; Frankfort Official Stresses Big Opportunity for Taverns and Dealers to Lift Sales | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-israel-minister-pursues-investment.html | NEW ISRAEL MINISTER PURSUES INVESTMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/books-of-the-times-one-rebuffed-at-the-outset-with-those-making.html | Books of The Times; One Rebuffed at the Outset With Those Making History | True | By Charles Poore | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/layne-scores-surprising-triumph-over-walcott-in-10round-bout-at.html | Layne Scores Surprising Triumph Over Walcott in 10-Round Bout at Garden; THE LOSER LANDS A BLOW IN GARDEN BATTLE | True | By James P. Dawsonthe New York Times | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-york-clearing-house-statement-close-of-business-wednesday-nov.html | NEW YORK CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS WEDNESDAY, NOV. 22, 1950. | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/5000-at-tiger-bonfire-big-three-champions-hailed-at-princeton.html | 5,000 AT TIGER BONFIRE; Big Three Champions Hailed at Princeton Ceremony | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/durant-sees-us-danger-sailing-for-europe-writer-warns-that-we-may.html | DURANT SEES U.S. DANGER; Sailing for Europe, Writer Warns That We May Want to Fight | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/penn-fuel-hearing-set-sec-acts-on-planmerge-7-pennsylvania.html | PENN FUEL HEARING SET; S.E.C. Acts on Plan--Merge 7 Pennsylvania Utilities | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/price-gouge-seen-in-tin-and-rubber-douglas-charges-that-british.html | PRICE GOUGE SEEN IN TIN AND RUBBER; Douglas Charges That British Cartels in Both Have Taken American People 'for Ride' Scores Skyrocketing Prices U.S. Taken for Ride | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/municipal-loans-detroit-mich-anaheim-calif-appleton-wis-rahway-nj.html | MUNICIPAL LOANS; Detroit, Mich. Anaheim, Calif. Appleton, Wis. Rahway, N.J. | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/night-smog-fatal-to-15-in-a-mexican-oil-town.html | Night Smog Fatal to 15 In a Mexican Oil Town | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/business-world-retail-sales-up-in-week-rubber-lines-cut-back-silk.html | BUSINESS WORLD; Retail Sales Up in Week Rubber Lines Cut Back Silk Prices Still Rising Spiewak Fall Line Up 5% | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/truman-picks-eight-for-us-wage-board.html | TRUMAN PICKS EIGHT FOR U.S. WAGE BOARD | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/eighty-new-polio-cases-in-state.html | Eighty New Polio Cases in State | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/drobny-victor-over-brown.html | Drobny Victor Over Brown | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/elected-by-dominion-bank.html | Elected by Dominion Bank | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/2-held-in-rent-racket-bronx-men-accused-of-mulcting-apartment.html | 2 HELD IN RENT RACKET; Bronx Men Accused of Mulcting Apartment Seekers of $15,000 | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/remodeled-suites-sold-on-west-side-89th-street-property-is-taken-by.html | REMODELED SUITES SOLD ON WEST SIDE; 89th Street Property Is Taken by Investor--Other Deals in Manhattan and the Bronx | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/nyac-five-bows-6361.html | N.Y.A.C. Five Bows, 63-61 | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/airport-strike-hits-boac.html | Airport Strike Hits B.O.A.C. | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/named-as-a-communist-schneider-of-furriers-council-so-designated-at.html | NAMED AS A COMMUNIST; Schneider of Furriers Council So Designated at Hearing | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rev-gc-koenig-56-lutheran-leader-pastor-in-hawthorne-dies-church.html | REV. G.C. KOENIG, 56, LUTHERAN LEADER; Pastor in Hawthorne Dies-- Church Editor Held Pulpits in Brooklyn and Bronx | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cuban-wins-snipe-title-inclan-first-in-havana-series-with-wells-of.html | CUBAN WINS SNIPE TITLE; Inclan First in Havana Series, With Wells of U.S. Second | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/nuptials-of-nancy-bond-colby-alumna-is-wed-to-francis-sayre.html | NUPTIALS OF NANCY BOND; Colby Alumna Is Wed to Francis Sayre, Dartmouth, Class of '50 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/for-homemakers.html | For Homemakers | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/2-major-points-seen-in-moscow.html | 2 Major Points Seen in Moscow | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/shoemaker-match-with-culmone-set-the-nations-leading-jockey.html | SHOEMAKER MATCH WITH CULMONE SET; THE NATION'S LEADING JOCKEY | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/matthews-favors-keeping-big-force-warns-of-peril-if-us-again.html | MATTHEWS FAVORS KEEPING BIG FORCE; Warns of Peril if U.S. Again Demobilizes Quickly After End of Korean Fighting | True | By Charles Grutzner Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/aide-defends-adenauers-stand.html | Aide Defends Adenauer's Stand | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/exhibition-of-ceramics-contemporary-pieces-are-in-earth-brown-and.html | EXHIBITION OF CERAMICS; Contemporary Pieces Are in Earth Brown and Red | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/utility-issue-approved-gulf-states-co-gets-go-ahead-signal-on.html | UTILITY ISSUE APPROVED; Gulf States Co. Gets 'Go Ahead' Signal on Preferred by F.P.C. | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/to-attend-rehearsals-philharmonic-society-members-to-hear-symphony.html | TO ATTEND REHEARSALS; Philharmonic Society Members to Hear Symphony Practice | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/tomlinsonhamre.html | Tomlinson--Hamre | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/britain-sees-no-hope-for-more-newsprint.html | BRITAIN SEES NO HOPE FOR MORE NEWSPRINT | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/europe-assembly-urges-joint-army-passage-of-resolution-837-follows.html | EUROPE ASSEMBLY URGES JOINT ARMY; Passage of Resolution, 83-7, Follows Schuman Pledge of Equality to Germans Schuman Calms Fears Pledges No Discrimination | True | By Lansing Warren Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/archers-hunting-peril-autoists-in-westchester.html | Archers Hunting Peril Autoists in Westchester | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/the-rezoning-plan.html | THE REZONING PLAN | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/seamless-rubber-names-executive-vice-president.html | Seamless Rubber Names Executive Vice President | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/money-in-circulation-gains-154000000-excess-reserves-are-put-at.html | Money in Circulation Gains $154,000,000; Excess Reserves Are Put at $610,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/sharp-drop-shown-in-cotton-futures-prices-break-80-to-132-points-on.html | SHARP DROP SHOWN IN COTTON FUTURES; Prices Break 80 to 132 Points on Peace Rumors and Fixing of 90% Parity Loan | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/candidate-replaced-by-reds-in-uruguay.html | CANDIDATE REPLACED BY REDS IN URUGUAY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/tour-to-spur-the-voice-three-to-check-on-effect-of-us-broadcasts.html | TOUR TO SPUR THE 'VOICE'; Three to Check on Effect of U.S. Broadcasts Abroad | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/tricontinental-stock-sold.html | Tri-Continental Stock Sold | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/hoover-baruch-honored-they-are-recipients-of-annual-awards-of.html | HOOVER, BARUCH HONORED; They Are Recipients of Annual Awards of Mormon Medals | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/manganese-ship-in-distress.html | Manganese Ship in Distress | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/exneighbors-83-complimented-by-truman-count-blessings-after-60.html | Ex-Neighbors, 83, Complimented by Truman, 'Count Blessings' After 60 Wedded Years | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/millikin-cautions-on-us-policy-rift-assails-definition-by-acheson.html | MILLIKIN CAUTIONS ON U.S. POLICY RIFT; Assails Definition by Acheson on 'Re-examinist,' Warns of Need for Consultations | | By C.p. Trussell Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/business-realty-in-rockaway-deal-onestory-building-leased-by-carton.html | BUSINESS REALTY IN ROCKAWAY DEAL; One-Story Building Leased by Carton Company--Dwellings in Other L.I. Trading | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/moorekramer.html | Moore--Kramer | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/bogota-seeks-oil-investment.html | Bogota Seeks Oil Investment | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/mass-of-assumption-decreed.html | Mass of Assumption Decreed | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/citys-antilitter-drive-will-shift-to-brooklyn.html | City's Anti-Litter Drive Will Shift to Brooklyn | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/st-timothys-alumnae-to-meet.html | St. Timothy's Alumnae to Meet | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/fordham-eleven-seen-too-strong-for-nyu-at-the-polo-grounds-rams-to.html | Fordham Eleven Seen Too Strong For N.Y.U. at the Polo Grounds; Rams to Use Saba at Fullback in Place of Injured Higgins--Violet Students Steal Rival's Mascot From Bronx Zoo Fordham Holds Light Drill Sophomores at Quarterback | True | By Lincoln A. Werden | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/jury-to-bid-mayor-and-corsi-support-tammany-charges-desipio-accepts.html | JURY TO BID MAYOR AND CORSI SUPPORT TAMMANY CHARGES; DeSipio Accepts Its Invitation to Testify on Alleged Link of Hall to Underworld ECHO OF RECENT CAMPAIGN Hogan Acts as Court Paves Way for Democrats to Name Man for Elections Post Other Notorious Characters Questions Court's Discretion GRAND JURY CALLS MAYOR AND CORSI Talked by Phone to DeSipio Sifts District Leaders' Meeting | | By Leo Egan | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/saddler-to-box-in-detroit.html | Saddler to Box in Detroit | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rock-slide-blocks-9w.html | Rock Slide Blocks 9-W | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/dr-abby-leland-educator-71-dies-retired-principal-of-ps-157-and.html | DR. ABBY LELAND, EDUCATOR, 71, DIES; Retired Principal of P.S. 157 and Served in City Schools From 1904 to 1939 | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/fourpower-talks-on-japan-advised-review-of-status-of-formosa.html | FOUR-POWER TALKS ON JAPAN ADVISED; Review of Status of Formosa, Soviet-Held Areas Asked by U.S.--Moscow Objects 4-POWER PARLEYS ON JAPAN ADVISED | | By Walter H. Waggoner Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/commodities-off-on-korean-news-only-coffee-shows-any-rise-reaction.html | COMMODITIES OFF ON KOREAN NEWS; Only Coffee Shows Any Rise --Reaction to Gains Earlier in Week Was Expected Rubber Sharply Lower Metal Futures Weak | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/capt-masin-a-casualty-fordham-doctor-killed-while-on-duty-in-korean.html | CAPT. MASIN A CASUALTY; Fordham Doctor Killed While on Duty in Korean War | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/rumanian-cleric-off-for-us.html | Rumanian Cleric Off for U.S. | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/dividend-in-stock-by-corn-products-refining-company-to-pay-five-per.html | DIVIDEND IN STOCK BY CORN PRODUCTS; Refining Company to Pay Five Per Cent on Jan. 25 as First Extra in Recent Years STOCK DIVIDEND VOTED General Bronze Holders Will Share in Extra Award OTHER DIVIDEND NEWS Cluett Peabody Hercules Cement Howard Smith Paper Mills DIVIDENDS VOTED BY CORPORATIONS Laclede Steel Mengel Company Newport Industries Pittsburgh Brewing Roosevelt Field S. Stroock | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/mohawk-expands-its-use-of-blends-more-than-half-of-51-carpets-to-be.html | MOHAWK EXPANDS ITS USE OF BLENDS; More Than Half of '51 Carpets to Be Part Rayon as Result of High Wool Prices | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/school-funds-asked-trustees-would-keep-technical-units-open-another.html | SCHOOL FUNDS ASKED; Trustees Would Keep Technical Units Open Another Year | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/group-to-analyze-communisms-rise-missionaries-to-sift-causes-help.html | GROUP TO ANALYZE COMMUNISM'S RISE; Missionaries to Sift Causes, Help Christians to Serve Behind Iron Curtain FEDERAL COUNCIL TO MEET Greek Orthodox Conference to Open Tomorrow--Friends Group to Convene Here Federal Council Session Greek Orthodox Conference Memorial for Secretary Christian Science Topic Friends Service Committee $50,000 Gift for Church Labor Temple Plans Drive | True | By Preston King Sheldon | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/man-gives-up-monastery-he-spends-11-months-with-the-order-then.html | MAN GIVES UP MONASTERY; He Spends 11 Months With the Order, Then Returns to Wife | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.1950/11/25/archives/suspensions-in-canada-wreck.html | Suspensions in Canada Wreck | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-soviet-tank-in-korea-24th-division-encounters-first-stalin-iii.html | NEW SOVIET TANK IN KOREA; 24th Division Encounters First Stalin III Type Near Pakchon | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/killed-by-fall-from-scaffold.html | Killed by Fall From Scaffold | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/12-wreck-patients-in-grave-condition-50-remain-in-hospitalstoll-of.html | 12 WRECK PATIENTS IN GRAVE CONDITION; 50 Remain in Hospitals--Toll of 77 Dead Unchanged--159 Listed Among Injured | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/election-count-changes-but-two-philadelphia-victories-of-gop-still.html | ELECTION COUNT CHANGES; But Two Philadelphia Victories of G.O.P. Still Stand | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/china-and-the-un.html | CHINA AND THE U.N. | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/fraternity-honors-founder.html | Fraternity Honors Founder | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/bonn-asks-west-for-security-pact-adenauer-urges-new-treaty-replace.html | BONN ASKS WEST FOR SECURITY PACT; Adenauer Urges New Treaty Replace Occupation Statute Now Under Modification MORE SOVEREIGNTY ASKED Chancellor Defends Stand on Arms, Insisting People Have Voice in the Decision Says Germans Will Be Ready Awaits Reply From West | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/letters-to-the-times-position-of-egypt-given-demands-said-to-be.html | Letters to The Times; Position of Egypt Given Demands Said to Be Logical, Treaty Viewed as Outdated Accidents on the Long Island Searching for the Twilight Welfare Department Staff Said to Be Doing Tremendous Job Under Difficult Circumstances Welfare Department Practices | | A.M. RAMADAN,ROBERT M. KAUFMAN,JOHN H. FREUND,SAMUEL PODELL,FRANK HERBST, | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/newspaper-curb-sought-congress-to-be-asked-for-ban-on-radio-station.html | NEWSPAPER CURB SOUGHT; Congress to Be Asked for Ban on Radio Station Ownership | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/contempt-of-house-denied-by-eleven-they-are-accused-of-balking-at.html | CONTEMPT OF HOUSE DENIED BY ELEVEN; They Are Accused of Balking at Questions Put by Group on Un-American Activities | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-york-roller-victor.html | New York Roller Victor | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/exiled-king-peter-visits-un.html | Exiled King Peter Visits U.N. | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/lost-land-theme-of-berlin-exhibit-refugees-picture-activity-of.html | LOST LAND THEME OF BERLIN EXHIBIT; Refugees Picture Activity of Oder-Neisse Territory in Various Art Forms | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/lockheed-fills-two-key-posts.html | Lockheed Fills Two Key Posts | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/sunray-bank-loans-to-be-cut-further.html | SUNRAY BANK LOANS TO BE CUT FURTHER | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/climbers-turn-back-near-plane-on-peak.html | CLIMBERS TURN BACK NEAR PLANE ON PEAK | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/gay-holiday-clothes-offered-junior-miss-new-party-frocks-for-the.html | GAY HOLIDAY CLOTHES OFFERED JUNIOR MISS; NEW PARTY FROCKS FOR THE JUNIOR GIRL | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/trucking-company-issue-sold.html | Trucking Company Issue Sold | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/grievance-machinery-set-three-state-agencies-setups-approved-by.html | GRIEVANCE MACHINERY SET; Three State Agencies' Set-Ups Approved by Personnel Board | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/store-sales-show-7-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 7% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Speciality Trade Up 7% Specialty Sales Up 7% Here | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/drivers-in-jersey-harried-by-deer-21-animals-killed-in-essex-in.html | DRIVERS IN JERSEY HARRIED BY DEER; 21 Animals Killed in Essex in Month Add to Problems for Game Wardens | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/actors-union-upheld-agva-loses-its-plea-to-enjoin-the-parent.html | ACTORS' UNION UPHELD; A.G.V.A. Loses Its Plea to Enjoin the Parent Organization | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/janet-chatman-finch-alumna-affianced-to-william-s-goedecke-an-army.html | Janet Chatman, Finch Alumna, Affianced To William S. Goedecke, an Army Veteran | True | Special to THE NEW YORK TIMES.Forrest K. Saville | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/bowie-racing-chart.html | BOWIE RACING CHART | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/fraternities-told-of-war-depletion-decades-of-selective-service.html | FRATERNITIES TOLD OF WAR DEPLETION; Decades of Selective Service Calls on Students Forecast to National Conference | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/250000th-austin-made-biggest-export-item-of-britain-earned-nearly.html | 250,000TH AUSTIN MADE; Biggest Export Item of Britain Earned Nearly $70,000,000 | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/wife-diesstar-to-play-she-wouldnt-want-me-to-miss-game-says-hansen.html | WIFE DIES--STAR TO PLAY; She Wouldn't Want Me to Miss Game, Says Hansen, U.C.L.A. | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/what-size-atom-nuclei-science-gives-the-answer.html | What Size Atom Nuclei? Science Gives the Answer | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/ccny-to-oppose-st-francis-quintet-seton-hall-to-play-ri-state-in.html | C.C.N.Y. TO OPPOSE ST. FRANCIS QUINTET; Seton Hall to Play R.I. State in Opener of First College Bill at Garden Tonight | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/size-speed-noted-in-latest-tankers-bethlehem-says-it-is-cheaper-to.html | SIZE, SPEED NOTED IN LATEST TANKERS; Bethlehem Says It Is Cheaper to Build and Run 1 Super Vessel Than 2 Small Ones | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/elis-are-favored-by-2-touchdowns-yale-will-battle-harvard-in-67th.html | ELIS ARE FAVORED BY 2 TOUCHDOWNS; Yale Will Battle Harvard in 67th Contest of Series on Cambridge Gridiron | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-3way-division-is-created-to-better-service-to-state-pupils.html | New 3-Way Division Is Created To Better Service to State Pupils; Department of Education Announces Plan to Coordinate Testing, Counseling and Health Work in Lower Schools | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-paper-coming-here-its-a-lampshade-type-made-in-western-germany.html | NEW PAPER COMING HERE; Its a Lampshade Type, Made in Western Germany | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/santos-ortega-divorced.html | Santos Ortega Divorced | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/mayor-backs-him-an-emergency-conference-on-long-island-wreck.html | MAYOR BACKS HIM; AN EMERGENCY CONFERENCE ON LONG ISLAND WRECK | True | By Richard H. Parkethe New York Times | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/travel-agents-ask-cab-policy-shift-brief-seeks-public-protection.html | TRAVEL AGENTS ASK C.A.B. POLICY SHIFT; Brief Seeks Public Protection From 'Irresponsible' Groups, Cites Student Stranding | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/industry-pushing-51-building-plans-engineers-find-rate-of-rise-of.html | INDUSTRY PUSHING '51 BUILDING PLANS; Engineers Find Rate of Rise of Inquiries Running Twice That of Recent Levels LOAN RULES SPUR DEMAND Sellers' Market' Seen Holding Next Year—Defense, Atom Projects Loom Large High Priority Programs Contractors Are Selective | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/marthurs-knockout-plan.html | MARTHUR'S KNOCKOUT PLAN | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/wood-field-and-stream-barnegat-duck-shooting-best-in-years-as.html | Wood, Field and Stream; Barnegat Duck Shooting Best in Years as Broadbill, Blacks, Pintails Abound | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/1100-for-dinner-set-165piece-copelandspode-service-sold-at-auction.html | $1,100 FOR DINNER SET; 165-Piece Copeland-Spode Service Sold at Auction | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/official-reports-of-the-fighting-in-korea-united-nations-north.html | Official Reports of the Fighting in Korea; United Nations North Korean | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/leaders-of-labor-industry-to-meet-johnston-of-film-association.html | LEADERS OF LABOR, INDUSTRY TO MEET; Johnston of Film Association Invites Them to Talks Here to Push Cooperative Effort Unrelated to Federal Program Labor Support Withdrawn | True | By Louis Stark Special to the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/italian-duel-challenge-aired.html | Italian Duel Challenge Aired | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/check-transactions-up-rise-192-over-same-49-week-for-17262656000.html | CHECK TRANSACTIONS UP; Rise 19.2% Over Same '49 Week for $17,262,656,000 Total | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/15mile-gain-made-one-point-on-first-day-of-u-n-offensive-marthur.html | 15-MILE GAIN MADE; One Point on First Day of U. N. Offensive MARTHUR FLIES TO BORDER Sees 'Little Sign of Hostile Military Activity' Among Chinese in Manchuria ALLIES SWEEP ON IN WESTERN KOREA U.N. OFFENSIVE IN KOREA ROLLS FORWARD AGAINST LITTLE RED RESISTANCE | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/paint-prices-raised-sherwinwilliams-and-glidden-cite-higher.html | PAINT PRICES RAISED; Sherwin-Williams and Glidden Cite Higher Materials Costs | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/wife-held-in-auto-attack-accused-of-running-down-her-husband-with.html | WIFE HELD IN AUTO ATTACK; Accused of Running Down Her Husband With Family Car | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/greek-church-appoints-archdiocesan-chancellor.html | Greek Church Appoints Archdiocesan Chancellor | True | Kuharik Studios | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/arabs-deny-terrorism-reports-of-activity-in-syria-are-untrue-saudi.html | ARABS DENY TERRORISM; Reports of Activity in Syria Are Untrue, Saudi Arabians Say | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/peiping-delegation-to-un-arrives-for-council-debate-on-formosa.html | Peiping Delegation to U.N. Arrives For Council Debate on Formosa; Nine-Member Mission Ends 10-Day Journey Half Way Around World--Korea Is Considered Possible Topic End 10-Day Journey | True | By Walter Sullivan | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/melbourne-dockers-to-return.html | Melbourne Dockers to Return | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/coast-symphony-heard-san-francisco-orchestra-gives-first-friday.html | COAST SYMPHONY HEARD; San Francisco Orchestra Gives First Friday Concert | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cargo-tieup-delays-liner.html | Cargo Tie-Up Delays Liner | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/dice-game-figure-is-sought-counsel-for-gross-gets-writ.html | Dice Game Figure Is Sought; Counsel for Gross Gets Writ | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/us-reds-bespeak-mass-action-to-help-them-resist-registration-reds.html | U.S. Reds Bespeak 'Mass Action' To Help Them Resist Registration; REDS ASK 'PEOPLE FOR 'MASS ACTION' New "Struggle" Charged | True | By Russell Porter | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/miss-mary-c-reed-to-be-bride-dec-23-betrothal-of-smith-senior-to.html | MISS MARY C. REED TO BE BRIDE DEC. 23; Betrothal of Smith Senior to Marion Byrd Hopkins Jr. Announced by Parents | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/dies-from-train-mishap-hoboken-man-lost-leg-after-retrieving-gift.html | DIES FROM TRAIN MISHAP; Hoboken Man Lost Leg After Retrieving Gift Parcel | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/hungary-protests-to-turkey.html | Hungary Protests to Turkey | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/us-argentine-polo-today.html | U.S. Argentine Polo Today | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/dick-whittington-is-presented-here-childrens-world-theatre-tells.html | 'DICK WHITTINGTON' IS PRESENTED HERE; Children's World Theatre Tells Story of Hero and His Cat at the Barbizon-Plaza | True | By Lewis Funke | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/baltimore-utility-plans-bond-issue-25000000-bids-to-be-asked-by.html | BALTIMORE UTILITY PLANS BOND ISSUE; $25,000,000 Bids to Be Asked by Consolidated Gas--Other S.E.C. Activities Listed | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/odwyer-shrugs-off-questions-on-choice.html | O'DWYER SHRUGS OFF QUESTIONS ON CHOICE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/gbs-and-religion.html | G.B.S. AND RELIGION | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/grain-suit-dismissed-third-time-by-court.html | GRAIN SUIT DISMISSED THIRD TIME BY COURT | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/last-game-for-21-of-nassau-squad-the-tiger-coach-and-his-explosive.html | LAST GAME FOR 21 OF NASSAU SQUAD; THE TIGER COACH AND HIS EXPLOSIVE BACKFIELD STARS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/union-hits-shipscreening-ilw-to-oppose-coast-guard-plan-at-capital.html | UNION HITS SHIPSCREENING; I.L.W. to Oppose Coast Guard Plan at Capital Hearing | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/acquires-love-gas-company.html | Acquires Love Gas Company | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/miss-mary-english-prospective-bride-affianced.html | MISS MARY ENGLISH PROSPECTIVE BRIDE; AFFIANCED | True | Beausaco | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/junior-assembly-fetes-debutantes-guests-of-honor-at-dinner-parties.html | JUNIOR ASSEMBLY FETES DEBUTANTES; GUESTS OF HONOR AT DINNER PARTIES | True | Ing-JohnNatural Photo | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/harness-bets-set-mark-record-3544481-state-fans-wagered-144410653.html | HARNESS BETS SET MARK; Record 3,544,481 State Fans Wagered $144,410,653 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/boys-dog-is-sought-lost-collie-is-pet-of-child-8-who-must-use.html | BOY'S DOG IS SOUGHT; Lost Collie Is Pet of Child, 8, Who Must Use Wheelchair | True | | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-25 | 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/quill-opens-drive-to-win-the-mayor-cio-acceptance-of-a-bid-to-meet.html | QUILL OPENS DRIVE TO WIN THE MAYOR; C.I.O. Acceptance of a Bid to Meet Here in '51 Viewed as First Peace Overture WIN IMPELLITTERI, IS AIM OF QUILL | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005206 | B00000274501 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/middle-east-held-soviet-objective-destruction-of-israel-called-for.html | MIDDLE EAST HELD SOVIET OBJECTIVE; Destruction of Israel Called For by Communist Strategy, Victor G. Reuther Says | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/3-us-tax-officials-suspended-in-west-charges-link-revenue-aides-to.html | 3 U.S. TAX OFFICIALS SUSPENDED IN WEST; Charges Link Revenue Aides to California Criminals in Evasion Attempt | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ship-satisfies-unions-sailing-from-san-francisco-is-delayed-only.html | SHIP SATISFIES UNIONS; Sailing From San Francisco Is Delayed Only Ten Minutes | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/elis-in-front146-yales-surge-in-the-final-period-tops-gallant.html | ELIS IN FRONT,14-6; Yale's Surge in the Final Period Tops Gallant Harvard Eleven BATTLE THRILLS 40,000 Running Game Predominant as Gale Curbs Pass Tactics-- Senay and Spears Star | True | By Joseph C. Nichols Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/musical-to-assist-maternity-center-bless-you-all-performance-on-dec.html | MUSICAL TO ASSIST MATERNITY CENTER; 'Bless You All' Performance on Dec. 18 Will Help Group's Service and School | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/packers-sign-bob-mann-obtain-exyank-who-refused-to-take-cut-in.html | PACKERS SIGN BOB MANN; Obtain Ex-Yank Who Refused to Take Cut in Salary | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/betty-jane-correll-fiancee.html | Betty Jane Correll Fiancee | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/1100-are-expected-at-iba-convention.html | 1,100 ARE EXPECTED AT I.B.A. CONVENTION | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fa-barrera-to-aid-cashmore.html | F.A. Barrera to Aid Cashmore | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/granniss-buckstaff.html | Granniss--Buckstaff | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/jacqueline-whiton-bride-of-attorney.html | JACQUELINE WHITON BRIDE OF ATTORNEY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/full-house-hears-the-magic-flute-sings-sarastro-role.html | FULL HOUSE HEARS 'THE MAGIC FLUTE'; SINGS SARASTRO ROLE | True | By Olin Downes | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fraternities-take-subversion-stand-frowning-on-witchhunts.html | FRATERNITIES TAKE SUBVERSION STAND; Frowning on 'Witch-Hunts, Conference Alerts Its Units to Campus Communists | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mary-lee-wright-to-be-wed.html | Mary Lee Wright to Be Wed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/india-soon-to-get-point-4-aid.html | India Soon to Get Point 4 Aid | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tuskegee-to-hold-polio-conference-2day-parley-to-commemorate-10th.html | TUSKEGEE TO HOLD POLIO CONFERENCE; 2-Day Parley to Commemorate 10th Anniversary of Institute's Treatment, Training Center | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/21-die-in-suburbs-loss-is-in-millions-tidal-surge-falling-wires-and.html | 21 DIE IN SUBURBS; LOSS IS IN MILLIONS; Tidal Surge, Falling Wires and Trees Take Toll--Services Impaired in Three States | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/uprising-in-nepal-bolsters-red-plot-communists-send-picked-men-to.html | UPRISING IN NEPAL BOLSTERS RED PLOT; Communists Send Picked Men to Bore Into Popular Moves Against Autocratic Rule | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/troth-announced-of-betty-bobbitt-hollins-college-graduate-will.html | TROTH ANNOUNCED OF BETTY BOBBITT; Hollins College Graduate Will Become Bride of Richard D. Dixon Jr. in February | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/us-warns-german-railmen.html | U.S. Warns German Railmen | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/adelaide-i-norton-news-editor-dead-former-society-chief-on-palm.html | ADELAIDE I. NORTON, NEWS EDITOR, DEAD; Former Society Chief on Palm Beach, Philadelphia Papers Published Own Magazine | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/business-index-at-new-peak.html | BUSINESS INDEX AT NEW PEAK | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sales-spur-plans-of-li-developers-to-expand-housing-builders.html | SALES SPUR PLANS OF L.I. DEVELOPERS TO EXPAND HOUSING; Builders Opening New Sections to Meet the Demand in Nassau and Queens 3-BEDROOM UNITS POPULAR Expansion Attics and Cellars Draw Interest of Visitors to Model Dwellings | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/industry-slowing-materials-buying-users-cut-demands-suppliers.html | INDUSTRY SLOWING MATERIALS BUYING; Users Cut Demands Suppliers Accept Large Orders Far Ahead as Peace Looms SOME PRICES BREAKING Sensitive Index Falls Sharply --Scrap Is Offered Below Official Quotations | True | By Hartley W. Barclay | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mobilization-stirs-indochina-exodus-french-in-region-flock-back-to.html | MOBILIZATION STIRS INDO-CHINA EXODUS; French in Region Flock Back to Europe to Avoid Service Against the Vietminh | True | By Tillman Durdin Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/truman-must-program-faces-very-hard-going-large-defense.html | TRUMAN 'MUST' PROGRAM FACES VERY HARD GOING; Large Defense Appropriation Is About The only Sure Item on the List | True | By William S. White Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/drama-mailbag-reduction-in-royalties-urged-to-assist-community.html | DRAMA MAILBAG; Reduction in Royalties Urged to Assist Community Groups--Other Views | True | RICHARD KALISH. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/acting-college-head-named.html | Acting College Head Named | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rosemarie-maher-betrothed.html | Rosemarie Maher Betrothed | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/major-events.html | MAJOR EVENTS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/12-young-women-presented-at-ball-six-of-seasons-debutantes.html | 12 YOUNG WOMEN PRESENTED AT BALL; SIX OF SEASON'S DEBUTANTES | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/carol-linehan-becomes-bride.html | Carol Linehan Becomes Bride | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marty-marion-is-willing-star-says-he-has-chance-to-get-job-as.html | MARTY MARION IS WILLING; Star Says He Has Chance to Get Job as Cardinals' Pilot | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/richard-h-cipolla-to-wed-miss-cabot-to-become-bride.html | RICHARD H. CIPOLLA TO WED MISS CABOT; TO BECOME BRIDE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/cold-sets-records-throughout-south-one-spot-reports-19-below-snow.html | COLD SETS RECORDS THROUGHOUT SOUTH; One Spot Reports 19 Below-- Snow Falls on Wide Area-- Florida Crops Menaced | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/reviewing-the-fil-scene-in-london-orpheus-in-modern-dress.html | REVIEWING THE FIL SCENE IN LONDON; ORPHEUS' IN MODERN DRESS | True | By Stephen Watts | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/montana-suit-set-on-soldier-bonus-veterans-preparing-to-file-an.html | MONTANA SUIT SET ON SOLDIER 'BONUS; Veterans Preparing to File an Action to Assure Legality of 22-Million Payment | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ross-defeats-stone-in-aau-title-run.html | ROSS DEFEATS STONE IN A.A.U. TITLE RUN | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/missouri-ponders-big-road-program-on-a-refueling-mission-in-alaskan.html | MISSOURI PONDERS BIG ROAD PROGRAM; ON A REFUELING MISSION IN ALASKAN WATERS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/a-lot-of-real-estate.html | A Lot of Real Estate | True | By Richard L. Neuberger | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/only-one-airport-defiant-of-storm-big-international-operates-all.html | ONLY ONE AIRPORT DEFIANT OF STORM; Big International Operates All Day--Boat Drifts Across Feld at La Guardia | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/w-and-j-five-wins-6462-defeats-buffalo-on-upstate-bill-canisius.html | W. AND J. FIVE WINS, 64-62; Defeats Buffalo on Upstate Bill --Canisius Triumphs | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/womens-club-calendur-for-the-coming-week.html | WOMEN'S CLUB CALENDAR FOR THE COMING WEEK | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/troth-announced-of-sue-aronsohn-physicians-fiancee.html | TROTH ANNOUNCED OF SUE ARONSOHN; PHYSICIAN'S FIANCEE | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/food-best-regional-dishes.html | --FOOD--; Best Regional Dishes | True | BY Jane Nickerson | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/in-and-out-of-books-without-honor.html | IN AND OUT OF BOOKS; Without Honor | True | By David Dempsey | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/aviation-plane-types-british-plan-turbojet-transports-soon-us.html | AVIATION: PLANE TYPES; British Plan Turbojet Transports Soon-- U.S. Sticks to Piston-Driven Planes | True | By Frederick Graham | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-tv-troubles-of-the-bbc-reaction.html | THE TV TROUBLES OF THE B.B.C.; Reaction | True | By L. Marsland Gander | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miami-conquers-cincinnati-280-bearcats-chosen-for-sun-bowl-lose-the.html | MIAMI CONQUERS CINCINNATI, 28-0; Bearcats, Chosen for Sun Bowl, Lose the Mid-American Title in Snowstorm | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/community-parking-near-stores-advised.html | COMMUNITY PARKING NEAR STORES ADVISED | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/venezuela-promised-election.html | Venezuela Promised Election | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/more-handicapped-get-jobs.html | More Handicapped Get Jobs | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/anne-kittredge-becomes-fiancee-troth-of-masters-graduate-to-robert.html | ANNE KITTREDGE BECOMES FIANCEE; Troth of Masters Graduate to Robert Hutchins Jeffrey 2d Announced by Mother | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/shanks-triumphs-in-crosscountry-helps-seton-hall-take-first-eastern.html | SHANKS TRIUMPHS IN CROSS-COUNTRY; Helps Seton Hall Take First Eastern Catholic College Meet in Driving Rain | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mary-alice-kean-to-become-bride-member-of-natural-history-museum.html | MARY ALICE KEAN TO BECOME BRIDE; Member of Natural History Museum Staff Is Affianced to David Robert Raynolds | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bernice-l-lippitt-sministers-fiancee-vassar-graduate-will-become.html | BERNICE L. LIPPITT SMINISTER'S FIANCEE; Vassar Graduate Will Become Bride of Rev. Owen Thomas, Alumnus of Hamilton | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/exnazi-fails-in-suit-on-report-of-his-past.html | Ex-Nazi Fails in Suit On Report of His Past | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/parent-and-child-teenage-business-lessons.html | PARENT AND CHILD; Teen-Age Business Lessons | True | By Dorothy Barclay | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/to-give-4-princeton-talks.html | To Give 4 Princeton Talks | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/what-asians-are-seeking-for-asia-masses-even-those-of-communist.html | WHAT ASIANS ARE SEEKING FOR ASIA; Masses, Even Those Of Communist China, Long for Peace | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/exiled-spanish-leader-quits-over-un-action.html | Exiled Spanish Leader Quits Over U.N. Action | True | The New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/our-friends-the-chinese.html | OUR FRIENDS THE CHINESE | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/elsie-lippincott-becomes-engaged-former-smith-student-will-be-wed.html | ELSIE LIPPINCOTT BECOMES ENGAGED; Former Smith Student Will Be Wed to Theodore Chadwick Jr., Wartime Navy Officer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nationalist-concern-evident-on-formosa.html | NATIONALIST CONCERN EVIDENT ON FORMOSA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/cleared-of-tax-charges-doctor-was-too-busy-in-war-years-to-file.html | CLEARED OF TAX CHARGES; Doctor Was 'Too Busy' in War Years to File Complete Returns | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/purdue-triumphs-over-indiana-130-45000-see-durham-return-opening.html | PURDUE TRIUMPHS OVER INDIANA, 13-0; 45,000 See Durham Return Opening Kick-Off 85 Yards for a Touchdown STATISTICS OF THE GAME | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/unpretty-pickle-kimehi-a-raw-spicy-and-to-westerners-malodorous.html | Unpretty Pickle; 'Kimehi,' a raw, spicy and--to Westerners.--malodorous mixture, is Korea's national dish. | True | By Goldie Baron Schwarz | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dulcet-a-will-supplant-buzzer-at-intermissions.html | Dulcet 'A' Will Supplant Buzzer at Intermissions | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marshall-to-speak-here-will-be-guest-at-66th-birthday-tribute-to.html | MARSHALL TO SPEAK HERE; Will Be Guest at 66th Birthday Tribute to Weizmann. | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/worst-storm-in-37-years-hits-ohio-blizzard-halts-business-industry.html | Worst Storm in 37 Years Hits Ohio; Blizzard Halts Business, Industry; Nine Known Dead as Wind Drives Deep Snow Onto Wide Areas--Cleveland Asks for Help, Guardsmen Called Out | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mchughearly.html | McHugh--Earley | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/guard-michigan-ballots-state-police-get-job-pending-recount-set-to.html | GUARD MICHIGAN BALLOTS; State Police Get Job Pending Recount Set to Start Dec. 4 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mary-burton-a-manhasset-bride.html | Mary Burton a Manhasset Bride | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/weeks-best-promotions-gift-items-toys-separates-and-home.html | WEEK'S BEST PROMOTIONS; Gift Items, Toys, Separates and Home Furnishings in Lead | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/barbara-mosley-is-married.html | Barbara Mosley Is Married | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/foreign-study-offered-mexico-and-sweden-to-grant-aid-to-us.html | FOREIGN STUDY OFFERED; Mexico and Sweden to Grant Aid to U.S. Residents | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nn-restrictions-seen-for-pleasure-travel.html | Nn RESTRICTIONS SEEN FOR PLEASURE TRAVEL | True | By Jay Walz | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/gershwin-in-zurich-porgy-and-bess-differs-in-swiss-production.html | GERSHWIN IN ZURICH; 'Porgy and Bess' Differs In Swiss Production | True | By Horace Sutton | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/contractors-plan-talks-on-defense-building-restrictions-listed-as.html | CONTRACTORS PLAN TALKS ON DEFENSE; Building Restrictions Listed as Topic at State Meeting Here on Dec. 14-15 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/code-for-handling-munitions-urged-close-control-of-shipments-is.html | CODE FOR HANDLING MUNITIONS URGED; Close Control of Shipments Is Essential, Expert Tells South Amboy Hearing | True | By Kalman Seigel Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/greenwich-builders-plan-75-more-homes.html | GREENWICH BUILDERS PLAN 75 MORE HOMES | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/vivienne-t-asche-married-in-chapel-couple-wed-yesterday-and-a.html | VIVIENNE T. ASCHE MARRIED IN CHAPEL; COUPLE WED YESTERDAY AND A FIANCEE | True | The New York Times | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mary-w-lithgow-married-in-jersey-becomes-bride-in-morristown-of.html | MARY W. LITHGOW MARRIED IN JERSEY; Becomes Bride in Morristown of Lieut. Malcolm Dick, Army Corps of Engineers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-world-germans-and-arms.html | THE WORLD; Germans and Arms | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sloan-stars-for-leafs.html | Sloan Stars for Leafs | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sells-building-in-brooklyn.html | Sells Building in Brooklyn | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/concise-chronicles-of-the-big-blow-lost-train-a-birth-a-diving.html | Concise Chronicles of the Big Blow; Lost Train, a Birth, a Diving Autoist; Radio Tower's Crew, Marooned Ten Hours, Rescued by Boat--Ninety-Nine-Mile Wind Reported on Bronx-Whitestone Bridge | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/card-party-to-aid-helping-hand-unit-19th-annual-event-of-womens.html | CARD PARTY TO AID HELPING HAND UNIT; 19th Annual Event of Women's Charity Organization Will Be Held at Colony Club | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/british-flights-curbed-strike-of-electricians-forces-cut-in-boac.html | BRITISH FLIGHTS CURBED; Strike of Electricians Forces Cut in B.O.A.C. Service | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/1500-families-on-staten-island-taken-from-tideflooded-homes-tides.html | 1,500 Families on Staten Island Taken From Tide-Flooded Homes; TIDES FLOOD OUT STATEN ISLANDERS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/grain-prices-make-slow-climb-back-with-feed-cereals-setting-the.html | GRAIN PRICES MAKE SLOW CLIMB BACK; With Feed Cereals Setting the Pace, Corn and Oats Go to Gains of Good Size | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-perils-of-secrecy.html | The Perils Of Secrecy | True | By J.k. Galbraith | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/to-enclose-new-store-builders-report-work-advanced-on-altmans-in.html | TO ENCLOSE NEW STORE; Builders Report Work Advanced on Altman's in White Plains | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rita-anderson-net-victor.html | Rita Anderson Net Victor | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mexican-gas-toll-mounts-to-20.html | Mexican Gas Toll Mounts to 20 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tragedy-spurs-aid-to-migrant-labor-long-island-farm-communities.html | TRAGEDY SPURS AID TO MIGRANT LABOR; Long Island Farm Communities Seek to Better Conditions for Potato Workers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/joan-windatt-engaged-plainfield-girl-will-be-bride-of-parker-waite.html | JOAN WINDATT ENGAGED; Plainfield Girl Will Be Bride of Parker Waite Silzer Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/beverly-walsh-wed-becomes-the-bride-of-william-d-george-in-elmhurst.html | BEVERLY WALSH WED; Becomes the Bride of William D. George in Elmhurst Church | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-ansley-coe-of-boston-to-wed-union-seminary-senior-fiancee-of.html | MISS ANSLEY COE OF BOSTON TO WED; Union Seminary Senior Fiancee of Rev. Burton Throckmorton Jr., an Instructor There | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/artistry-on-the-wing.html | Artistry On the Wing | True | By John B. Oakes | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sale-and-new-lease-for-stern-brothers.html | SALE AND NEW LEASE FOR STERN BROTHERS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/says-realty-lags-in-traffic-crisis-broker-warns-of-value-lost-in.html | SAYS REALTY LAGS IN TRAFFIC CRISIS; Broker Warns of Value Lost in Buildings Unless Effort Is Made to Provide Parking | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/about-technique-some-photographers-fail-to-realize-its-value.html | ABOUT TECHNIQUE; Some Photographers Fail To Realize Its Value | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/choices-for-a-literary-allamerica.html | Choices for a Literary All-America | True | By George Mayberry | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/just-cant-keep-tv-down.html | Just Can't Keep TV Down | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/2-killed-damage-high-in-maryland-storm.html | 2 KILLED, DAMAGE HIGH IN MARYLAND STORM | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/part-of-a-group-of-seventy-houses.html | PART OF A GROUP OF SEVENTY HOUSES | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/blood-plasma-is-freed-of-viruses-tested-with-patients.html | Blood Plasma Is Freed of Viruses; Tested With Patients | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-opening.html | THE OPENING | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/free-trade-in-ideas.html | FREE TRADE IN IDEAS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/a-world-of-magic.html | A World Of Magic | True | By Robert Hillyer | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/along-new-yorks-waterfront-yesterday.html | ALONG NEW YORK'S WATERFRONT YESTERDAY | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/alabama-turns-back-florida-team-4113-statistics-of-the-game.html | ALABAMA TURNS BACK FLORIDA TEAM, 41-13; STATISTICS OF THE GAME | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/treasure-chest-the-fixities.html | Treasure Chest; The Fixities | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/council-of-europe-hailed-as-a-forum-where-assembly-of-council-of.html | COUNCIL OF EUROPE HAILED AS A FORUM; WHERE ASSEMBLY OF COUNCIL OF EUROPE MEETS | True | By Lansing Warren Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/builders-seeking-aid-of-architects-hope-for-better-planning-of.html | BUILDERS SEEKING AID OF ARCHITECTS; Hope for Better Planning of Small Residences Despite New Restrictions | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/proposed-offices-for-madison-avenue-murray-hill-site-sold-to.html | PROPOSED OFFICES FOR MADISON AVENUE; MURRAY HILL SITE SOLD TO BUILDERS FOR TALL OFFICES | True | By Maurice Foley | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/solomon-clinic-to-open.html | Solomon Clinic to Open | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/arizona-upsets-iowa-state.html | Arizona Upsets Iowa State | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rahway-building-work-gains.html | Rahway Building Work Gains | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/battle-within-tammany-now-an-allout-affair-carmine-g-desapio.html | BATTLE WITHIN TAMMANY NOW AN ALL-OUT AFFAIR; CARMINE G DeSAPIO | True | By Warren Moscow | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/georgia-overcomes-furman-eleven-400-statistics-of-the-game.html | GEORGIA OVERCOMES FURMAN ELEVEN, 40-0; STATISTICS OF THE GAME | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-mm-gilbert-bride-in-suburbs-married-in-hewlett-church-to.html | MISS M.M. GILBERT BRIDE IN SUBURBS; Married in Hewlett Church to Howard F. Geoghegan. Jr., Who Studied at Harvard | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/harris-p-kramer-bride-in-capital-has-4-attendants-at-wedding-to.html | HARRIS P. KRAMER BRIDE IN CAPITAL; Has 4 Attendants at Wedding to William Calvert Garrett, Alumnus of Harvard Law | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ideological-spies-why-they-switch-loyalties.html | IDEOLOGICAL SPIES; Why They Switch Loyalties | True | BY Sidney Hook | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-father-of-opera.html | The Father Of Opera | True | By H.e. Jacob | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/flam-in-stockholm-final.html | Flam in Stockholm Final | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/composers.html | COMPOSERS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/heroes-mother-gets-aid-widow-being-evicted-dislikes-favorsboston-to.html | HEROES MOTHER GETS AID; Widow Being Evicted Dislikes 'Favors'--Boston to Help | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/patricia-coleman-becomes-engaged.html | PATRICIA COLEMAN BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/growers-seek-hardiness-in-walnut-one-cause-of-failure.html | GROWERS SEEK HARDINESS IN WALNUT; One Cause of Failure | True | By Eva Beard | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/jean-fenton-to-be-bride-pembroke-senior-betrothed-to-mansfield.html | JEAN FENTON TO BE BRIDE; Pembroke Senior Betrothed to Mansfield Templeton of Brown | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/binghamton-finds-place-for-disabled-in-industry-new-york-community.html | Binghamton Finds Place For Disabled in Industry; New York Community, With Employers' Aid, Sets Example for Rest of Nation | True | By Howard A. Rusk, M.d. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/gen-weather-the-enemy-our-troops-in-korea-are-learning-how-to-face.html | GEN. WEATHER THE ENEMY; Our Troops in Korea Are Learning How to Face the Ordeal of Cold and Snow | True | By Charles Grutzner Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/italy-organizes-a-tourist-courtesy-corps.html | ITALY ORGANIZES A TOURIST COURTESY CORPS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/snow-halts-stock-trading.html | Snow Halts Stock Trading | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/lafayette-guild-to-gain-maternity-center-auxiliary-will-hold-card.html | LAFAYETTE GUILD TO GAIN; Maternity Center Auxiliary Will Hold Card Party on Tuesday | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/hockey-contest-postponed.html | Hockey Contest Postponed | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ivy-title-to-tiger-helping-tigers-sweep-to-their-first-unbeaten.html | IVY TITLE TO TIGER; Helping Tigers Sweep to Their First Unbeaten Season Since 1935 | True | By Joseph M. Sheehan Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/squadron-a-victor-in-pold-opener-1813.html | SQUADRON A VICTOR IN POLD OPENER, 18-13 | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/students-to-start-nyu-broadcasts-campus-radio-station-opens.html | STUDENTS TO START N.Y.U. BROADCASTS; Campus Radio Station Opens Tomorrow Its 12-Hour Daily 'Carrier Current' Schedule | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/topics-of-interest-along-the-highways-and-byways-of-finance.html | TOPICS OF INTEREST ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Three-Letter Man | True | By Robert H. Fetridge | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-financial-week-stock-prices-rise-to-best-levels-of-yeartax.html | THE FINANCIAL WEEK; Stock Prices Rise to Best Levels of Year--Tax Uncertainties Create Concern | True | By John. G. Forrest Financial Editor | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/diplomat-and-the-princess.html | DIPLOMAT AND THE PRINCESS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-dance-welcome-at-the-city-center.html | THE DANCE: WELCOME; AT THE CITY CENTER | True | By John Martin | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/hawaiis-lastditch-drive-islands-civic-leaders-will-make-strong-bid.html | HAWAII'S LAST-DITCH DRIVE; Islands' Civic Leaders Will Make Strong Bid for Statehood at Lame Duck Session | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/letters-to-the-editor-the-hat-trick.html | Letters To the Editor; The 'Hat Trick' | True | ROBERT A. LUNDEGAARD. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/many-ages-and-lands-sculpture-in-bronze-at-metropolitan.html | MANY AGES AND LANDS; SCULPTURE IN BRONZE AT METROPOLITAN | True | By Howard Devree | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fog-blankets-britain-all-travel-is-dislocated2-hurt-in-bus.html | FOG BLANKETS BRITAIN; All Travel Is Dislocated--62 Hurt in Bus Collision | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/barbara-dexter-a-bride-married-in-bronxville-womans-club-to-john-c.html | BARBARA DEXTER A BRIDE; Married in Bronxville Woman's Club to John C. Marshall | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-heffel-finger-philip-willkie-wed-she-is-bride-in-wayzata-minn.html | MISS HEFFEL FINGER, PHILIP WILLKIE WED; She Is Bride in Wayzata, Minn., of Indiana Legislator, Son of Late Presidential Candidate | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tass-reopens-bureau-in-uruguay.html | Tass Reopens Bureau in Uruguay | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/in-brief.html | IN BRIEF | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dodgers-schedule-twin-bills-again-july-4-labor-day-games-to-be-seen.html | DODGERS SCHEDULE TWIN BILLS AGAIN; July 4, Labor Day Games to Be Seen for One Admission-- 21 Night Contests Listed | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/holy-cross-triumphs-over-temple-with-a-powerful-ground-attack-maloy.html | Holy Cross Triumphs Over Temple With a Powerful Ground Attack; MALOY SHOWS WAY IN 26-21 CONQUEST Scores Two Touchdowns and Sets Up a Third as Holy Cross Strikes by Land HIGH WINDS CURB PASSES Victors Drive Over in Every Period--Temple Rally Near Finish Falls Short STATISTICS OF THE GAME | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/reynolds-to-expand-aluminum-production-100000-tons-under-agreement.html | Reynolds to Expand Aluminum Production 100,000 Tons Under Agreement With G.S.A. | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sale-for-blind-to-start.html | Sale for Blind to Start | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/doomed-infant-yielded-by-parents-to-science.html | Doomed Infant Yielded By Parents to Science | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-merchants-point-of-view-confusion-on-inventories.html | The Merchant's Point of View; Confusion on Inventories | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/land-sea-storms-lash-new-england-returning-harvardyale-fans.html | LAND, SEA STORMS LASH NEW ENGLAND; Returning Harvard-Yale Fans Marooned on New Haven --Hundreds Flee Homes | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rome-belgrade-gain-in-financial-parleys.html | ROME, BELGRADE GAIN IN FINANCIAL PARLEYS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/us-asked-to-act-in-japanese-case-league-urges-intervention-on-eight.html | U.S. ASKED TO ACT IN JAPANESE CASE; League Urges Intervention on Eight Grounds to Test Law Barring Alien Land-Owning | True | By Lawrence E. Davies Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bao-dai-visits-tongking-french-troops-retake-outpost-20-miles-west.html | BAO DAI VISITS TONGKING; French Troops Retake Outpost 20 Miles West of Moncay | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/starts-78-new-homes-jersey-builder-plans-a-group-in-clark-township.html | STARTS 78 NEW HOMES; Jersey Builder Plans a Group in Clark Township | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/harvard-riot-lands-11-students-in-jail.html | HARVARD RIOT LANDS 11 STUDENTS IN JAIL | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/va-cautions-gis-on-buying-of-homes.html | V.A. CAUTIONS G.I.'S ON BUYING OF HOMES | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/uruguay-expects-victory-for-ins-ruling-colorado-party-with-3.html | URUGUAY EXPECTS VICTORY FOR 'INS; Ruling Colorado Party, With 3 Candidates, Can Lump Their Votes Together | True | By Milton Bracker Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-nation-lame-ducks-81-in-81st.html | THE NATION; Lame Ducks: 81 in 81st | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/trade-doubts-drop-on-fabric-prices-rises-in-cotton-other-fibers.html | TRADE DOUBTS DROP ON FABRIC PRICES; Rises in Cotton, Other Fibers Seen Making Fall Unlikely Even if the War Ends | True | By Herbert Koshetz | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/some-changes-have-been-made-an-oldfashioned-shrub-is-brought-up-to.html | SOME CHANGES HAVE BEEN MADE; AN OLD-FASHIONED SHRUB IS BROUGHT UP TO DATE | True | By Lloyd Weaver | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/hospitals-strike-halted-st-paulminneapolis-walkout-off-pending-new.html | HOSPITALS STRIKE HALTED; St. Paul-Minneapolis Walkout Off Pending New Parleys | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-hammacher-bride-in-virginia-married-in-fort-myer-chapel-to.html | MISS HAMMACHER BRIDE IN VIRGINIA; Married in Fort Myer Chapel to Lieut. Col. Jay P. Dawley by Chaplain Luther Miller | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/malayan-reds-aim-to-bleed-britain-hide-and-seek-campaign-said-to.html | MALAYAN REDS AIM TO 'BLEED' BRITAIN; Hide and Seek Campaign Said to Hold Down Larger Forces Than London Will Concede | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/around-the-garden-the-holiday-plant.html | AROUND THE GARDEN; The Holiday Plant | True | By Dorothy H. Jenkins | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/south-africa-curbs-students.html | South Africa Curbs Students | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/reds-strike-back-at-center-of-line-in-western-korea-communists-gain.html | REDS STRIKE BACK AT CENTER OF LINE IN WESTERN KOREA; Communists Gain Six Miles Against Republicans--Build up Resistance to U.S. Units MAJOR BATTLE SHAPING UP U.N. Forces Capture Two Key Cities in West and on East Coast in Drive to Border | True | By Charles Grutzner Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/financial-lecture-set-tuesday.html | Financial Lecture Set Tuesday | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-studdiford-al-stein-jr-wed-ceremony-is-performed-in-st-lukes.html | MISS STUDDIFORD, A.L. STEIN JR. WED; Ceremony Is Performed in St. Luke's Hospital at Bedside of the Bride's Father | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/topics-of-the-times-talk-before-a-fire.html | Topics of The Times; Talk Before a Fire | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/greek-columbia-student-gets-rca-scholarship.html | Greek Columbia Student Gets R.C.A. Scholarship | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/hi-yi-yippi-is-cry-out-at-montauk-old-cowhandsin-ski-caps-herd.html | HI YI YIPPI IS CRY OUT AT MONTAUK; Old Cowhands--In Ski Caps --Herd Cattle on 2,000-Acre Ocean-Side Ranch | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/neil-wilson-currie-weds-miss-shedden.html | NEIL WILSON CURRIE WEDS MISS SHEDDEN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marie-murphy-wed-to-joseph-b-nash.html | MARIE MURPHY WED TO JOSEPH B. NASH | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ban-on-red-china-urged-common-cause-sends-appeal-on-entry-into-un.html | BAN ON RED CHINA URGED; Common Cause Sends Appeal on Entry Into U.N. to Lie | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/leaseback-sale-subject-of-ruling-loss-is-held-not-deductible-for.html | LEASE-BACK SALE SUBJECT OF RULING; Loss Is Held Not Deductible for Taxes, Being Exchange of Property in Kind COLLEGE DEAL IS BASIS Long Contract Seen a Prime Factor--Depreciation Is Allowed Over 95 Years | True | By Godfrey N. Nelson | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/chiangs-army-issue-for-the-un.html | Chiang's Army: Issue for the U.N. | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/21-greek-children-dazed-at-return-village-delegations-welcome-back.html | 21 GREEK CHILDREN DAZED AT RETURN; Village Delegations Welcome Back Abducted Youngsters at Yugoslav Border | True | By A.c. Sedgwick Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sali-godards-nuptials-she-is-married-in-hartford-to-clifford.html | SALI GODARD'S NUPTIALS; She Is Married in Hartford to Clifford Stewart Strike | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tennessee-trips-kentucky-7-to-0-a-wildcat-tearing-around-end-on.html | TENNESSEE TRIPS KENTUCKY, 7 TO 0; A WILDCAT TEARING AROUND END ON KNOXVILLE GRIDIRON | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rail-notes-new-cars-new-passenger-equipment-for-prr-electric.html | RAIL NOTES; NEW CARS; New Passenger Equipment for P.R.R.-- Electric Locomotives for Milwaukee | True | By Ward Allan Howe | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/buys-b-arr-bonds.html | Buys B. & A.R.R. Bonds | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/weingarteng-oldburg.html | Weingarten--Goldburg | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/colorado-routs-aggies-316.html | Colorado Routs Aggies, 31-6 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/article-5-no-title-queries.html | Article 5 -- No Title; QUERIES | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/britons-in-airlift-honored.html | Britons in Airlift Honored | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/florence-edney-actress-71-dies-veteran-player-of-character-roles.html | FLORENCE EDNEY, ACTRESS, 71, DIES; Veteran Player of Character Roles Made debut here as Mrs. Morphitt in 1906 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/use-of-atom-bomb-taught-to-airmen-hundreds-in-growing-project-learn.html | USE OF ATOM BOMB TAUGHT TO AIRMEN; 'Hundreds' in Growing Project Learn Handling of Weapon, Others in Science Studies | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/by-way-of-report-fox-prepares-movie-about-newspapers-struggle-for.html | BY WAY OF REPORT; Fox Prepares Movie About Newspaper's Struggle for Survival--Other Notes | True | By A.h. Weiler | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/decline-reported-in-language-study-medieval-type-of-teaching-is.html | DECLINE REPORTED IN LANGUAGE STUDY; 'Medieval' Type of Teaching Is Assailed by Professor at Educators' Meeting | True | By Benjamin Fine Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-stratton-engaged-alumna-of-stephens-college-to-be-wed-to.html | MISS STRATTON ENGAGED; Alumna of Stephens College to Be Wed to Donald F. White | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/texas-tech-victor-3712-edwards-tosses-three-scoring-passes-against.html | TEXAS TECH VICTOR. 37-12; Edwards Tosses Three Scoring Passes Against New Mexico | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/evictions-ordered-at-washington-sq-tenants-at-5th-ave-to-move-out.html | EVICTIONS ORDERED AT WASHINGTON SQ.; Tenants at 5th Ave. to Move Out This Week to Prepare for 18-Story House | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fordham-conquers-nyu-as-saba-scores-twice-130-fordham-defeats-nyu.html | Fordham Conquers N.Y.U. As Saba Scores Twice, 13-0; FORDHAM DEFEATS N.Y.U. TEAM, 13-0 | True | By Roscoe McGowen | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/gunsand-talks-new-phase-of-korea.html | Guns--and Talks; New Phase of Korea | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/national-chamber-calls-for-maintenance-of-twoway-export-trade-as.html | National Chamber Calls for Maintenance Of Two-Way Export Trade as Defense Spur | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nana-and-the-mermaid.html | NANA AND THE MERMAID | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/our-oneness-with-nature.html | Our Oneness With Nature | True | By Frederic F. van de Water | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/model-in-long-island-home-colony.html | MODEL IN LONG ISLAND HOME COLONY | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/film-to-aid-louise-baer-fund.html | Film to Aid Louise Baer Fund | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/thanksgiving-cuts-buyers-in-market-activity-centers-on-checking-and.html | THANKSGIVING CUTS BUYERS IN MARKET; Activity Centers on Checking and Delivery Follow-Ups on Christmas Goods | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/alice-french-wed-at-newport-home-former-bryn-mawr-student-bride-of.html | ALICE FRENCH WED AT NEWPORT HOME; Former Bryn Mawr Student Bride of Richard Wolseley, Sir Edric's Younger Son | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/welfare-offices-open-today.html | Welfare Offices Open Today | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/michigan-defeats-ohio-state-9-to-3-a-blocked-kick-in-the-driving.html | MICHIGAN DEFEATS OHIO STATE, 9 TO 3; A BLOCKED KICK IN THE DRIVING SNOW AT OHIO STATE | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-r-wellman-james-barber-wed-bride-is-gowned-in-ivory-satin-at.html | MISS R. WELLMAN, JAMES BARBER WED; Bride Is Gowned in Ivory Satin at Marriage in St. Stephen's to Former Navy Officer | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/air-masses-meet-start-big-storm-cold-and-warm-fronts-clash.html | AIR MASSES MEET, START BIG STORM; Cold and Warm Fronts Clash, Developing Low-Pressure Area, Weather Bureau Explains | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/susan-squires-engaged-stephens-college-alumna-will-be-bride-of-paul.html | SUSAN SQUIRES ENGAGED; Stephens College Alumna Will Be Bride of Paul E. Leighton | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/virginia-club-women-td-exhibit-antiques.html | VIRGINIA CLUB WOMEN TD EXHIBIT ANTIQUES | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/broadway-theatres-cancel-no-matiness.html | BROADWAY THEATRES CANCEL NO MATINESS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/lights-out-at-lake-success.html | Lights Out at Lake Success | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/new-housing-opened-in-westchester-county.html | NEW HOUSING OPENED IN WESTCHESTER COUNTY | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/attlee-begin-co.html | Attlee. Begin & Co. | True | By Herbert L. Matthews | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/preble-set-the-style.html | Preble Set The Style | True | By George McMillan | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-hall-betrothed-daughter-of-navy-captain-will-be-wed-to-robert.html | MISS HALL BETROTHED; Daughter of Navy Captain Will Be Wed to Robert Williams | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/to-act-on-school-building-bonds.html | To Act on School Building Bonds | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/west-side-men-see-new-bus-terminal-converting-realty-in-area-to.html | West Side Men See New Bus Terminal Converting Realty in Area to Commerce | True | By John A. Bradley | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/quits-elizabeth-housing-post.html | Quits Elizabeth Housing Post | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/argentine-poloists-brat-us-team-1410.html | ARGENTINE POLOISTS BRAT U.S. TEAM, 14-10 | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/apartments-in-city-continue-in-demand.html | APARTMENTS IN CITY CONTINUE IN DEMAND | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/er-loeb-to-marry-miss-joan-helf-and.html | E.R. LOEB TO MARRY MISS JOAN HELF AND | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-louise-riker-engaged.html | Miss Louise Riker Engaged | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/drama-on-the-fireside-theatre.html | DRAMA ON "THE FIRESIDE THEATRE" | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/union-nj-gets-plants-factory-projects-boost-volume-of-building-work.html | UNION, N.J., GETS PLANTS; Factory Projects Boost Volume of Building Work | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/west-to-eye-vote-in-bavaria-today-decisions-of-people-on-issue-of.html | WEST TO EYE VOTE IN BAVARIA TODAY; Decisions of People on Issue of Rearmament Viewed as True Test of Opinion | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/arizona-state-in-front-halts-idaho-4821-as-white-scores-five.html | ARIZONA STATE IN FRONT; Halts Idaho, 48-21, as White Scores Five Touchdowns | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/alwilda-j-ferris-washington-bride-wed-to-navy-veteran.html | ALWILDA J. FERRIS WASHINGTON BRIDE; WED TO NAVY VETERAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/arsenal-conquers-fulham-team-51-tottenham-halted-in-english-soccer.html | ARSENAL CONQUERS FULHAM TEAM, 5-1; Tottenham Halted in English Soccer at Huddersfield-- F.A. Cup Play Opens | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-bedeviled-perelmans.html | The Bedeviled Perelmans | True | By Rex Lardner | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/radcliffe-fellowship-open.html | Radcliffe Fellowship Open | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tighter-ban-asked-on-pay-kickbacks-congress-is-urged-by-justice.html | TIGHTER BAN ASKED ON PAY 'KICKBACKS; Congress Is Urged by Justice Department for Reform in Federal Employment | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/next-move-outraces-special-touch-in-cinderella-stakes-at-hollywood.html | Next Move Outraces Special Touch in Cinderella Stakes at Hollywood Park; VANDERBILT FILLY WINS BY 3 LENGTHS Next Move, 9-20, Draws Away From Special Touch Near End of Coast Stake FAIR REGARDS RUNS THIRD Manyunk Takes Handicap Dash --Shoemaker Home First With Two Mounts | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/engineers-meeting-opening-tomorrow.html | ENGINEERS MEETING OPENING TOMORROW | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/pope-gives-medal-to-new-york.html | Pope Gives Medal to New York | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/when-labors-the-loser.html | When Labor's The Loser | True | By Gilbert Millstein | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/upstate-nuptials-for-jessica-l-weis-st-pauls-church-in-rochester.html | UPSTATE NUPTIALS FOR JESSICA L. WEIS; St. Paul's Church in Rochester Setting for Her Marriage to William C. Warren 3d | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/troth-of-miss-shipman-graduate-of-vassar-engaged-to-richard-burton.html | TROTH OF MISS SHIPMAN; Graduate of Vassar Engaged to Richard Burton, Veteran | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/knickerbocker-hospital-benefit.html | Knickerbocker Hospital Benefit | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/new-steel-plant-is-opened-in-chile-huachipato-mill-with-yearly.html | NEW STEEL PLANT IS OPENED IN CHILE; Huachipato Mill, With Yearly Output of 236,000 Tons, Will Spur Southern Industry | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/armynavy-soccer-game-off.html | Army-Navy Soccer Game Off | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/barzin-directs-youth-program-national-orchestral-groups-series.html | BARZIN DIRECTS YOUTH PROGRAM; National Orchestral Group's Series Begins--Students Participate in Concert | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/esler-white-sox-trainer.html | Esler White Sox Trainer | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nine-titles-of-interest-in-the-field-of-current-hungarian-fantasies.html | Nine Titles of Interest in the Field of Current; Hungarian Fantasies | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/richmond-hill-baptists-to-install-new-pastor.html | Richmond Hill Baptists To Install New Pastor | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miriam-hattemers-nuptials.html | Miriam Hattemer's Nuptials | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/negro-students-fund-to-gain.html | Negro Students' Fund to Gain | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nuptials-at-home-for-miss-loening-she-is-escorted-by-father-at.html | NUPTIALS AT HOME FOR MISS LOENING; She Is Escorted by Father at Wedding to Hanson Carroll in Marshallton, Del. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/football-vs-baseball-vs-the-fans-an-expert-contrasts-the-fall.html | Football vs. baseball vs. The Fans; An expert contrasts the fall frenzy with summer"s cool game. | True | By Stanley Woodward | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/a-listing-of-other-books-of-the-week-american-scene.html | A Listing of Other Books of the Week; AMERICAN SCENE | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/masonic-group-to-meet-times-square-club-to-be-host-to.html | MASONIC GROUP TO MEET; Times Square Club to Be Host to Philadelphians | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rules-due-to-plug-export-loopholes-us-advisory-officials-plan-to.html | RULES DUE TO PLUG EXPORT LOOPHOLES; U.S. Advisory Officials Plan to Bar Trans-Shipments to Communist Areas MEETING SET FOR TUESDAY Regulations Based on New Act Are Expected to Be Placed in Force Promptly | True | By Brendan M. Jones | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-weeks-events-balanchine-novelties-on-city-center-bill.html | THE WEEK'S EVENTS; Balanchine Novelties on City Center Bill | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/news-notes-along-camera-row-stereo-viewer-for-table-use-soon-on-the.html | NEWS NOTES ALONG CAMERA ROW; Stereo Viewer for Table Use Soon on the Market --New 35mm Reflex | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/camera-notes-prize-winners-in-leica-contest/color-prints.html | CAMERA NOTES; Prize Winners in Leica Contest-- Color Prints | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/the-makeup-of-the-lameduck-81st-congress-this-is-the-82d.html | THE MAKEUP OF THE LAME-DUCK 81ST CONGRESS; THIS IS THE 82D | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/ibsen-the-modern.html | Ibsen The Modern | True | By Saul Colin | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/threebedroom-home-in-roslyn-community.html | THREE-BEDROOM HOME IN ROSLYN COMMUNITY | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/jm-kane-engineer-on-crack-trains-72.html | J.M. KANE, ENGINEER ON CRACK TRAINS, 72, | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/reception-for-british-consul.html | Reception for British Consul | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/buy-east-orange-housing.html | Buy East Orange Housing | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/grady-to-spur-iran-aid-ambassador-flying-back-from-teheran-for.html | GRADY TO SPUR IRAN AID; Ambassador Flying Back From Teheran for Consultations | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/gutteridge-is-named-indianapolis-manager.html | Gutteridge Is Named Indianapolis Manager | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/imported-murose-replica-takes-top-award-in-dog-show-at-troy.html | Imported Murose Replica Takes Top Award in Dog Show at Troy; Airedale From England Heads Strong Final Competition--Section of Armory's Roof Pulled Loose by Storm | True | By John Rendel Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/pope-receives-150-russians.html | Pope Receives 150 Russians | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/tips-on-florida-advice-on-clothing-weather-and-fish-for-those.html | TIPS ON FLORIDA; Advice on Clothing, Weather and Fish For Those Heading Southward Early | True | By Richard Fay Warner | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/opening-the-way-for-macarthurs-return.html | Opening the Way for MacArthur's Return | True | By Duncan S. Ballantine | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/education-in-review-heads-of-womens-colleges-argue-coeds-need.html | EDUCATION IN REVIEW; Heads of Women's Colleges Argue Co-Eds Need Liberal-Arts Training as Much as Men Do | True | By Benjamin Fine | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/sheraton-pieces-sold-collectors-buy-sideboards-at-a-twoday-auction.html | SHERATON PIECES SOLD; Collectors Buy Sideboards at a Two-Day Auction Here | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/fred-lavis-is-dead-rail-authority-79-retired-consulting-engineer.html | FRED LAVIS IS DEAD; RAIL AUTHORITY, 79; Retired Consulting Engineer Served Americas and Europe --Formgr Scarsdale Mayor | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/laura-dillingham-garden-city-bride-gowned-in-blush-satin-for-her.html | LAURA DILLINGHAM GARDEN CITY BRIDE; Gowned in Blush Satin for Her Marriage to Cornelius E. Smyth, Son of Jurist | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/outside-pressure-on-teaching-hit-council-for-the-social-studies-is.html | OUTSIDE PRESSURE ON TEACHING HIT; Council for the Social Studies Is Told Schools Must Ignore Influence of Local Groups | True | By Leonard Buder Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/good-future-seen-for-ports-on-gulf.html | GOOD FUTURE SEEN FOR PORTS ON GULF | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/16/archives/french-open-libel-trial-communist-weekly-again-sued-soviet-camps.html | FRENCH OPEN LIBEL TRIAL; Communist Weekly Again Sued --Soviet Camps the Issue | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-challenge-to-the-american-character-the-national-temper-and-way.html | The Challenge to the American Character; The national temper and 'way of life' are being affected by unaccustomed stresses. | True | BY Henry Steele Commager | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bank-note.html | BANK NOTE | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/an-american-place-to-close-doors-final-stieglitz-gallery-saw-his.html | 'AN AMERICAN PLACE' TO CLOSE DOORS; Final Stieglitz Gallery Saw His Pioneering End In Success | True | By Aline B. Louchheim | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/russia-has-difficulty-herding-the-satellites-east-europeans.html | RUSSIA HAS DIFFICULTY HERDING THE SATELLITES; East Europeans, Clinging to Ancient Ideals, Make Trouble for Masters | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-gilbert-engaged-boston-girl-will-become-bride-of-son-of.html | MISS GILBERT ENGAGED; Boston Girl Will Become Bride of Son of English Bishop | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dr-fergusons-troth-physician-to-become-bride-of-dr-mark-rayport.html | DR. FERGUSON'S TROTH; Physician to Become Bride of Dr. Mark Rayport, Neurologist | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/wisconsin-trims-minnesota-for-fifth-western-conference-football.html | Wisconsin Trims Minnesota for Fifth Western Conference Football Triumph; PETRUSKA BIG GUN IN 14-TO-0 VICTORY Wisconsin Back Scores, Sets Up Other Tally With Pass Against Minnesota GOPHERS THREATEN EARLY Drive to Badger 8 Twice, but Lose Ball on Downs before 45,000 at Madison STATISTICS OF THE GAME | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/news-notes-from-the-field-of-travel-by-air-to-tahiti.html | NEWS NOTES FROM THE FIELD OF TRAVEL; BY AIR TO TAHITI | True | By Diana Rice | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/main-course-of-storm-and-area-affected.html | MAIN COURSE OF STORM AND AREA AFFECTED | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-mary-mevoy-prospective-bride-betrothed.html | MISS MARY M'EVOY PROSPECTIVE BRIDE; BETROTHED | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bolts-fire-power-plant-blast-leaves-washington-area-without.html | BOLTS FIRE POWER PLANT; Blast Leaves Washington Area Without Electric Service | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/phillip-of-warriors-hurt.html | Phillip of Warriors Hurt | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/teachers-ask-for-a-new-salary-law-stages-of-increments.html | Teachers Ask for a New Salary Law; Stages of Increments | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/school-roofs-damaged-at-least-thirty-structures-are-affected-jansen.html | SCHOOL ROOFS DAMAGED; At Least Thirty Structures Are Affected, Jansen Reports | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/error-in-horton-address.html | Error in Horton Address | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ethridge-resigns-information-post-doctors-orders-force-action.html | ETHRIDGE RESIGNS INFORMATION POST; 'Doctor's Orders' Force Action, Publisher Says--Truman Hails 'Great' Service | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/field-hockey-group-names-allamerica.html | FIELD HOCKEY GROUP NAMES ALL-AMERICA | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ruth-aldis-is-betrothed-student-at-sarah-lawrence-is-fiancee-of-el.html | RUTH ALDIS IS BETROTHED; Student at Sarah Lawrence Is Fiancee of E.L. Timberman Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ellen-mertens-fiancee-senior-at-wellesley-engaged-to-worcester.html | ELLEN MERTENS FIANCEE; Senior at Wellesley Engaged to Worcester Warner Seely | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marilyn-t-costello-wed-in-white-plains.html | MARILYN T. COSTELLO WED IN WHITE PLAINS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tax-for-clinics-urged-mrs-colvin-says-booze-traffic-should-pay-for.html | TAX FOR CLINICS URGED; Mrs. Colvin Says 'Booze Traffic Should Pay for Victims' | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/6-men-get-15-in-holdup.html | 6 Men Get $15 in Hold-Up | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/scientists-pursue-enemy-of-oyster-they-hope-to-solve-mystery-of.html | SCIENTISTS PURSUE ENEMY OF OYSTER; They Hope to Solve Mystery of Starvation of Famed Long Island Bluepoints | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/modern-residential-units-in-metropolitan-area.html | MODERN RESIDENTIAL UNITS IN METROPOLITAN AREA | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/model-of-decorum-and-meekness-microphone-has-tamed-the-tempestuous.html | MODEL OF DECORUM AND MEEKNESS; Microphone Has Tamed The Tempestuous Tallulah | True | By Murray Schumach | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/utica-newsboy-cited-for-valor.html | Utica Newsboy Cited for Valor | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/slopping-center-covers-154-acres-large-project-is-started-for.html | SLOPPING CENTER COVERS 154 ACRES; Large Project Is Started for Lakewood Home Center Near Los Angeles | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/will-maos-delegation-explain-korea-attack-peiping-accepted.html | WILL MAO'S DELEGATION EXPLAIN KOREA ATTACK?; Peiping Accepted Invitation to Talk About Formosa But Declined Bid To Answer Korea Charges SOME OPTIMISM IN THE U.N. | True | By Edwin L. James. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/consumer-may-pay-higher-utility-tax-witnesses-at-house-hearing-see.html | CONSUMER MAY PAY HIGHER UTILITY TAX; Witnesses at House Hearing See 20% Rate Rise on Excess Profit Levy Proposed | True | By John P. Callahan | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/news-of-the-world-of-stamps-large-sale-of-stamped-envelopes-is.html | NEWS OF THE WORLD OF STAMPS; Large Sale of Stamped Envelopes Is Reported At Dealers' Show | True | By Kent B. Stiles | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/no-strangers-in-village.html | No Strangers in Village | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tube-concern-to-build.html | Tube Concern to Build | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/munich-resumes-place-as-musical-center-subsidized.html | MUNICH RESUMES PLACE AS MUSICAL CENTER; Subsidized | True | By Henry Pleasants | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/clemson-is-victor-over-auburn-410.html | CLEMSON IS VICTOR OVER AUBURN, 41-0 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/gen-andrews-dies-treasury-exaide-former-mellon-assistant-led.html | GEN. ANDREWS DIES; TREASURY EX-AIDE; Former Mellon Assistant Led Prohibition Enforcement-- Served Army 30 Years | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/an-exhibit-from-italy.html | An Exhibit from Italy | True | BY Betty Pepis | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/more-chinese-reds-enter-korea.html | More Chinese Reds Enter Korea | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/football-giants-point-for-eagles-a-conference-on-strategy-to-de.html | FOOTBALL GIANTS POINT FOR EAGLES; A CONFERENCE ON STRATEGY TO DE USED AGAINST GIANTS | True | The New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/major-sports-news-football.html | Major Sports News; FOOTBALL | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/psychology-unit-meets-intercollegiate-group-will-hear-of.html | PSYCHOLOGY UNIT MEETS; Intercollegiate Group Will Hear of Personality Studies | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/desapio-seeks-aid-for-renomination-plea-to-11985-committeemen-held.html | DESAPIO SEEKS AID FOR RENOMINATION; Plea to 11,985 Committeemen Held to Show That He Fears Turndown at Meeting | True | By Leo Egan | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/a-fancy-rowboat.html | A Fancy Rowboat | True | By Shields McIlwaine | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/florida-state-gets-bowl-bid.html | Florida State Gets Bowl Bid | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/shakespeares-london-lives-on-on-the-south-bank-the-old-vic-theatre.html | Shakespeare's London Lives On; On the 'South Bank' the Old Vic Theatre, now restored, carries on the great tradition of the Elizabethan drama. | True | BY Barbara Ward | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/hollywood-issue-danger-lurks-behind-the-swinging-doors.html | HOLLYWOOD ISSUE; DANGER LURKS BEHIND THE SWINGING DOORS | True | By Thomas F. Brady | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/duke-pass-downs-no-carolina-70-coxtopowers-aerial-gains-first.html | DUKE PASS DOWNS NO. CAROLINA, 7-0; Cox-to-Powers Aerial Gains First Victory in 5 Years Over the Tar Heels | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/letters-lifetime-judgment.html | Letters; LIFETIME JUDGMENT | True | BRUCE A.M. MCALLISTER. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/canadians-sail-for-korea.html | Canadians Sail for Korea | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/troth-announced-of-lynn-mitchell-george-washington-u-alumna-fiancee.html | TROTH ANNOUNCED OF LYNN MITCHELL; George Washington U. Alumna Fiancee of Hugh H. Connett, Who Served in the Navy | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/2-downtown-deals-closed-by-glickman.html | 2 DOWNTOWN DEALS CLOSED BY GLICKMAN | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/big-us-defense-orders-go-to-libbyowensford.html | Big U.S. Defense Orders Go to Libby-Owens-Ford | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/navy-workers-to-get-rise.html | Navy Workers to Get Rise | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/23inch-snowfall-ties-up-pittsburgh-business-and-transport-near.html | 23-INCH SNOWFALL TIES UP PITTSBURGH; Business and Transport Near Standstill in Violent Storm --Five Deaths Listed | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/big-red-victor-136-line-play-and-whelans-punts-chief-factors-in.html | BIG RED VICTOR, 13-6; Line Play and Whelan's Punts Chief Factors in Upset of Penn QUAKERS CORBO TALLIES Then Fleischmann, Seidenberg Strike Back for Cornell--Bagnell Misses Record | True | By Allison Danzig Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/homeplan-contest-gets-many-entries.html | HOME-PLAN CONTEST GETS MANY ENTRIES | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/army-special-to-run-penns-train-for-service-game-to-leave-935-on.html | 'ARMY SPECIAL' TO RUN; Penn's Train for Service Game to Leave 9:35 on Saturday | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/black-dahlia-murder-confessed.html | 'Black Dahlia' Murder Confessed | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/cio-soon-to-send-envoys-to-europe-3-roving-ambassadors-will-be.html | C.I.O. SOON TO SEND ENVOYS TO EUROPE; 3 Roving Ambassadors Will Be Aides in the Development of Free Trade Unions | True | By A.h. Raskin Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/peace-education-hailed-by-rabbi-dr-segal-predicts-extension-of.html | PEACE EDUCATION HAILED BY RABBI; Dr. Segal Predicts Extension of Television, Radio Programs Devoted to Achieving Goals | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/researher-gets-feed-award.html | Researher Gets Feed Award | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/novelist-dreams-of-writing-a-hit-play-the-adding-machine.html | NOVELIST DREAMS OF WRITING A HIT PLAY; The Adding Machine | True | By Robert Fontaine | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ann-ferguson-affianced-prospective-bride-of-robert-m-smith-who-is.html | ANN FERGUSON AFFIANCED; Prospective Bride of Robert M. Smith, Who Is Law Student | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/college-girls-look-ahead.html | COLLEGE GIRLS LOOK AHEAD | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/wedding-in-south-for-miss-thomson-goldsboro-nc-church-scene-of-her.html | WEDDING IN SOUTH FOR MISS THOMSON; Goldsboro (N.C.) Church Scene of Her Marriage to Robinson McCune of Silt Lake City | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/talk-with-miss-calomiris.html | Talk With Miss Calomiris | True | By Harvey Breit | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dry-spell-perils-southwest-area-moisture-is-urgently-needed-in-old.html | DRY SPELL PERILS SOUTHWEST AREA; Moisture Is Urgently Needed in Old Dust Bowl Despite Heavy Summer Rains | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fraternity-alumni-earn-more-survey-discloses.html | Fraternity Alumni Earn More, Survey Discloses | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rangers-held-to-tie-by-brains-after-taking-twogoal-lead-in-first.html | Rangers Held to Tie by Brains After Taking Two-Goal Lead in First Period; HUB TEAM RALLIES FOR 3-3 DEADLOCK Rayner, Ranger Goalie, Suffers Deep Cut Over Eye in Game With Bruins at Boston RED WINGS DEFEAT HAWKS 3 Goats in last Period Bring 4-1 Victory--Maple Leafs Check Canadiens, 4-1 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ivan-bunin-revisited.html | Ivan Bunin Revisited | True | By Mark Aldanov | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/where-the-animals-fit-in.html | Where the Animals Fit In | True | By Haydn S. Pearson | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/morse-warns-lawyers-senator-tells-cio-session-taft-act-will-remain.html | MORSE WARNS LAWYERS; Senator Tells C.I.O. Session Taft Act Will Remain | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/end-of-autumn.html | END OF AUTUMN | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-fbi-power-the-fbi-power.html | The F.B.I. Power; The F.B.I. Power | True | By Cabell Phillips | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/cargo-handling-topic-meeting-starting-tomorrow-to-discuss.html | CARGO HANDLING TOPIC; Meeting Starting Tomorrow to Discuss Stevedoring Problems | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/factory-destroyed-by-fivealarm-blaze.html | FACTORY DESTROYED BY FIVE-ALARM BLAZE | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/larsen-sedgman-score-they-play-for-title-tomorrow-in-new-south.html | LARSEN, SEDGMAN SCORE; They Play for Title Tomorrow in New South Wales Tennis | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/us-camera-annual-sandwich-man.html | U.S. CAMERA ANNUAL; "SANDWICH MAN" | True | By Jacob Deschin | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/lehman-3-others-report-on-funds-new-yorker-lists-16000-as-spent-by.html | LEHMAN, 3 OTHERS REPORT ON FUNDS; New Yorker Lists $16,000 as Spent by Committee--Long, Clements, Nixon File | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dogs-snakes-ants-in-show.html | Dogs, Snakes, Ants in Show | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/santa-is-going-modern-for-his-visits-on-coast.html | Santa Is Going Modern For His Visits on Coast | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/plan-mortgage-talks-bankers-to-hold-conference-for-three-days-at.html | PLAN MORTGAGE TALKS; Bankers to Hold Conference for Three Days at N.Y.U. | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/najdorf-sets-back-folpys-in-36-moves-stahlberg-wins-as-reshevsky.html | NAJDORF SETS BACK FOLPYS IN 36 MOVES; Stahlberg Wins as Reshevsky Adjourns Game With Pirc in Amsterdam Chess | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/oleander-bowl-foes-set-wharton-county-to-oppose-san-angelo-junior.html | OLEANDER BOWL FOES SET; Wharton County to Oppose San Angelo Junior College | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rosenblumneuburger.html | Rosenblum--Newburger | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/in-his-letters-the-manysided-roosevelt-lives-again-the-letters-of.html | In His Letters the Many-Sided Roosevelt Lives Again; The Letters of Roosevelt | True | By Allan Nevins | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tower-beyond-tragedy-poet-and-playwright-tells-how-he-wrote-drama.html | 'TOWER BEYOND TRAGEDY'; Poet and Playwright Tells How He Wrote Drama Based on Greek Stories | True | By Robinson Jeffers | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/education-on-tv-fcc-hearings-will-decide-the-place-of-noncommercial.html | EDUCATION ON TV; F.C.C. Hearings Will Decide the Place Of Non-Commercial Stations | True | By Jack Gould | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/opening-suites-in-summit.html | Opening Suites in Summit | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ruth-hildebrand-wed-bride-of-robert-adams-barlow-in-bronxville.html | RUTH HILDEBRAND WED; Bride of Robert Adams Barlow in Bronxville Church | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/paige-estate-sold-on-great-south-bay.html | PAIGE ESTATE SOLD ON GREAT SOUTH BAY | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rl-simons-fiance-of-miss-baldwin-groton-and-amherst-alumnus-will.html | R.L. SIMONS FIANCE OF MISS BALDWIN; Groton and Amherst Alumnus Will Marry a Graduate of Connecticut College | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sawyercoggeshall.html | Sawyer--Coggeshall | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/lameduck-session-now-isnt-danger-it-was-times-have-changed-since-a.html | LAME-DUCK SESSION NOW ISN'T DANGER IT WAS; Times Have Changed Since a Majority Defeated at the Polls Could Profit By Four Months of Grace PARADOXES OF OLD SYSTEM | True | By Arthur Krock | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sports-of-the-times-alphabet-soup.html | Sports of The Times; Alphabet Soup | True | By Arthur Daley | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/troth-of-nancy-e-wagner.html | Troth of Nancy E. Wagner | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rice-beaten-2614-by-texas-christian-floyd-scores-4-touchdowns-for.html | RICE BEATEN, 26-14, BY TEXAS CHRISTIAN; Floyd Scores 4 Touchdowns for Frogs, Who Lose Ball on 6 of 8 Fumbles | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/johannes-jensen-noted-author-dies-danish-novelist-and-essayist-wan.html | JOHANNES JENSEN, NOTED AUTHOR, DIES; Danish Novelist and Essayist Wan 1944 Nobel Prize for Trilogy, 'Long Journey' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sick-veterans-in-contest-journalism-leaders-to-judge-annual-vfw.html | SICK VETERANS IN CONTEST; Journalism Leaders to Judge Annual V.F.W. Essays | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/us-and-italy-begin-talks-on-rearming.html | U.S. AND ITALY BEGIN TALKS ON REARMING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/studying-conditions-in-vienna-for-senate.html | STUDYING CONDITIONS IN VIENNA FOR SENATE | True | The New York Times | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/us-still-watches-german-schooling-mccloy-aide-assists-state-regimes.html | U.S. STILL WATCHES GERMAN SCHOOLING; McCloy Aide Assists State Regimes in Democratizing Educational Systems | True | By Farnsworth Fowle Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/churchills-way-2dsys-in-1-the-wartime-prime-minister-at-76-thus.html | Churchill's Way: 2-Dsys-in-1; The wartime Prime Minister at 76 thus carries on his work as party leader and author and has time far his hobbies. | True | By Foster Hailey | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/troth-of-mary-murray-mt-st-vincent-alumna-is-the-fiancee-of-james.html | TROTH OF MARY MURRAY; Mt. St. Vincent Alumna Is the Fiancee of James Houtihan | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/new-items-reported-for-power-display.html | NEW ITEMS REPORTED FOR POWER DISPLAY | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/five-greek-girls-give-to-barnard-students-present-pictures-and.html | FIVE GREEK GIRLS GIVE TO BARNARD; Students Present Pictures and Books as Tokens of Their Gratitude | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-anne-lebo-is-wed-bride-in-south-orange-of-lieut-thomas-b.html | MISS ANNE LEBO IS WED; Bride in South Orange of Lieut Thomas B. Eustis, U.S.A. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/campaign-costs-going-up-congressional-committees-probably-will.html | CAMPAIGN COSTS GOING UP; Congressional Committees Probably Will Suggest Higher Ceilings on Spending | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/democracy-transplanted.html | Democracy Transplanted | True | By Stuart Lillico | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/new-books-for-the-younger-readers-library-homesick-donkey.html | New Books for the Younger Readers' Library; Homesick Donkey | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/youth-conference-has-aid-of-100000-also-1000-county-committees-are.html | YOUTH CONFERENCE HAS AID OF 100,000; Also 1,000 County Committees Are Working for Success of Big Washington Meeting | True | By Lucy Freeman | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mrs-ruth-hale-engaged-will-be-wed-in-june-to-dr-jd-coronios-of-st.html | MRS. RUTH HALE ENGAGED; Will Be Wed in June to Dr. J.D. Coronios of St. Lawrence U. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/diverse-moderns-recent-painting-by-holty-solman-and-others.html | DIVERSE MODERNS; Recent Painting by Holty, Solman and Others | True | By Stuart Preston | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/urey-to-speak-at-city-college.html | Urey to Speak at City College | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/northwestern-halts-illinois-147-with-strong-rally-in-second-half.html | Northwestern Halts Illinois, 14-7, With Strong Rally in Second Half; ILLINOIS BOWS, 14-7, TO NORTHWESTERN | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/from-doorknob-to-drama-boris-aronson-tells-of-technique-he-uses-for.html | FROM DOORKNOB TO DRAMA; Boris Aronson Tells of Technique He Uses For Stage Sets | True | By J.p. Shanley | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/australian-monument-to-us-forces.html | AUSTRALIAN MONUMENT TO U.S. FORCES | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/legion-award-given-maryland-concern-is-honored-for-hiring.html | LEGION AWARD GIVEN; Maryland Concern Is Honored for Hiring Handicapped | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rapid-test-for-polio-still-being-sought.html | RAPID TEST FOR POLIO STILL BEING SOUGHT | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-war-and-mr-churchill-194243-in-grand-and-intimate-terms-he.html | THE WAR AND MR. CHURCHILL: 1942-43; In Grand and Intimate Terms, He Records Those Fateful Days When the Tide Turned | True | By Drew Middleton | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/conflicting-rules-noted-for-realty-federal-influence-on-modern.html | CONFLICTING RULES NOTED FOR REALTY; Federal Influence on Modern Financing Methods Cited in Survey by Colean | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/revivals-of-merit-soloist.html | REVIVALS OF MERIT; SOLOIST | True | By Olin Downes | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/studenteditors-to-meet-conference-to-be-held-this-week-at-nyu.html | STUDENT-EDITORS TO MEET; Conference to Be Held This Week at N.Y.U. Downtown Center | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nimble-steppers-in-kiss-me-kate.html | NIMBLE STEPPERS IN "KISS ME, KATE" | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/science-in-review-top-secret-atomic-data-are-released-for-use-in.html | SCIENCE IN REVIEW; Top Secret Atomic Data Are Released for Use In Designing Low-Power Research Reactors | True | By William L. Laurence | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/standford-rallies-with-lastperiod-score-to-tie-california-before.html | Standford Rallies With Last-Period Score to Tie California Before 81,000; A FIRST DOWN FOR CALIFORNIA IN GAME WITH STANFORD | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/parking-garage-to-serve-midmanhattan.html | PARKING GARAGE TO SERVE MID-MANHATTAN | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/culbertson-calls-the-turn-on-canasta-its-just-a-fad-says-an-expert.html | Culbertson Calls the Turn on Canasta; It's just a fad, says an expert who refuses to burn his bridge or abandon his poker. | True | BY Ely Culbertson | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/city-reservoirs-61-full-as-storm-reached-area.html | City Reservoirs 61% Full As Storm Reached Area | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/records-mozart-and-verdi-idomeneo-impresario-and-ernani-among.html | RECORDS; MOZART AND VERDI; 'Idomeneo,' 'Impresario' And 'Ernani' Among Recent Releases | True | By Howard Taubman | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/suzanne-p-la-roe-of-vassar-fiancee-college-junior-to-be-married-to.html | SUZANNE P. LA ROE OF VASSAR FIANCEE; College Junior to Be Married to Donald James Miller, an ex-Student at Williams | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bankruptcy-peril-is-spur-to-jordan-worsening-economic-situation.html | BANKRUPTCY PERIL IS SPUR TO JORDAN; Worsening Economic Situation Impels Nation to Push Port, Cement, Textile Projects | True | By Albion Ross Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mad-gunman-hunted-third-philadelphian-is-struck-by-bullet-in-street.html | 'MAD' GUNMAN HUNTED; Third Philadelphian Is Struck by Bullet in Street Shooting | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/buys-florida-homes-families-from-new-york-area-take-debary-realty.html | BUYS FLORIDA HOMES; Families From New York Area Take DeBary Realty | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/potatoes-out-of-politics.html | POTATOES OUT OF POLITICS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/subway-and-rail-lines-suffer-trains-7-hours-late-in-storm-travel.html | Subway and Rail Lines Suffer; Trains 7 Hours Late in Storm; TRAVEL DISRUPTED OVER A WIDE AREA | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tax-issue-looms-in-coming-session-defeat-of-excessprofits-levy-in.html | TAX ISSUE LOOMS IN COMING SESSION; Defeat of Excess-Profits Levy in the Final 81st Congress Meeting is Seen by Cain | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/baylor-conquers-smu-by-30-on-dickerson-kick-in-last-period-field.html | Baylor Conquers S.M.U. by 3-0 On Dickerson Kick in Last Period; Field Goal Decides Battle at Dallas When Star Passes Fail to Deliver Before 50,000--Isbell Excels for Winners | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/a-tourists-calendar-of-december-events.html | A TOURIST'S CALENDAR OF DECEMBER EVENTS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dorothy-hammond-british-exactress.html | DOROTHY HAMMOND, BRITISH EX-ACTRESS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/as-the-midwest-was-paralyzed-by-violent-snowstorms-sleet-rain-and.html | As the Mid-West Was Paralyzed by Violent Snowstorms, Sleet, Rain and Gales | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/in-propaganda-napoleon-had-a-lot-to-learn.html | In Propaganda Napoleon Had a Lot to Learn | True | By Gabriel A. Almond | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/military-leaders-of-area-to-confer-programs-of-national-guard.html | MILITARY LEADERS OF AREA TO CONFER; Programs of National Guard, Reserve to Be Discussed at Session Wednesday | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/lets-dance.html | LET'S DANCE" | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/poly-five-in-front-8653.html | Poly Five in Front, 86-53 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tax-chance-seen-as-aid-to-realty-new-provisions-on-income-to-spur.html | TAX CHANCE SEEN AS AID TO REALTY; New Provisions on Income to Spur Sales and Loans Says Broker | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/released-gis-hospitalized.html | Released G.I.'s Hospitalized | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/stalinism-there-is-the-enemy.html | Stalinism, There Is the Enemy | True | By Hans Kohn | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bonn-republic-presses-its-claim-for-equality-its-attitude-toward.html | BONN REPUBLIC PRESSES ITS CLAIM FOR EQUALITY; Its Attitude Toward Allies Stiffened By Socialist Gains in Elections | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nine-rivals-for-brown-temple-will-replace-penn-on-1951-football.html | NINE RIVALS FOR BROWN; Temple Will Replace Penn on 1951 Football Schedule | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/shortages-force-economy-studies-materials-savings-of-1530-reported.html | SHORTAGES FORCE ECONOMY STUDIES; Materials Savings of 15-30% Reported Result of Attention to Industrial Redesign | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/floods-rout-many-some-of-the-damage-caused-by-yesterdays-storm.html | FLOODS ROUT MANY; SOME OF THE DAMAGE CAUSED BY YESTERDAY'S STORM | True | The New York Times (by Larry Morris) | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/lirr-safety-devices-again-under-scrutiny-fatal-accident-raises.html | L.I.R.R. SAFETY DEVICES AGAIN UNDER SCRUTINY; Fatal Accident Raises Question of Compulsory Automatic Equipment | True | By Ira Henry Freeman | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/japanese-hit-on-peiping-goods.html | Japanese Hit on Peiping Goods | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/air-map-held-misleading-washington-explains-error-over-us-military.html | AIR MAP HELD MISLEADING; Washington Explains Error Over U.S. Military Posts in Canada | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/charles-r-dear-appointed.html | Charles R. Dear Appointed | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/elaine-j-wiswall-ministers-fiancee-betrothed.html | ELAINE J. WISWALL MINISTER'S FIANCEE; BETROTHED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/georgia-housekeeper.html | GEORGIA HOUSEKEEPER | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/un-plans-for-korea-ready-for-assembly.html | U.N. PLANS FOR KOREA READY FOR ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dewey-names-3-men-to-study-all-aspects-of-the-li-road-commission.html | Dewey Names 3 Men to Study 'All Aspects' of the L.I. Road; COMMISSION NAMED TO MAKE LONG ISLAND WRECK INQUIRY | True | By Richard H. Parke | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/venizelos-for-3power-army.html | Venizelos for 3-Power Army | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/roller-derby-games-put-off.html | Roller Derby Games Put Off | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/electricity-fails-in-407000-homes-repair-crews-out-an-force-in-city.html | ELECTRICITY FAILS IN 407,000 HOMES; Repair Crews Out an Force in City and Suburbs--Live Wire Danger Stressed | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/material-demand-may-remain-nigh-manufacturer-cites-need-for.html | MATERIAL DEMAND MAY REMAIN NIGH; Manufacturer Cites Need for Modernization and Other Stabilizing Factors | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/oklahoma-aggies-rout-kansas-state-johnson-and-cook-tally-twice-each.html | OKLAHOMA AGGIES ROUT KANSAS STATE; Johnson and Cook Tally Twice Each in 41-0 Victory Over Weak Wildcat Eleven | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/northwestern-adds-to-nursing-studies.html | NORTHWESTERN ADDS TO NURSING STUDIES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/among-televisions-variety-acts.html | AMONG TELEVISION'S VARIETY ACTS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/market-here-tested-for-fiber-v-shirts.html | MARKET HERE TESTED FOR 'FIBER V' SHIRTS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/aids-anta-fund-drive-hs-cullman-heads-corporation-gift-committee-in.html | AIDS A.N.T.A. FUND DRIVE; H.S. Cullman Heads Corporation Gift Committee in Campaign | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/esther-mcarthy-engaged-to-marry-manhattanville-alumna-will-be-wed-t.html | ESTHER MCARTHY ENGAGED TO MARRY; Manhattanville Alumna Will Be Wed to James T. Ronan, Son of Massachusetts Jurist | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/us-names-new-labor-attache.html | U.S. Names New Labor Attache | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-lorna-j-armstrong-wed.html | Miss Lorna J. Armstrong Wed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/libya-inaugurates-national-chamber-sends-greetings-to-expected-king.html | LIBYA INAUGURATES NATIONAL CHAMBER; Sends Greetings to 'Expected King,' Emir of Cyrenaica-- No Opposition Indicated | True | By Michael Clark Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/albert-w-morse-64-a-fuel-oil-engineer.html | ALBERT W. MORSE, 64, A FUEL OIL ENGINEER | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/5000-shoe-men-to-meet-semiannual-popular-price-show-to-begin-today.html | 5,000 SHOE MEN TO MEET; Semi-Annual Popular Price Show to Begin Today | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/standards-called-vital-to-defense-adm-hussey-finds-their-use-in.html | STANDARDS CALLED VITAL TO DEFENSE; Adm. Hussey Finds Their Use in Industry Makes Possible improved Production | True | By Thomas F. Conroy | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/golf-title-to-von-nida-he-defeats-cremin-by-6-and-5-in-australian.html | GOLF TITLE TO VON NIDA; He Defeats Cremin by 6 and 5 in Australian Pro Final | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/lemon-mustard-and-a-bit-of-sugar.html | Lemon, Mustard and a Bit of Sugar | True | By Carlos Baker | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/wake-forest-tops-so-carolina-147-kissell-sprints-42-yards-for.html | WAKE FOREST TOPS SO. CAROLINA, 14-7; Kissell Sprints 42 Yards for Deacons After Failing to Find Receiver for Pass | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/junior-league-dance-dec-8.html | Junior League Dance Dec. 8 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/austrians-weigh-competition-curb-mountain-of-iron-ore-in-austria.html | AUSTRIANS WEIGH COMPETITION CURB; MOUNTAIN OF IRON ORE IN AUSTRIA NOW AN E.R.P. PROJECT | True | By John MacCormac Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/oregon-state-wins-142-defeats-oregon-baker-going-over-for-2.html | OREGON STATE WINS, 14-2; Defeats Oregon, Baker Going Over for 2 Touchdowns | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nyu-medical-alumni-to-honor-staff-member.html | N.Y.U. Medical Alumni To Honor Staff Member | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sara-ellen-miller-a-bride.html | Sara Ellen Miller a Bride | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/colombian-liberal-gets-post.html | Colombian Liberal Gets Post | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/cornelia-landon-to-become-bride-engaged-to-marry.html | CORNELIA LANDON TO BECOME BRIDE; ENGAGED TO MARRY | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/stores-preparing-big-preyule-sales-heavily-overstocked-they-plan.html | STORES PREPARING BIG PRE-YULE SALES; Heavily Overstocked, They Plan Clearances of Wide Variety of Merchandise | True | By Greg MacGregor | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/criminals-at-large-best-of-crime.html | Criminals At Large; Best of Crime | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/w-and-m-sets-back-no-carolina-state.html | W. AND M. SETS BACK NO. CAROLINA STATE | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/decline-of-10-reported-for-october-in-construction-of-nonfarm.html | Decline of 10% Reported for October In Construction of Non-Farm Dwellings | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bridge-aceshowing-conventions-fastjump-bid.html | BRIDGE: ACE-SHOWING CONVENTIONS; Fast-Jump Bid | True | By Albert H. Morehead | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-forbidden-land-forbidden-land.html | The Forbidden Land; Forbidden Land | True | By Quentin Reynolds | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/yulcania-skipper-on-farewell-trip-seeks-new-post.html | YULCANIA SKIPPER ON FAREWELL TRIP; SEEKS NEW POST | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-communist-rejoinder.html | THE COMMUNIST REJOINDER | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/irregular-easing-occurs-in-sluggish-stock-market.html | Irregular Easing Occurs In Sluggish Stock Market | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/steam-line-broken-by-flood-waters-companys-main-at-east-river-drive.html | STEAM LINE BROKEN BY FLOOD WATERS; Company's Main at East River Drive and 38th St. Blows Up, Snarling Traffic for Hours | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/authors-query.html | Author's Query | True | RUTH A. ELLIOTT. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/10393-see-detroit-win.html | 10,393 See Detroit Win | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/leads-managers.html | LEADS MANAGERS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dickinson-to-play-in-brooklyn.html | Dickinson to Play in Brooklyn | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/troth-announced-of-miss-skouras-daughter-of-theatre-official.html | TROTH ANNOUNCED OF MISS SKOURAS; Daughter of Theatre Official Engaged to M.J. Sweeny Jr., Son of Late Hotel Man | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/weeks-art-sales-offer-wide-choice-first-part-of-the-wilmerding.html | WEEK'S ART SALES OFFER WIDE CHOICE; First Part of the Wilmerding Library to Be Auctioned-- Paintings Go on Block | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/welfare-conference-planned.html | Welfare Conference Planned | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/girl-born-in-ohio-drift-after-autos-are-stalled.html | Girl Born in Ohio Drift After Autos Are Stalled | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/show-time-for-small-fly.html | Show Time for Small Fly | True | Photographs by Arthur Lavine | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/storm-cancels-rutgerscolgate-pitts-battle-off-till-tomorrow.html | Storm Cancels Rutgers-Colgate; Pitt's Battle Off Till Tomorrow; RUTGERS-COLGATE HALTED BY STORM | True | By Lincoln A. Werden Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fishing-boats-hurled-ashore.html | Fishing Boats Hurled Ashore | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/monks-meet-in-rome-today.html | Monks Meet in Rome Today | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/programs-of-the-week-opera-metropolitan.html | PROGRAMS OF THE WEEK; OPERA METROPOLITAN | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/foreign-policy-split-not-so-deep-as-it-seems-secretarys-words-hurt.html | FOREIGN POLICY SPLIT NOT SO DEEP AS IT SEEMS; Secretary's Words Hurt Him but There Is Agreement on over-All Course | True | By James Reston Special To The New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/un-bows-to-gale-council-sent-home-peiping-delegation-turns-out-for.html | U.N. BOWS TO GALE; COUNCIL SENT HOME; Peiping Delegation Turns Out for Formosa Debate but Session Is Postponed | True | By Walter Sullivan Special To The New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/st-elizabeth-alumnae-bridge.html | St. Elizabeth Alumnae Bridge | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/moscow-names-new-envoy.html | Moscow Names New Envoy | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/argonauts-annex-canadian-crown.html | Argonauts Annex Canadian Crown | True | By the Canadian Press. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/homes-at-modest-prices-concentration-of-output-there-planned-by.html | HOMES AT MODEST PRICES; Concentration of Output There Planned by Johnson | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/yugoslav-urgency-found-slackened-substantial-us-interim-help-is.html | YUGOSLAV URGENCY FOUND SLACKENED; Substantial U.S. Interim Help Is Comforting--Country Now Awaits Congress Debate | True | By M.s. Handler Special To The New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/new-carpet-fibers-face-tough-going-tight-wool-supply-situation.html | NEW CARPET FIBERS FACE TOUGH GOING; Tight Wool Supply Situation Gives Cottons and Mixtures Promotion Opportunity | True | By William M. Freeman | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/chanukah-gifts-from-israel-to-be-distributed-here.html | CHANUKAH GIFTS FROM ISRAEL TO BE DISTRIBUTED HERE. | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/new-helicopter-control-tilt-of-spider-varies-pitch-of-rotor.html | NEW HELICOPTER CONTROL; Tilt of 'Spider' Varies Pitch of Rotor Propellers | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/europe-is-dubious-on-us-aim-in-korea-nations-burdened-by-defense.html | EUROPE IS DUBIOUS ON U.S. AIM IN KOREA; Nations Burdened by Defense Cost Wonder if MacArthur is Now Going Too Far | True | By Harold Callender Special To The New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/luisa-stojowska-gives-recital.html | Luisa Stojowska Gives Recital | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/road-to-the-holy-land.html | Road to the Holy Land | True | By Thomas Sugrue | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/music-events-canceled-zlatar-recital-and-after-dinner-opera-bill.html | MUSIC EVENTS CANCELED; Zlatar Recital and After Dinner Opera Bill Put Off by Storm | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/special-is-4-hours-late-fans-train-from-princeton-is-held-up-by.html | SPECIAL IS 4 HOURS LATE; Fans' Train From Princeton Is Held Up by Power Failure | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ama-says-it-spent-million-in-election.html | A.M.A. SAYS IT SPENT MILLION IN ELECTION | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/8-church-groups-merge-this-week-to-form-national-council-of-the.html | 8 CHURCH GROUPS MERGE THIS WEEK; To Form National Council of the Churches of Christ in America | True | By George Dugan Special To The New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/memorial-to-hardwick-plaque-unveiled-on-harvards-field-honors.html | MEMORIAL TO HARDWICK; Plaque Unveiled on Harvard's Field Honors Football Star | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/11-perish-upstate-in-wind-and-snow-jamestown-gets-20inch-fall.html | 11 PERISH UPSTATE IN WIND AND SNOW; Jamestown Gets 20-Inch Fall --Damage Is Widespread, Phones, Travel Affected | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/51964-see-ucla-triumph-by-39-to-0-narleski-scores-three-times.html | 51,964 SEE U.C.L.A. TRIUMPH BY 39 TO 0; Narleski Scores Three Times Against So. California as Hansen Also Excels | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/child-fund-group-to-meet.html | Child Fund Group to Meet | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ruth-g-gill-to-be-bride-u-of-north-carolina-graduate-engaged-to.html | RUTH G. GILL TO BE BRIDE; U. of North Carolina Graduate Engaged to Russell B. French | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/new-orders-show-continued-decline-drop-in-november-reported-at.html | NEW ORDERS SHOW CONTINUED DECLINE; Drop in November Reported at About Same Rate as in Previous Month | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rosamond-meehan-wed-to-cw-hayes-manhattanville-alumna-bride-of-son.html | ROSAMOND MEEHAN WED TO C.W. HAYES; Manhattanville Alumna Bride of Son of Municipal Court Justice in Lady Chapel | True | Turi-Larkin | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mt-etna-erupts-again-creating-panic-in-sicily.html | Mt. Etna Erupts Again, Creating Panic in Sicily | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tragic-lirr-what-to-do-about-it.html | Tragic L.I.R.R.; What to Do About It? | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/oklahoma-eleven-takes-30th-in-row-checks-nebraska-4935-with-2dnalf.html | OKLAHOMA ELEVEN TAKES 30TH IN ROW; Checks Nebraska, 49-35, With 2d-Nalf Attack for Third Straight Big Seven Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/90-deaths-in-us-snows-two-feet-deep-stop-pittsburgh-and-cleveland.html | 90 DEATHS IN U.S.; Snows Two Feet Deep Stop Pittsburgh and Cleveland Business TRAFFIC IS PARALYZED U.S. Steel Plants Send 50,000 to Homes-- Cold Hits South | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/is-the-village-really-a-better-place.html | Is the Village Really a Better Place? | True | By Oscar Handlin | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/in-brief-general-books-criminal-talk.html | In Brief: General Books; Criminal Talk. | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/louise-cowles-becomes-a-bride.html | Louise Cowles Becomes a Bride | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/plans-homes-in-eastchester.html | Plans Homes in Eastchester | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/realty-develops-on-sounder-basis-at-miami-beach-longer-vacations.html | REALTY DEVELOPS ON SOUNDER BASIS AT MIAMI BEACH; Longer Vacations, Convention Business and Pension Plans Bring-New Growth BUILDING AT NEAR PEAK Construction Work for First Ten Months of This Year Placed at $22,291,000 | True | By Lee E. Cooper Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/poetry-read-by-poetsa-rediscovery-americans-are-responding-as-never.html | Poetry Read by Poets--A Rediscovery; Americans are responding as never before to the cadence of verse, modern or classic. | True | BY Lloyd Frankenberg | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/denver-marriage-for-smith-alumna-anne-merryweather-is-bride-of.html | DENVER MARRIAGE FOR SMITH ALUMNA; Anne Merryweather Is Bride of Edward B. Close Jr., Yale Graduate, Former Pilot | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mrs-richard-l-mayer-has-son.html | Mrs. Richard L. Mayer Has Son | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/to-jerusalem.html | TO JERUSALEM | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/used-homes-in-demand-broker-reports-busy-market-under-new-controls.html | 'USED' HOMES IN DEMAND; Broker Reports Busy Market Under New Controls | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/carolyn-keil-to-be-wed-daughter-of-clergyman-will-be-bride-of-john.html | CAROLYN KEIL TO BE WED; Daughter of Clergyman Will Be Bride of John Kingsbury Jr. | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/airliner-crashes-in-peru-us-pilot-and-all-rest-of-nine-aboard.html | AIRLINER CRASHES IN PERU; U.S. Pilot and All Rest of Nine Aboard Apparently Killed | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/wood-field-and-stream-geese-and-duck-plentiful-for-start-of-north.html | Wood, Field and Stream; Geese and Duck Plentiful for Start of North Carolina Season Tomorrow | | By Raymond R. Camp | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nuptials-of-patricia-farley.html | Nuptials of Patricia Farley | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/23-gift-to-fight-reds-returned.html | $23 Gift to Fight Reds Returned | | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/oxford-women-defeat-cambridge-at-rowing.html | Oxford Women Defeat Cambridge at Rowing | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/doris-greenberg-to-wed-she-is-fiancee-of-harold-faber-both-are-on.html | DORIS GREENBERG TO WED; She Is Fiancee of Harold Faber --Both Are on Times Staff | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/jaquelin-caskie-a-bride-wed-in-u-of-virginia-chape-to-james-richard.html | JAQUELIN CASKIE A BRIDE; Wed in U. of Virginia Chape' to James Richard Burns | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fashion-show-commentator.html | Fashion Show Commentator | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/65000-phones-silenced-in-city-area-by-storm.html | 65,000 Phones Silenced In City Area by Storm | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/thereza-r-muniz-prospective-bride-daughter-of-brazilian-envoy-to-un.html | THEREZA R. MUNIZ PROSPECTIVE BRIDE; Daughter of Brazilian Envoy to U.N. Fiancee of Marquis de Belmonte de la Vega Real | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tulane-topples-vanderbilt-356-waggoner-kinek-pace-ground.html | TULANE TOPPLES VANDERBILT, 35-6; Waggoner, Kinek Pace Ground Attack--Passes of Ernst Connect 16 Times STATISTICS OF THE GAME | | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/winds-high-tides-run-riot-in-harbor-they-break-moorings-sweep-small.html | WINDS, HIGH TIDES RUN RIOT IN HARBOR; They Break Moorings, Sweep Small Craft From Docks and Tie Up Transportation | | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/theatre-fete-to-aid-music-scholarships.html | THEATRE FETE TO AID MUSIC SCHOLARSHIPS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dont-burn-the-lady-christopher-fry-goes-to-the-rescue-gaily.html | DON'T BURN THE LADY; Christopher Fry Goes to The Rescue Gaily | True | By Brooks Atkinson | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/in-the-land-of-the-dalai-lama.html | IN THE LAND OF THE DALAI LAMA | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-woodworth-to-become-bride-troth-made-known.html | MISS WOODWORTH TO BECOME BRIDE; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/skaggsbungerz.html | Skaggs--Bungerz | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/government-seen-allocating-steel-complete-federal-control-of-orders.html | GOVERNMENT SEEN ALLOCATING STEEL; Complete Federal Control of Orders Expected in '51 as Defense Needs Grow | True | By Thomas E. Mullaney | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/new-charge-faced-by-second-banker-mississippi-cashier-accused-of.html | NEW CHARGE FACED BY SECOND BANKER; Mississippi Cashier Accused of Embezzling $25,875 Following Similar Case | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/boys-shot-kills-brother-new-rochelle-youth-wounded-fatally-in-home.html | BOY'S SHOT KILLS BROTHER; New Rochelle Youth Wounded Fatally in Home Accident | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/federation-voted-in-un-for-eritrea-union-with-ethiopia-approved.html | FEDERATION VOTED IN U.N. FOR ERITREA; Union With Ethiopia Approved, 38-14, in Special Political Committee of Assembly | True | By Will Lissner Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/soy-bean-oil.html | SOY BEAN OIL | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/treasury-and-federal-reserae-end-long-row-over-money-rates-us.html | Treasury and Federal Reserae End Long Row Over Money Rates; U.S. FISCAL BODIES END LONG DISPUTE | True | By Paul Heffernan | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/six-types-of-warplanes-used-by-the-united-forces-and-the-communists.html | SIX TYPES OF WARPLANES USED BY THE UNITED FORCES AND THE COMMUNISTS IN KOREA | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/heads-brotherhood-week-unit.html | Heads Brotherhood Week Unit. | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ccny-five-stops-st-francis-8162-ccny-players-who-opened-their.html | C.C.N.Y. FIVE STOPS ST. FRANCIS, 81-62; C.C.N.Y. PLAYERS WHO OPENED THEIR SEASON WITH VICTORY LAST NIGHT | True | By Michael Strauss | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/private-mp-bills-return-in-britain-labor-restores-the-privileges.html | PRIVATE M.P. BILLS RETURN IN BRITAIN; Labor Restores the Privileges Abandoned During War--Old Witchcraft Act May Go | True | By Benjamin Welles Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/hart-co-names-two.html | Hart & Co. Names Two | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/elected-new-president-of-the-bay-ridge-board.html | Elected New President of the Bay Ridge Board | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/among-the-weeks-piano-recitalists.html | AMONG THE WEEK'S PIANO RECITALISTS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/wildcats-in-sugar-bowl-kentucky-accepts-after-losing-only-game-of.html | WILDCATS IN SUGAR BOWL; Kentucky Accepts After Losing Only Game of Campaign | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/to-discuss-social-security-act.html | To Discuss Social Security Act | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/students-to-get-nursing-previews.html | Students to Get Nursing Previews | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-edith-seaman-married.html | Miss Edith Seaman Married | True | | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/wouldnt-pilot-dodgers-at-any-price-says-terry.html | Wouldn't Pilot Dodgers At Any Price, Says Terry | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/storm-gives-radio-its-roughest-day-gusts-snap-both-of-wmgms-400foot.html | STORM GIVES RADIO ITS ROUGHEST DAY; Gusts Snap Both of WMGM's 400-Foot Towers--Power Failures Close Stations | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/paper-production-ratio-falls.html | Paper Production Ratio Falls | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/acheson-to-review-policy-in-speeches-secretary-of-state-will-speak.html | ACHESON TO REVIEW POLICY IN SPEECHES; Secretary of State Will Speak Nov. 29, Dec. 5, Discussing American Course Abroad | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/christmas-gifts-galore-for-any-gardener-a-root-feeder.html | CHRISTMAS GIFTS GALORE FOR ANY GARDENER; A Root Feeder | True | By Barbara M. Capen | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/card-party-sale-to-aid-cathedral-two-benefit-aides-and-an-engaged.html | CARD PARTY, SALE TO AID CATHEDRAL; TWO BENEFIT AIDES AND AN ENGAGED GIRL | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/filipinos-in-korea-under-new-leader-ojeda-gets-command-force-will-be.html | FILIPINOS IN KOREA UNDER NEW LEADER; Ojeda Gets Command--Force Will Be Unified--Manila Senator Minimizes Incident | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/canadians-hail-new-jet.html | Canadians Hail New Jet | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/jewish-women-to-end-campaign.html | Jewish Women to End Campaign | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mail-service-cut-to-be-suspended-for-holiday-rush-restored-later.html | Mail Service Cut to Be Suspended For Holiday Rush, Restored Later; MAIL SERVICE CUTS TO END FOR HOLIDAY | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/letter-to-the-times-for-a-unified-korea-suggested-creation-by-un-of.html | Letter to The Times; For a Unified Korea Suggested Creation by U.N. of Buffer Zone Opposed | True | HENRY DE YOUNG | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/washington-victor-5221-on-heinrichs-17-passes.html | Washington Victor, 52-21, On Heinrich's 17 Passes | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/geo-washington-trips-georgetown-shullenburgers-extra-point-wins-for.html | GEO. WASHINGTON TRIPS GEORGETOWN; Shullenburger's Extra Point Wins for Colonials, 7--6 Fumble Helps Victors STATISTICS OF THE GAME | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/promise-of-food-from-us-calms-unrest-in-yugoslavia-titos-authority.html | PROMISE OF FOOD FROM U.S. CALMS UNREST IN YUGOSLAVIA; Tito's Authority, Not Now Questioned, Might Otherwise Have Been Threatened | True | By M.s. Handler Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/hail-to-a-happy-life-with-harvey-josephine-hull-recalls-long.html | HAIL TO A HAPPY LIFE WITH 'HARVEY'; Josephine Hull Recalls Long Friendship With Renowned Rabbit | True | By Josephine Hull | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/a-lyric-spanish-voice.html | A Lyric Spanish Voice | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sixty-miles-from-times-square-to-the-eighteenth-century-a-long.html | SIXTY MILES FROM TIMES SQUARE TO THE EIGHTEENTH CENTURY; A LONG ISLAND VILLAGE REVIVES ITS COLONIAL ARCHITECTURE | True | By Beatrice Oppenheim | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-mary-l-tone-engaged-to-wed-alumna-of-st-timothys-will-be-bride.html | MISS MARY L. TONE ENGAGED TO WED; Alumna of St. Timothy's Will Be Bride of William Daley Jr., Who Served in Navy | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/patricia-ogrady-wed-here.html | Patricia O'Grady Wed Here | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sara-a-ryan-married-to-lieut-nm-hill-jr.html | SARA A. RYAN MARRIED TO LIEUT. N.M. HILL JR. | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/investigation-begun-in-mackinac-crash.html | INVESTIGATION BEGUN IN MACKINAC CRASH | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fire-on-norwegian-ship-lyngenfjord-asks-help-before-blaze-is.html | FIRE ON NORWEGIAN SHIP; Lyngenfjord Asks Help Before Blaze Is Controlled | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/college-drops-summer-institute.html | College Drops Summer Institute | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/seed-sown-in-fall-certain-hardy-annuals-do-best-if-planted-now.html | SEED SOWN IN FALL; Certain Hardy Annuals Do Best if Planted Now | True | By Carlton B. Lees | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/operators-warn-of-new-ship-pact-atlantic-nations-pool-may-ruin-us.html | OPERATORS WARN OF NEW SHIP PACT; Atlantic Nations' Pool May Ruin U.S. Privately Owned Fleets, They Fear | True | By George Horne | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/pegs-pride-scores-at-boulder-brook-jumper-blue-also-won-by-up-and.html | PEGS PRIDE SCORES AT BOULDER BROOK; Jumper Blue Also Won by Up and Going as Storm Halts Horse Show Judging | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/to-alter-shoulder-patch-first-army-to-use-new-insignia-after-start.html | TO ALTER SHOULDER PATCH; First Army to Use New Insignia After Start of New Year | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bonn-and-budapest-sign-pact.html | Bonn and Budapest Sign Pact | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/vessel-to-be-launched.html | Vessel to Be Launched | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mcloy-bids-unions-back-bonn-arming-asserts-us-will-not-buy-or.html | MCLOY BIDS UNIONS BACK BONN ARMING; Asserts U.S. Will Not Buy or Coerce German Assistance in European Defense | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/redeveloping-unint-in-elizabeth-nj-city-council-sets-dec-11-for.html | REDEVELOPING UNINT IN ELIZABETH, N.J.; City Council Sets Dec. 11 for Hearing on Creation of a Slum Clearance Body | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/haines-knocks-out-fiore.html | Haines Knocks Out Fiore. | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/realty-on-radio-career-clinic.html | Realty on Radio 'Career Clinic' | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-world-of-music-kleiber-at-covent-garden-london-guest.html | THE WORLD OF MUSIC: KLEIBER AT COVENT GARDEN; London Guest Appearances Will Include New Revival of 'Queen of Spades' | True | By Ross Parmenter | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/berry-developer-dies-rudolph-boysen-head-of-parks-in-anaheim-calif.html | BERRY DEVELOPER DIES; Rudolph Boysen, Head of Parks in Anaheim, Calif., Was 55 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/what-makes-a-dictator.html | What Makes A Dictator? | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/automobiles-turnpike-drivers-are-warned-to-adjust-their-habits-to.html | AUTOMOBILES: TURNPIKE; Drivers Are Warned to Adjust Their Habits To Insure Safety on High-Speed Roads | True | By Bert Pierce | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/warala-mode-breakthroubh-and-the-style-in-battle-films.html | WARALA MODE; 'Breakthroubh' and the Style in Battle Films | True | By Bosley Crowther | 1978-08-07 | RE0000005207 | B00000274502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/when-browning-was-dining-out.html | When Browning Was Dining Out | True | By de Lancey Ferguson | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/cotton-fotures-up-20-to-80-points-market-off-sharply-at-opening-but.html | COTTON FOTURES UP 20 TO 80 POINTS; Market Off Sharply at Opening but Rallies on Commission Buying of Far Months | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/seaward-annexes-handicap-at-bowie-beats-friendly-frank-by-fiver.html | SEAWARD ANNEXES HANDICAP AT BOWIE; Beats Friendly Frank by Fiver Lengths in Prince George --Inseparable Third | True | By James Roach Special To The New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/activating-point-four.html | ACTIVATING POINT FOUR | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-maguire-wed-to-former-marine-wears-white-satin-gown-for.html | MISS MAGUIRE WED TO FORMER MARINE; Wears White Satin Gown for Marriage to J.M. Byrne 3d in St. Ignatius Loyola's | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fbi-is-again-center-of-capital-coniroversy-j-edgar-hoover.html | F.B.I. IS AGAIN CENTER OF CAPITAL CONIROVERSY; J. EDGAR HOOVER | True | By Cabell Phillips Special To the New York Times. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/gossip-of-the-rialto-breathing-spell-is-in-offing-for-theatre.html | GOSSIP OF THE RIALTO; Breathing Spell Is in Offing for Theatre Fans--Anniversary--Other Items | True | By Lewis Funke | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/notes-on-science-measuring-the-atomic-nucleus-new-camera-for-xrays.html | NOTES ON SCIENCE; Measuring the Atomic Nucleus--New Camera for X-Rays ATOM'S "SIZE"-- | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bank-group-moves-behind-the-scenes-reserve-city-association-shy-of.html | BANK GROUP MOVES BEHIND THE SCENES; Reserve City Association, Shy of Publicity, Is Powerful in Matters of Policy RECENT COMPLAINT CITED N.Y. Federal Unit Acts Swiftiy to Allay Objections Over Alleged Competition | True | By George A. Mooney | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/knowland-hits-india-on-korea.html | Knowland Hits India on Korea | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/leonia-apartments-sold.html | Leonia Apartments Sold | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/georgia-tech-checks-davidson-team-4614.html | GEORGIA TECH CHECKS DAVIDSON TEAM, 46-14 | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/16-brazilians-drowned.html | 16 Brazilians Drowned | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/grant-of-500000-goes-to-princeton-milbank-fund-creates-a-chair-of.html | GRANT OF $500,000 GOES TO PRINCETON; Milbank Fund Creates a Chair of International Law and Practice at University | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/vacation-habits-new-england-council-reports-striking-changes-in.html | VACATION HABITS; New England Council Reports 'Striking Changes' in Ways of the Tourist | True | By John H. Fenton | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/picture-credits-306701472.html | PICTURE CREDITS | True | | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/news-of-tv-and-radio-nbcs-opera-troubles-toscaninipact.html | NEWS OF TV AND RADIO; N.B.C.'s Opera Troubles --Toscanini--Pact | True | By Sidney Lohman | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-26 | 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-middle-east-a-middle-ground-the-middle-east-is-a-problem-for.html | THE MIDDLE EAST: A MIDDLE GROUND; The Middle East is a Problem for the West | True | BY Woodrow Wyatt | 1978-08-07 | RE0000005207 | B00000274502 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/10-killed-in-egyptian-land-feud.html | 10 Killed in Egyptian Land Feud | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/sales-effort-need-seen-distillers-official-finds-buyer-indifferent.html | SALES EFFORT NEED SEEN; Distillers Official Finds Buyer Indifferent to 'Shortages' | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/3-youth-gangs-in-brooklyn-agree-to-turn-in-their-weapons-to-police.html | 3 Youth Gangs in Brooklyn Agree To Turn In Their Weapons to Police; Judge Leibowitz Wins Pact in Move to Halt Warfare--Leaders also Approve Weekly Meetings With Precinct Commander | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/british-face-rise-in-cost-of-living-gaitskell-predicts-increase-in.html | BRITISH FACE RISE IN COST OF LIVING; Gaitskell Predicts Increase in Retail Price Index Because of Defense Spending | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/larrieusack.html | LarRieu--Sack | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/appointed-by-polio-foundation.html | Appointed by Polio Foundation | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/waves-lash-boston-train-lily-pons-has-her-worst-trip-on-it-but.html | WAVES LASH BOSTON TRAIN; Lily Pons Has Her 'Worst Trip' on It, but Gives Concert | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/belock-concern-formed-instrument-expert-cosmetics-owner-start.html | BELOCK CONCERN FORMED; Instrument Expert, Cosmetics Owner Start Corporation | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/george-h-schmidt-in-new-post.html | George H. Schmidt in New Post | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/church-dedicated-in-elizabeth.html | Church Dedicated in Elizabeth | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/upswing-in-stocks-halted-in-london-attributed-to-new-fuel-crisis.html | UPSWING IN STOCKS HALTED IN LONDON; Attributed to New Fuel Crisis, Foreign Politics and Heavy Flow of New Issues STOCKPILING ALSO FACTOR U.S., Britain and Industrialists Blamed for Fantastic Prices Stemming From Shortages | True | By Lewis L. Nettleton Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/the-snow-brings-a-military-touch-to-cleveland.html | THE SNOW BRINGS A MILITARY TOUCH TO CLEVELAND | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/va-premium-next-spring-insurance-dividends-planned-for-march-or.html | V.A. PREMIUM NEXT SPRING; Insurance Dividends Planned for March or April | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/new-yorker-is-appointed-to-bowdoin-finance-post.html | New Yorker Is Appointed To Bowdoin Finance Post | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/student-nurse-classes-the-largest-in-5-years.html | Student Nurse Classes The Largest in 5 Years | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/albeneri-trio-plays-with-new-friends.html | ALBENERI TRIO PLAYS WITH NEW FRIENDS | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/acheson-chimney-takes-fire.html | Acheson Chimney Takes Fire | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/arab-forum-sifts-rural-conditions-assembly-in-cairo-under-un.html | ARAB FORUM SIFTS RURAL CONDITIONS; Assembly in Cairo Under U.N. Auspices Calls Peasants' Situation 'Disastrous' | True | By Albion Ross Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/21-in-sect-jailed-as-spies-jehovahs-witnesses-held-us-agents-by.html | 21 IN SECT JAILED AS SPIES; Jehovah's Witnesses Held U.S. Agents by East Zone Court | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/bears-shatter-ram-streak-2414-for-lead-in-national-conference.html | Bears Shatter Ram Streak, 24-14, For Lead in National Conference; Strong Chicago Line Holds Rival's Ground Attack to Minus 9 Yards in First Half-- Los Angeles Sets Aerial Mark | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/churchs-unity-be-sought-dr-ray-says-time-has-come-to-put-aside.html | CHURCH'S UNITY BE SOUGHT; Dr. Ray Says Time Has Come to Put Aside Differences | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/dwyer-annexes-jersey-run.html | Dwyer Annexes Jersey Run | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/3foot-snow-drifts-tie-up-west-virginia.html | 3-FOOT SNOW DRIFTS TIE UP WEST VIRGINIA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/lit-bros-paying-bonus.html | Lit Bros. Paying Bonus | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/five-deaths-in-city-are-laid-to-storm-fractured-skull-proves-fatal.html | FIVE DEATHS IN CITY ARE LAID TO STORM; Fractured Skull Proves Fatal to the Secretary of a Group of Duck Hunters | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/ecuador-line-pays-dividend.html | Ecuador Line Pays Dividend | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/us-plans-war-use-of-nations-airlines.html | U.S. PLANS WAR USE OF NATION'S AIRLINES | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/jersey-farm-parley-slated.html | Jersey Farm Parley Slated | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/sarah-t-boyd-of-plainfield-is-betrothed-to-alexander-foster.html | Sarah T. Boyd of Plainfield Is Betrothed To Alexander Foster, Bucknell Graduate | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/odell-gets-3year-pact-washington-coach-rewarded-for-a-successful.html | ODELL GETS 3-YEAR PACT; Washington Coach Rewarded for a Successful Season | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/us-urged-to-halt-cotton-price-rises.html | U.S. URGED TO HALT COTTON PRICE RISES | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/niagara-upsets-scranton-theobold-passes-show-way-for-eagles-120.html | NIAGARA UPSETS SCRANTON; Theobold Passes Show Way for Eagles' 12-0 Triumph | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/miss-caroline-casey-to-be-wed-in-spring.html | MISS CAROLINE CASEY TO BE WED IN SPRING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/bobsled-star-dies-at-60-j-hubert-stevens-won-event-in-1932-winter.html | BOBSLED STAR DIES AT 60; J. Hubert Stevens Won Event in 1932 Winter Olympics | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/a-light-moment-at-india-league-reception.html | A LIGHT MOMENT AT INDIA LEAGUE RECEPTION | True | The New York Times | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/advice-on-maine-sardines-gov-payne-asks-the-trade-for-marketing.html | ADVICE ON MAINE SARDINES; Gov. Payne Asks the Trade for Marketing Suggestions | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/peggy-ann-ruland-is-engaged.html | Peggy Ann Ruland Is Engaged | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/argentine-tanker-launched.html | Argentine Tanker Launched | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/leading-jockeys-will-meet-today-shoemaker-arrives-from-coast-for.html | LEADING JOCKEYS WILL MEET TODAY; Shoemaker Arrives From Coast for Special Match Against Culmone at Bowie Track | True | By James Roach Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/suburbs-awaiting-storm-repair-men-residents-shiver-in-dwellings.html | SUBURBS AWAITING STORM REPAIR MEN; Residents Shiver in Dwellings Without Light or Heat-- Death Toll Mounts | True | The New York Times | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/cleveland-storm-marked-by-looting-stores-and-autos-stripped-guards.html | CLEVELAND STORM MARKED BY LOOTING; Stores and Autos Stripped, Guards Ordered to Shoot --More Snow Forecast | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/charlesbarone-fight-to-be-held-despite-stormy-weather-in-ohio.html | Charles-Barone Fight to Be Held Despite Stormy Weather in Ohio; Promoter, Managers Decide to Go On at Cincinnati Tomorrow After Wrangling Over Plan for Delay Until Dec. 5 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/golden-retriever-best-in-show-for-miss-tuttle-12-at-albany-rutland.html | Golden Retriever Best in Show For Miss Tuttle, 12, at Albany; Rutland Girl's Ch. Prince Alexander Wins in All-Breed Field--Award to Scottie, Here From England Only Two Months | True | By John Rendel Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/patterns-of-the-times-modish-apron-overskirts-fashion-devises-a-way.html | Patterns of The Times; Modish Apron Overskirts; Fashion Devises a Way To Make Plain Dress An Important One | True | By Virginia Pope | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/red-chinese-in-un-face-20-us-queries-peiping-permits-delegation-to.html | RED CHINESE IN U.N. FACE 20 U.S. QUERIES; Peiping Permits Delegation to Act in Political Committee as Well as Security Council | True | By Walter Sullivan Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/brides-mother-dies-at-reception.html | Bride's Mother Dies at Reception | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/government-bloc-leads-in-uruguay-early-returns-leave-in-doubt.html | GOVERNMENT BLOC LEADS IN URUGUAY; Early Returns Leave in Doubt Presidential Winner Among Party's 3 Candidates | True | By Milton Bracker Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/coldest-day-blows-good.html | Coldest Day Blows Good | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/books-of-the-times-sources-feeding-vibrant-mind.html | Books of The Times; Sources Feeding Vibrant Mind | True | By Orville Prescott | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/coast-guard-aids-storm-toll-tally-full-extent-of-damage-to-craft.html | COAST GUARD AIDS STORM TOLL TALLY; Full Extent of Damage to Craft, Waterfront Property May Be Known by Tomorrow | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/dewey-returns-to-florida.html | Dewey Returns to Florida | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/2250000-georgia-fire-flames-sweep-over-3-blocks-of-cotton-and.html | $2,250,000 GEORGIA FIRE; Flames Sweep Over 3 Blocks of Cotton and Peanut Center | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/city-is-repairing-damage-of-storm-205-dead-in-nation-5-killed-here.html | CITY IS REPAIRING DAMAGE OF STORM; 205 DEAD IN NATION; 5 Killed Here, 33 in Suburbs-- Loss in Northeast Is Likely to Exceed $100,000,000 UTILITY MENDING SPEEDED Transit Near Normal--Motor Travel Heavy--Most of the Evacuees Return Home | True | The New York Times | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/thomas-pyle-bows-in-a-vocal-recital-baritone-formerly-heard-with.html | THOMAS PYLE BOWS IN A VOCAL RECITAL; Baritone Formerly Heard With Collegiate Chorale Group Here Sings at Times Hall | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/rathvon-to-make-a-movie-for-video-donlevy-and-raymond-to-star-in.html | RATHVON TO MAKE A MOVIE FOR VIDEO; Donlevy and Raymond to Star in $30,000 Film Planned for Pulitzer Prize Playhouse | | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/new-england-loss-from-gales-large-storm-heads-for-canada-but-rising.html | NEW ENGLAND LOSS FROM GALES LARGE; Storm Heads for Canada, but Rising Rivers Bring Flood Peril at Some Points | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/3-dc-6bs-ordered-american-airlines-will-have-155-planes-in-fleet.html | 3 DC-6B'S ORDERED; American Airlines Will Have 155 Planes in Fleet | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/fire-records.html | Fire Records | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/3-named-to-hospital-board.html | 3 Named to Hospital Board | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/industrial-parley-canceled.html | Industrial Parley Canceled | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/montreal-defeats-boston-six-3-to-1-canadiens-train-late-game-is.html | MONTREAL DEFEATS BOSTON SIX, 3 TO 1; Canadiens' Train Late, Game Is Delayed 90 Minutes-- Hawks Top Wings, 5-0 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/reds-propaganda-turns-on-thailand-moscow-and-peiping-broadcast.html | REDS PROPAGANDA TURNS ON THAILAND; Moscow and Peiping Broadcast Manifesto Terming Bangkok Regime Tool of U.S. | | By Tillman Durdin Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/walter-okeefe-wife-separated.html | Walter O'Keefe, Wife Separated | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/robinson-boxes-stock-tonight.html | Robinson Boxes Stock Tonight | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/insurance-claims-will-be-expedited-companies-to-make-every-effort.html | INSURANCE CLAIMS WILL BE EXPEDITED; Companies to Make Every Effort for Swift Handling of Storm Damage Reparations | | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/towne-victor-in-peru-bout.html | Towne Victor in Peru Bout | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/two-first-nights-at-the-theatre-judith-anderson-opens-antas-series.html | TWO FIRST NIGHTS AT THE THEATRE; Judith Anderson Opens ANTA's Series in Jeffers' 'Tower Beyond Tragedy' | | By Brooks Atkinson | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/publisher-believed-drowned-kin-saved.html | PUBLISHER BELIEVED DROWNED, KIN SAVED | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/vatican-celebrates-by-zantine-rite-mass.html | VATICAN CELEBRATES BY ZANTINE RITE MASS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/masons-of-state-attend-religious-services-two-of-them-here-are-on.html | Masons of State Attend Religious Services; Two of Them Here Are on Interfaith Basis | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/photographer-buys-home-on-e-34th-st-for-studio.html | Photographer Buys Home On E. 34th St. for Studio | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/outlawing-christmas.html | OUTLAWING CHRISTMAS | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/vietminh-attacks-french-post.html | Vietminh Attacks French Post | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/murphyharvell.html | Murphy--Harvell | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/youth-of-bavaria-apathetic-in-poll-young-men-and-women-forego.html | YOUTH OF BAVARIA APATHETIC IN POLL; Young Men and Women Forego Voting on Remilitarization-- Family Balloting Noted | True | By Jack Raymond Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/honored-at-princeton-6-from-new-york-4-from-jersey-elected-to-phi.html | HONORED AT PRINCETON; 6 From New York, 4 From Jersey Elected to Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/travelers-aid.html | TRAVELERS AID | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/miss-johnson-affianced-upper-montclair-girl-to-be-wed-to-william-b.html | MISS JOHNSON AFFIANCED; Upper Montclair Girl to Be Wed to William B. Wiegand on Feb. 3 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/redskins-aerials-down-colts-3828-baugh-registers-once-passes-for-3.html | REDSKINS' AERIALS DOWN COLTS, 38-28; Baugh Registers Once, Passes for 3 Scores, Helps Set Up Another to Pace Winners | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/woods-sees-hardship-if-rent-curbs-lapse.html | WOODS SEES HARDSHIP IF RENT CURBS LAPSE | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/us-refuses-to-rebuy-texans-2d-surplus.html | U.S. REFUSES TO REBUY TEXAN'S 2D SURPLUS | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/coast-auto-event-to-bettenhausen.html | COAST AUTO EVENT TO BETTENHAUSEN | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/souzay-presents-program-of-songs-french-baritone-heard-in-his.html | SOUZAY PRESENTS PROGRAM OF SONGS; French Baritone Heard in His American Bow at Town Hall-- Schubert, Faure Offered | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/rovers-turn-back-johnstown-3-to-2-triumph-on-brklacichs-goal-in.html | ROVERS TURN BACK JOHNSTOWN, 3 TO 2; Triumph on Brklacich's Goal in Third Period--Metropolitan Sextet Victor by 8-6 | True | By William J. Briordy | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/arvey-files-resignation-cook-county-chairman-sends-letter-to.html | ARVEY FILES RESIGNATION; Cook County Chairman Sends Letter to Chicago Mayor | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/markarbogast.html | Mark--Arbogast | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/us-held-in-need-of-moral-power-lowmindedness-in-theatre-fiction-and.html | U.S. HELD IN NEED OF MORAL POWER; Low-Mindedness in Theatre, Fiction and Citizens Is Scored by Dr. McCracken | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/us-aide-leaves-yugoslavia.html | U.S. Aide Leaves Yugoslavia | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/banker-sees-risk-of-nation-being-impelled-to-socialistic.html | Banker Sees Risk of Nation Being Impelled To Socialistic Authoritarianism by Inflation | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/chicago-traffic-balked-high-winds-hurl-tons-of-water-over-lake.html | CHICAGO TRAFFIC BALKED; High Winds Hurl Tons of Water Over Lake Shore Drive | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/hospitality-to-birds-to-be-taught-public.html | HOSPITALITY TO BIRDS TO BE TAUGHT PUBLIC | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/records-of-college-football-teams-in-various-sections-of-the.html | Records of College Football Teams in Various Sections of the Country | | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/art-work-of-italy-to-go-on-exhibition-display-opening-wednesday-at.html | ART WORK OF ITALY TO GO ON EXHIBITION; Display Opening Wednesday at the Brooklyn Museum Comprises 2,500 Objects | | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/censorship-is-put-on-federal-data-truman-directs-budget-bureau-to.html | CENSORSHIP IS PUT ON FEDERAL DATA; Truman Directs Budget Bureau to Bar Inadvertent Release of Reports Helpful to Foe | True | By Austin Stevens Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/haya-case-analysis-due-world-court-will-interpret-its-ruling-at.html | HAYA CASE ANALYSIS DUE; World Court Will Interpret Its Ruling at Colombia's Request | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/dahlia-confession-called-hoax.html | 'Dahlia' Confession Called Hoax | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/priscilla-dickson-becomes-engaged-former-student-at-bennett-to-be.html | PRISCILLA DICKSON BECOMES ENGAGED; Former Student at Bennett to Be Bride of Charles H. Turnbull, Army Veteran | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/resident-offices-report-on-trade-excellent-values-are-offered-at.html | RESIDENT OFFICES REPORT ON TRADE; Excellent Values Are Offered at Wholesale-- Stores Are Trying to Reduce Stocks | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/chicago-wins-table-tennis.html | Chicago Wins Table Tennis | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/ulcers-found-in-children.html | Ulcers Found in Children | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/new-classes-for-motherhood.html | New Classes for Motherhood | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/only-one-station-still-off-air-here-flooded-conduits-keep-wnew.html | ONLY ONE STATION STILL OFF AIR HERE; Flooded Conduits Keep WNEW Mute-- Masts Take Place of WMGM's Steel Towers | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/ethel-levitts-nuptials-she-is-wed-to-dr-milton-eichler-at-her-home.html | ETHEL LEVITT'S NUPTIALS; She Is Wed to Dr. Milton Eichler at Her Home in Jamaica | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/theresa-richards-sings-sopranos-performance-includes-works-in-four.html | THERESA RICHARDS SINGS; Soprano's Performance Includes Works in Four Languages | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/wolgelbaumann.html | Wolgel--Baumann | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/record-year-for-canadian-bank.html | Record Year for Canadian Bank | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/barge-drifts-down-hudson.html | Barge Drifts Down Hudson | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/heads-eastern-district-of-westinghouse-division.html | Heads Eastern District Of Westinghouse Division | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/hurtling-gas-tank-kills-man.html | Hurtling 'Gas' Tank Kills Man | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/churghman-scores-agencies-merger-head-of-international-council-says.html | CHURGHMAN SCORES AGENCIES MERGER; Head of International Council Says Move Set This Week Leads to 'Super-Church' LIBERAL GROUPS ASSAILED Protestant Official Calls Them Chief Attackers of System of U.S. Free Enterprise | True | By George Dugan Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/hanauer-keeps-chess-lead.html | Hanauer Keeps Chess Lead | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/information-men-wanted-us-civil-service-offers-jobs-to-writers.html | INFORMATION MEN WANTED; U.S. Civil Service Offers Jobs to Writers, Editors, Producers | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/joining-truck-distributors.html | Joining Truck Distributors | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/staff-of-customs-held-inadequate-delays-in-delivery-of-import-goods.html | STAFF OF CUSTOMS HELD INADEQUATE; Delays in Delivery of Import Goods Laid by Association to Personnel Lack | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/willem-willeke-cellist-71-dead-performed-brahms-grieg-and-strauss.html | WILLEM WILLEKE, 'CELLIST, 71, DEAD; Performed Brahms, Grieg and Strauss Works With Composers --Also Known as Conductor | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/federal-workers-up-to-2128500.html | Federal Workers Up to 2,128,500 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/mum-on-dressen-report-omalley-avoids-direct-answer-regarding-dodger.html | MUM ON DRESSEN REPORT; O'Malley Avoids Direct Answer Regarding Dodger Post | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/malaya-rubber-tax-cut-of-over-50-reported.html | Malaya Rubber Tax Cut Of Over 50% Reported | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/red-links-denied-by-lawyers-guild-organization-strikes-back-at.html | RED LINKS DENIED BY LAWYERS GUILD; Organization Strikes Back at House Committee Charges, Denying It Is Subversive | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/chinese-reds-push-drive-on-sabotage-industrial-security-measures-in.html | CHINESE REDS PUSH DRIVE ON SABOTAGE; Industrial Security Measures Intensified in Manchuria and Shanghai Plants | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/2-villages-threatened-by-mt-etna-eruption.html | 2 Villages Threatened By Mt. Etna Eruption | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/knowledge-of-scandinavias-music-will-be-promoted-by-center-here.html | Knowledge of Scandinavia's Music Will Be Promoted by Center Here; David Hall to Direct | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/economics-and-finance-the-dollar-gapgone-or-just-obscured.html | ECONOMICS AND FINANCE; The "Dollar Gap"--Gone or Just Obscured? | True | By Edward H. Collins | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/pair-of-homing-magpies-back-in-zoo-after-storm.html | Pair of 'Homing' Magpies Back in Zoo After Storm | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/soviet-austria-area-votes-against-reds.html | SOVIET AUSTRIA AREA VOTES AGAINST REDS | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/packers-vanquish-fortyniners-2521-two-touchdowns-in-last-six.html | PACKERS VANQUISH FORTY-NINERS, 25-21; Two Touchdowns in Last Six Minutes Decide in Snow -- Christmas, Reid Excel | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/olga-zlatar-to-sing-dec-18.html | Olga Zlatar to Sing Dec. 18 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/formosa-plans-airline-chinese-nationalists-will-renew-commercial.html | FORMOSA PLANS AIRLINE; Chinese Nationalists Will Renew Commercial Operations | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/catholic-actors-dance-friday.html | Catholic Actors' Dance Friday | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/30000-reroofing-contract-let.html | $30,000 Re-roofing Contract Let | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/3-die-5-flee-in-cape-fire.html | 3 Die, 5 Flee in Cape Fire | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/hannegan-summer-home-burns.html | Hannegan Summer Home Burns | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/heads-division-in-polio-appeal.html | Heads Division in Polio Appeal | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/73-brave-snow-for-lunts-hardy-pittsburgh-theatregoers-see-i-know-my.html | 73 BRAVE SNOW FOR LUNTS; Hardy Pittsburgh Theatregoers See 'I Know My Love' Matinee | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/payments-balance-to-rise-in-holland-lieftinck-predicts-deficit-will.html | PAYMENTS BALANCE TO RISE IN HOLLAND; Lieftinck Predicts Deficit Will Hit Billion Guilders Against 240,000,000 Last Year | True | By Paul Catz Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/us-urges-britain-go-slow-on-peiping-asks-london-not-to-push-talks.html | U.S. URGES BRITAIN GO SLOW ON PEIPING; Asks London Not to Push Talks With Reds Until Outcome of Korea Drive is Clearer | True | By James Reston Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/tube-sales-set-record-total-number-sold-in-the-ten-months-is.html | TUBE SALES SET RECORD; Total Number Sold in the Ten Months Is 304,910,357 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/shipping-news-and-notes-purchasing-agent-named-by-us-linesnew.html | Shipping News and Notes; Purchasing Agent Named By U.S. Lines--New Seatrain Official | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/korea-news-held-up-army-is-applying-censorship-indirectly-at-top.html | KOREA NEWS HELD UP; Army Is Applying Censorship Indirectly at Top Levels | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/congress-meets-today-with-goal-a-tax-on-profits-but-opposition-of.html | CONGRESS MEETS TODAY WITH GOAL A TAX ON PROFITS; But Opposition of Republicans and Some Democrats Raises Doubt Levy Will Be Passed OTHER BILLS MAY COME UP 81st's Final Session Is Likely to Weigh Rent Control, Aid to Yugoslavs, Statehood Vote | True | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/would-implement-democracy.html | Would implement Democracy | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/car-makers-beset-by-51-uncertainty-controls-defense-needs-may.html | CAR MAKERS BESET BY '51 UNCERTAINTY; Controls, Defense Needs May Result in Slash of 25% or More in Civilian Output | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/li-wreck-actions-under-way-today-deweys-board-maps-course-as-icc.html | L.I. WRECK ACTIONS UNDER WAY TODAY; Dewey's Board Maps Course as I.C.C., Queens District Attorney Open Inquiries OUSTER HEARING IN COURT Trustees of Bankrupt Railroad Expected to Fight Move to Force Them Out | True | By Richard H. Parke | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/hatters-will-seek-general-pay-rise-union-head-says-decision-to-ask.html | HATTERS WILL SEEK GENERAL PAY RISE; Union Head Says Decision to Ask for Increase Is Based on Higher Living Costs | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/grady-leaves-iran-for-us.html | Grady Leaves Iran for U.S. | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/nedicks-buys-building-gets-onestory-unit-in-bronx-for-a-bottling.html | NEDICK'S BUYS BUILDING; Gets One-Story Unit in Bronx for a Bottling Plant | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/pitt-game-put-off-again-contest-with-penn-state-now-is-set-for-next.html | PITT GAME PUT OFF AGAIN; Contest With Penn State Now Is Set for Next Saturday | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/poison-fog-deaths-reach-22.html | 'Poison Fog' Deaths Reach 22 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/new-issues-in-quarter-put-at-1100000000.html | NEW ISSUES IN QUARTER PUT AT $1,100,000,000 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/factory-pay-increased-to-6198-last-month.html | Factory Pay Increased To $61.98 Last Month | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/stage-group-loses-rockefeller-aid-20000-expense-subsidy-to-ntc.html | STAGE GROUP LOSES ROCKEFELLER AID; $20,000 Expense Subsidy to N.T.C. Ends--Foundation to Weigh Individual Grants | True | By Sam Zolotow | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/poucherrogers.html | Poucher--Rogers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/santa-clara-trips-loyola-team-2826-lions-unbeaten-streak-ends-at-12.html | SANTA CLARA TRIPS LOYOLA TEAM, 28-26; Lions' Unbeaten Streak Ends at 12 as Pasco Sets Pace in Last-Period Drive | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/defense-cost-rises-to-80-a-year-each.html | DEFENSE COST RISES TO $80 A YEAR EACH | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/navy-speeds-study-of-airship-piloting-at-the-navys-lighterthanair.html | NAVY SPEEDS STUDY OF AIRSHIP PILOTING; AT THE NAVY'S LIGHTER-THAN-AIR TRAINING STATION | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/13-governors-map-defense-in-south-a-regional-program-to-blend.html | 13 GOVERNORS MAP DEFENSE IN SOUTH; A Regional Program to Blend Graduate Training Facilities Presented to Conference | True | By John N. Popham Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/brother-a-philip-long-an-educator-assistant-superior-general-of.html | BROTHER A. PHILIP, LONG AN EDUCATOR; Assistant Superior General of Christian Schools Order Dies at Prayer in Barrytown | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/ask-war-on-communism-world-heads-of-orthodox-church-outside-russia.html | ASK WAR ON COMMUNISM; World Heads of Orthodox Church Outside Russia Convene | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/3700-patients-treated-national-hospital-for-speech-disorders-issues.html | 3,700 PATIENTS TREATED; National Hospital for Speech Disorders Issues Report | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/swedish-reds-in-split-rebel-group-says-leadership-departed-from.html | SWEDISH REDS IN SPLIT; Rebel Group Says Leadership Departed From 'Leninist Line' | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/worthwhile-goal-urged-dr-sweeney-also-advocates-planned-efforts-for.html | WORTHWHILE GOAL URGED; Dr. Sweeney Also Advocates Planned Efforts for Life | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/miriam-goldsein-wed-to-physician-a-bride-and-two-engaged-girls.html | MIRIAM GOLDSEIN WED TO PHYSICIAN; A BRIDE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/upstate-toll-at-21-new-snows-arrive-thousands-of-homes-lacking.html | UPSTATE TOLL AT 21; NEW SNOWS ARRIVE; Thousands of Homes Lacking Power, Phones--Transport Returning to Normal | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/air-raid-wardens-meet-second-phase-of-civil-defense-training-begins.html | AIR RAID WARDENS MEET; Second Phase of Civil Defense Training Begins Today | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/brooklyn-houses-in-new-ownership-small-residential-properties-sold.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Small Residential Properties Sold in Borough-- Broker Reports Douglaston, L.I., Deals | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/bond-redemption.html | BOND REDEMPTION | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/impellitteri-forces-reject-alliance-with-mancuso-in-fighting.html | Impellitteri Forces Reject Alliance With Mancuso in Fighting DeSapio; IMPELLITTERI AIDE REJECTS MANCUSO | True | By Warren Moscow | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/soviet-press-says-us-rearms-japan-tokyo-held-drawn-into-korean-war.html | SOVIET PRESS SAYS U.S. REARMS JAPAN; Tokyo Held Drawn Into Korean War and Being Remilitarized Quickly by MacArthur | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/labor-offices-to-move-state-division-headquarters-going-to-1440.html | LABOR OFFICES TO MOVE; State Division Headquarters Going to 1440 Broadway | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/the-lineup.html | The Line-Up | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/keys-grandchild-dies-mrs-jane-francis-brice-stricken-in-ross-calif.html | KEY'S GRANDCHILD DIES; Mrs. Jane Francis Brice Stricken in Ross, Calif., at Age of 90 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/americans-aid-chinese-orphans.html | Americans Aid Chinese Orphans | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/soviet-zone-army-is-held-on-decline-observers-believe-reliability.html | SOVIET ZONE ARMY IS HELD ON DECLINE; Observers Believe Reliability of Military Formations Has Been Cut at Rapid Rate | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/newark-temple-to-hold-bazaar.html | Newark Temple to Hold Bazaar | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/jan-ellison-to-wed-miss-marie-freeman.html | JAN ELLISON TO WED MISS MARIE FREEMAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/controller-is-appointed-by-teleking-corporation.html | Controller Is Appointed By Tele-King Corporation | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/cotton-prices-end-week-with-losses-close-is-22-to-105-points-down.html | COTTON PRICES END WEEK WITH LOSSES; Close Is 22 to 105 Points Down After the December Future Reaches Historic High | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/princeton-oklahoma-only-big-teams-unscathed-on-stormy-football.html | Princeton, Oklahoma Only Big Teams Unscathed on Stormy Football Week-End; KENTUCKY'S DEFEAT FASHIONED IN SNOW Wildcats Miss First Perfect Season in 52 Years, but Will Go to Sugar Bowl CALIFORNIA IS SURPRISED Tie With Stanford May Not Affect Pasadena Plans-- Illinois Out, Michigan In | True | By Allison Danzig | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/devonshire-dead-10th-duke-was-55-former-undersecretary-for.html | DEVONSHIRE DEAD; 10TH DUKE WAS 55; Former Undersecretary for Dominions, Father-in-Law of Kennedy's Late Daughter | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/robert-d-heinl-70-newspaper-editor.html | ROBERT D. HEINL, 70, NEWSPAPER EDITOR | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/newest-version-of-an-adaptable-sofa.html | NEWEST VERSION OF AN ADAPTABLE SOFA | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/footwear-sales-spurred-by-storm-retailers-arriving-for-market-week.html | FOOTWEAR SALES SPURRED BY STORM; Retailers Arriving for Market Week Report Run on Galoshes, Rubbers and Other Items | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/chiefs-roller-victors-2827.html | Chiefs Roller Victors, 28-27 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/briton-fears-arms-load-strachey-urges-defense-steps-not-cripple.html | BRITON FEARS ARMS LOAD; Strachey Urges Defense Steps Not Cripple Country | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/brookhattan-on-top-10-blanks-philadelphia-americans-in-soccernew.html | BROOKHATTAN ON TOP, 1-0; Blanks Philadelphia Americans in Soccer--New York Beaten | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/greeces-children-at-worship-again-salonika-group-repatriated-from.html | GREECE'S CHILDREN AT WORSHIP AGAIN; Salonika Group, Repatriated From Yugoslavia, Keeps Eyes Carefully on the Priest | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/fritzi-scheff-on-palace-bill.html | Fritzi Scheff on Palace Bill | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/news-of-food-shortage-anticipated-in-kitchenware-items-after-the.html | News of Food; Shortage Anticipated in Kitchenware Items After the Holidays | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/letters-to-the-times-german-militarism-feared-experience-said-to.html | Letters to The Times; German Militarism Feared Experience Said to Explain French Opposition to Rearmament | True | KONRAD BERCOVICI, ALBERT GUERARD, FREDERICK G. HOFFHERR, JOHN R. INMAN, EMIL LENGYEL, LEWIS MUMFORD, JEAN PAJUS, HENRI M. PEYRE, ROBERT ST. JOHN, ALBERT SIMARD. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/first-american-troops-to-reach-manchurian-border.html | FIRST AMERICAN TROOPS TO REACH MANCHURIAN BORDER | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/lard-futures-sold-liquidation-largely-in-sympathy-with-vegetable.html | LARD FUTURES SOLD; Liquidation Largely in Sympathy With Vegetable Oils Break | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/talmud-torah-building-dedicated.html | Talmud Torah Building Dedicated | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/bergelin-defeats-flam-swedish-net-star-wins-64-64-in-final-at.html | BERGELIN DEFEATS FLAM; Swedish Net Star Wins, 6-4, 6-4, in Final at Stockholm | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/selfblame-called-spiritual-incentive.html | SELF-BLAME CALLED SPIRITUAL INCENTIVE | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/recital-by-lois-towles-pianist-from-arkansas-makes-her-local-debut.html | RECITAL BY LOIS TOWLES; Pianist From Arkansas Makes Her Local Debut in Town Hall | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/warehouses-briefed-on-npa-steel-order.html | WAREHOUSES BRIEFED ON N.P.A. STEEL ORDER | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/violence-from-the-skies.html | VIOLENCE FROM THE SKIES | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/storm-extends-marine-leaves.html | Storm Extends Marine Leaves | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/philharmonic-vies-with-stormwins.html | PHILHARMONIC VIES WITH STORM--WINS | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/china-reds-reinforcing-korea.html | China Reds Reinforcing Korea | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | | https://www.nytimes.com/1950/11/27/archives/san-francisco-collegians-topple-detroit-on-browns-passes-3513-dons.html | San Francisco Collegians Topple Detroit on Brown's Passes, 35-13; Dons Score Surprisingly Easy Triumph in Kezar Stadium Mud--Titans Get Breaks for Two Second-Half Touchdowns | | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/new-drama-guide-out-index-to-the-best-play-series-spans-18991950.html | NEW DRAMA GUIDE OUT; 'Index to the Best Play Series' Spans 1899-1950 Period | | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/wind-disrupts-services-at-home-of-tiger-coach.html | Wind Disrupts Services At Home of Tiger Coach | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/irelandnorway-in-soccer-tie.html | Ireland-Norway in Soccer Tie | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/yugoslavia-to-get-help-from-france-trade-talks-now-under-way.html | YUGOSLAVIA TO GET HELP FROM FRANCE; Trade Talks Now Under Way Between French Experts and Tito's Representatives | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/samuel-birenbach-dental-professor-oral-surgeon-headed-division-at.html | SAMUEL BIRENBACH, DENTAL PROFESSOR; Oral Surgeon Headed Division at Columbia--Educator 28 Years, Dies in Florida | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/fog-so-thick-in-london-even-birds-are-grounded.html | Fog So Thick in London Even Birds Are Grounded | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/new-nepal-campaign-set-nonviolent-civil-disobedience-planned-by.html | NEW NEPAL CAMPAIGN SET; Nonviolent Civil Disobedience Planned by Congress Party | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/pittsburgh-put-in-crisis-status-with-snow-at-record-27-inches.html | Pittsburgh Put in crisis status, With Snow at Record 27 Inches; Trolley Lines Badly Hampered | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/25day-water-supply-given-to-city-by-storm.html | 25-Day Water Supply Given to City by Storm | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/oneyear-maturities-of-us-52000465323.html | ONE-YEAR MATURITIES OF U.S. $52,000,465,323 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/planes-aid-search-in-bear-mountain-park-for-queens-youth-who.html | Planes Aid Search in Bear Mountain Park For Queens Youth Who Vanished in Storm | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/canadians-ratify-ford-pact.html | Canadians Ratify Ford Pact | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/manila-units-on-us-aid-set-up.html | Manila Units on U.S. Aid Set Up | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/2-regional-offices-to-do-buying-for-us.html | 2 REGIONAL OFFICES TO DO BUYING FOR U.S. | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/chinas-reds-stall-un-push-in-korea-aim-to-split-front-us-and-south.html | CHINA'S REDS STALL U.N. PUSH IN KOREA; AIM TO SPLIT FRONT; U.S. and South Korea Troops Lose Ground Along 25-Mile Sector on Western Lines KEY TOWN IS RECAPTURED Republicans Said to Regroup at Tokchon-- Reds Seek Wedge Down the Chongchon Valley | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/pope-gives-medal-to-new-york.html | Pope Gives Medal to New York | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/connecticut-storm-whips-every-town-2-dead-scores-injured-loss-put.html | CONNECTICUT STORM WHIPS EVERY TOWN; 2 Dead, Scores Injured, Loss Put at Millions--Thousands of Roofs Are Damaged | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/pons-to-make-bow-for-season-dec-6-will-be-heard-in-barber-of.html | PONS TO MAKE BOW FOR SEASON DEC. 6; Will Be Heard in 'Barber of Seville'--Munsel, Peerce and Lazzari Listed for Roles | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/welch-unattached-wins-aau-senior-title-run.html | Welch, Unattached, Wins A.A.U. Senior Title Run | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/forward-passer-dominates-show-gelding-annexes-three-titles-for.html | FORWARD PASSER DOMINATES SHOW; Gelding Annexes Three Titles for Hutchinson Farms at Boulder Brook Event | True | By Michael Strauss Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/congressional-swan-song.html | CONGRESSIONAL SWAN SONG | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/heads-junior-hadassah-gloria-rubin-of-brooklyn-is-elected-president.html | HEADS JUNIOR HADASSAH; Gloria Rubin of Brooklyn Is Elected President | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/railroad-deaths-theme-of-sermon-such-blows-should-evoke-thoughts-of.html | RAILROAD DEATHS THEME OF SERMON; Such Blows Should Evoke Thoughts of Eternity, Says St. Patrick's Preacher | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/protest-by-wingate-kin-us-burial-of-british-general-draws-comment.html | PROTEST BY WINGATE KIN; U.S. Burial of British General Draws Comment of Brother | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/lazy-susans-appear-for-holiday-tables-to-expedite-serving.html | Lazy Susans Appear for Holiday Tables To Expedite Serving Throughout the Year | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/gas-heaters-set-record-1929200-shipped-in-first-ten-months-of-this.html | GAS HEATERS SET RECORD; 1,929,200 Shipped in First Ten Months of This Year | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/rubber-prices-off-in-singapore.html | Rubber Prices Off in Singapore | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/mrs-cross-fiancee-of-louis-gv-hyde-former-miss-jacqueline-jaggi-to.html | MRS. CROSS FIANCEE OF LOUIS G.V. HYDE; Former Miss Jacqueline Jaggi to Be the Bride in Geneva of Ex-Officer in O.S.S. | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/rangers-beaten-by-leagueleading-leafs-before-12854-at-garden-maple.html | Rangers Beaten by League-Leading Leafs Before 12,854 at Garden; MAPLE LEAF GOALIE LEAVES NET TO MAKE SAVE | True | By Joseph C. Nichols | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/allberlin-election-urged-by-bloc-in-soviet-sector.html | All-Berlin Election Urged By Bloc in Soviet Sector | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/bunche-deplores-minorities-plight-many-lack-elemental-rights-he.html | BUNCHE DEPLORES MINORITIES PLIGHT; Many Lack Elemental Rights, He Says--Welfare Group Is Warned of 'Welfare State' | True | By Lucy Freeman | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/drive-of-80-yards-brings-73-victory-a-giant-being-stopped-by-an.html | DRIVE OF 80 YARDS BRINGS 7-3 VICTORY; A GIANT BEING STOPPED BY AN EAGLE AT THE POLO GROUNDS | True | By Joseph M. Sheehan | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/colleges-disclose-enrollment-loss-74-per-cent-decline-this-year.html | COLLEGES DISCLOSE ENROLLMENT LOSS; 7.4 Per Cent Decline This Year Creates Serious Problems --Mobilization a Factor | True | By Benjamin Fine | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/mackadt.html | Mack--Adt | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/hungarians-warned-to-end-food-hoarding.html | HUNGARIANS WARNED TO END FOOD HOARDING | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/demonstrating-the-armys-new-tank-buster.html | DEMONSTRATING THE ARMY'S NEW TANK BUSTER | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/bowie-entries.html | Bowie Entries | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/abroad-making-foreign-policy-by-guesswork.html | Abroad; Making Foreign Policy by Guesswork | True | By Anne O'Hare McCormick | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/operator-obtains-e-57th-st-parcel-buys-former-worrall-family.html | OPERATOR OBTAINS E. 57TH ST. PARCEL; Buys Former Worrall Family Residence--Dwelling Is Sold in Gerry Gardens Group | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/anchorage-blackout-fails.html | Anchorage Blackout Fails | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/socialist-gain-in-bavaria-poll-held-new-blow-to-rearming.html | Socialist Gain in Bavaria Poll Held New Blow to Rearming; GAIN BY SOCIALISTS IN BAVARIAN VOTE | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/latinamerican-fete-planned.html | Latin-American Fete Planned | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/sees-insult-in-new-dogma.html | Sees 'Insult' in New Dogma | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/relief-grant-rise-of-5-sought-here-hilliard-has-asked-state-to.html | RELIEF GRANT RISE OF 5% SOUGHT HERE; Hilliard Has Asked State to Permit Higher Allowances to Meet City Standards CASELOAD DROPS FURTHER Thus the Requested Increase in Individual Payments Would Not Add to Appropriations | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/populace-cheers-un-body-in-seoul-commission-for-unification-and.html | POPULACE CHEERS U.N. BODY IN SEOUL; Commission for Unification and Rehabilitation of Korea Arrives to Start Work | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/yugoslavs-weigh-neutrality-stand-korean-war-is-held-to-alter.html | YUGOSLAVS WEIGH NEUTRALITY STAND; Korean War Is Held to Alter Belgrade's Attitude Toward Aims of the Soviet Union | True | By M.s. Handler Special To The New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/grains-depressed-by-talk-of-peace-new-seasonal-highs-reached-by.html | GRAINS DEPRESSED BY TALK OF PEACE; New Seasonal Highs Reached by Oats and Soybeans Before Setback Comes | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/4-illinois-players-on-big-ten-eleven-michigan-and-ohio-state-place.html | 4 ILLINOIS PLAYERS ON BIG TEN ELEVEN; Michigan and Ohio State Place Three Each-- Stonesifer Is Only Unanimous Choice | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/due-at-alvin-jan-11.html | DUE AT ALVIN JAN. 11 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/3-defiant-charwomen-stir-tempest-in-britain-by-refusal-to-join.html | 3 Defiant Charwomen stir Tempest In Britain by Refusal to Join Union; 3 CHARWOMEN STIR TEMPEST IN BRITAIN | True | By Benjamin Welles Special To The New York Times. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/shipments-to-red-china.html | SHIPMENTS TO RED CHINA | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/karhnallen.html | Karhn--Allen | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/city-bond-issues-put-at-3-billions-in-1950.html | CITY BOND ISSUES PUT AT 3 BILLIONS IN 1950 | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/800-cornell-maintenance-men-on-strike-put-university-prepares-to.html | 800 Cornell Maintenance Men on Strike, Put University Prepares to Reopen Today | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/brownroberts.html | Brown--Roberts | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/miss-bendell-betrothed-new-rochelle-graduate-to-be-bride-of-joseph.html | MISS BENDELL BETROTHED; New Rochelle Graduate to Be Bride of Joseph J. McNulty | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/store-to-open-new-floor-gimbels-modernization-plan-is-now-75.html | STORE TO OPEN NEW FLOOR; Gimbels Modernization Plan Is Now 75% Complete | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/evening-of-songs-by-roland-hayes-tenor-displays-old-mastery-in.html | EVENING OF SONGS BY ROLAND HAYES; Tenor Displays Old Mastery in Program at Carnegie Hall -- Many Encores Given | True | By Olin Downes | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/janice-goldstein-wed-bride-of-morton-goldsmith-in-ceremony-at-the.html | JANICE GOLDSTEIN WED; Bride of Morton Goldsmith in Ceremony at the Pierre | True | | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/atomic-problems-on-agenda.html | Atomic Problems on Agenda | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/dr-felix-parasol-surgeon-war-hero-veteran-of-el-alamein-anzio.html | DR. FELIX PARASOL, SURGEON, WAR HERO; Veteran of EL Alamein, Anzio, Cassino With British Army Dies--Cited for Valor | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/engineer-shortage-seen-need-is-estimated-at-40000-in-us-for-next-4.html | ENGINEER SHORTAGE SEEN; Need Is Estimated at 40,000 in U.S. for Next 4 Years | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/west-yields-traces-of-bone-weapon-man.html | WEST YIELDS TRACES OF BONE WEAPON MAN | True | North American Newspaper Alliance. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/23-massacred-by-huks-raid-on-philippine-village-held-a-retaliatory.html | 23 MASSACRED BY HUKS; Raid on Philippine Village Held a Retaliatory Move | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/crushing-of-jews-charged-to-soviet-it-stems-from-fear-of-truth.html | CRUSHING OF JEWS CHARGED TO SOVIET; It Stems From 'Fear of Truth About Communism,' Ewing Tells Labor Israel Session | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/brazil-seeks-trade-on-barter-basis-license-board-to-admit-autos-and.html | BRAZIL SEEKS TRADE ON BARTER BASIS; License Board to Admit Autos and Electric Refrigerators in Exchange for Farm Goods CURBS EASED FOR PURPOSE Cars Limited to $2,000 Price With Other Products to Be Entered Under Quotas | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/liszt-sonata-heard-at-frugoni-recital.html | LISZT SONATA HEARD AT FRUGONI RECITAL | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/europe-in-slow-motion.html | EUROPE IN SLOW MOTION | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/jet-power-tests-end-3-fighters-flown-for-30-days-to-check-new.html | JET POWER TESTS END; 3 Fighters Flown for 30 Days to Check New Afterburner | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/vasiliumaiden.html | Vasiliu--Maiden | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/exhibit-of-childrens-books.html | Exhibit of Children's Books | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/800-chickens-fly-the-coop.html | 800 Chickens Fly the Coop | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/outstanding-paper-rises.html | Outstanding Paper Rises | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/schaffer-co-is-formed.html | Schaffer & Co. Is Formed | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/2-exenvoys-tied-to-a-stock-inquiry-mcnutt-and-marvel-officers-of.html | 2 EX-ENVOYS TIED TO A STOCK INQUIRY; McNutt and Marvel Officers of Uranium Concern Whose Sales State Is Studying | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/nearrecord-cold-kills-six-in-south-2-below-reported-in-carolinas.html | NEAR-RECORD COLD KILLS SIX IN SOUTH; 2 Below Reported in Carolinas --Dry Air Reduces Frost in Florida Citrus Belt | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/retired-teacher-95-proud-of-her-boys.html | RETIRED TEACHER, 95, PROUD OF HER 'BOYS' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/dual-plan-urged-in-financing-cars-maybank-to-put-suggestion-before.html | DUAL PLAN URGED IN FINANCING CARS; Maybank to Put Suggestion Before Reserve Board to Aid Lower Bracket Buyers | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/boom-in-business-raises-overtime-civilian-and-not-defense-work.html | BOOM IN BUSINESS RAISES OVERTIME; Civilian, and Not Defense, Work Causes the Highest Level in Week Hours in 5 Years | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/adds-to-houdry-holdings-sun-oil-interest-now-nearly-50-on-purchase.html | ADDS TO HOUDRY HOLDINGS; Sun Oil Interest Now Nearly 50% on Purchase From Socony | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/toll-in-assam-quake-put-lower.html | Toll in Assam Quake Put Lower | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/helen-m-schimmenti-a-prospective-bride.html | HELEN M. SCHIMMENTI A PROSPECTIVE BRIDE | True | Sargent | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/action-by-soviet-air-force-seen.html | Action by Soviet Air Force Seen | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/reconstituting-uja-campaign-for-thirteenth-year.html | RECONSTITUTING U.J.A. CAMPAIGN FOR THIRTEENTH YEAR | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/vote-fraud-is-laid-to-philadelphians-senate-agents-found-105-voted.html | VOTE FRAUD IS LAID TO PHILADELPHIANS; Senate Agents Found 105 Voted From 'Flophouse' Where 3 Lived, Gillette Asserts | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/uranium-contract-let-philadelphia-concern-to-design-ore-refinery.html | URANIUM CONTRACT LET; Philadelphia Concern to Design Ore Refinery for Government | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/british-producers-to-open-show-here-purpose-is-to-promote-sale-of.html | BRITISH PRODUCERS TO OPEN SHOW HERE; Purpose Is to Promote Sale of Goods in This Country Through Joint Action PREVIEW IS SET THURSDAY Mobile Display Also Planned to Tour Department Stores Throughout This Nation | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/power-coop-to-get-loan-rea-authorizes-10558000-for-arkansas-group.html | POWER CO-OP TO GET LOAN; R.E.A. Authorizes $10,558,000 for Arkansas Group | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/celtics-top-knicks-in-overtime-9390-donham-sinks-2-fouls-in-2d.html | CELTICS TOP KNICKS IN OVERTIME, 93-90; Donham Sinks 2 Fouls in 2d Extra Period to Put Boston in Tie for Lead Again | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/aa-archambault-jurist-since-1935-member-of-the-rhode-island.html | A.A. ARCHAMBAULT, JURIST SINCE 1935; Member of the Rhode Island Superior Court and Former State Senator Is Dead | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/reserve-of-faith-held-key-to-ills-dr-hersey-deploring-loss-of-hope.html | RESERVE OF FAITH HELD KEY TO ILLS; Dr. Hersey, Deploring Loss of Hope, Cites the Means of Conquering Misfortunes | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/steel-production-holds-record-pace-new-high-for-month-indicated.html | STEEL PRODUCTION HOLDS RECORD PACE; New High for Month Indicated With Only Fractional Drop Seen Due to Storm 103% RATE MAINTAINED No Let-Up in Sight Until Holiday Season When Many Mills Plan Partial Shutdown | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/drobny-victor-in-egypt-he-defeats-sturgess-in-4-sets-wins-mixed.html | DROBNY VICTOR IN EGYPT; He Defeats Sturgess in 4 Sets -- Wins Mixed Doubles Also | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/burlington-mills-clears-27941000-profit-equal-to-686-a-share-shows.html | BURLINGTON MILLS CLEARS $27,941,000; Profit Equal to $6.86 a Share Shows Rise of 53%--Sales Increase Put at 9% | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/aid-for-older-jobseeker-state-committee-will-distribute-pamphlet-of.html | AID FOR OLDER JOB-SEEKER; State Committee Will Distribute Pamphlet of Hints on Posts | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-27 | 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/fair-trials-sought-lawyers-to-study-ways-to-effect-agreement-by-bar.html | FAIR TRIALS SOUGHT; Lawyers to Study Ways to Effect Agreement by Bar, News Groups | True | | 1978-08-07 | RE0000005208 | B00000274503 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/equity-shows-asset-rise.html | Equity Shows Asset Rise | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/amboy-mines-listed-as-too-dangerous.html | AMBOY MINES LISTED AS 'TOO DANGEROUS' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/new-england-fear-of-floods-is-eased.html | NEW ENGLAND FEAR OF FLOODS IS EASED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/taxdeficient-land-acquired-by-the-city.html | TAX-DEFICIENT LAND ACQUIRED BY THE CITY | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/icc-proposes-ban-on-tv-for-drivers-sets-must-be-beyond-reach-it.html | I.C.C. PROPOSES BAN ON TV FOR DRIVERS; Sets Must Be Beyond Reach, It Rules in First Revision of Code in 11 Years | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/scout-council-pick-drive-head.html | Scout Council Pick Drive Head | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/us-lifts-controls-on-imports-of-fats.html | U.S. LIFTS CONTROLS ON IMPORTS OF FATS | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/british-official-here-minister-of-pensions-to-study-va-facilities.html | BRITISH OFFICIAL HERE; Minister of Pensions to Study V.A. Facilities on Tour | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/oil-imports-are-urged-tennessee-group-told-supplies-will-be-needed.html | OIL IMPORTS ARE URGED; Tennessee Group Told Supplies Will Be Needed in Case of War | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/upstate-fire-station-is-burned.html | Upstate Fire Station Is Burned | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/britain-hits-hungarian-regime.html | Britain Hits Hungarian Regime | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/oberlin-club-meets-tonight.html | Oberlin Club Meets Tonight | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/edward-t-ford-shipping-official-retired-coast-executive-for-wr.html | EDWARD T. FORD, SHIPPING OFFICIAL; Retired Coast Executive for W.R. Grace & Co., 37 Years With Firm, Is Dead at 71 | True | Blank & Stoller | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/truman-nominees-sent-to-senators-list-includes-many-appointed.html | TRUMAN NOMINEES SENT TO SENATORS; List Includes Many Appointed During Recess--Struggle Seen on R.F.C. Board | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/fair-grounds-entries.html | Fair Grounds Entries | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/sells-jersey-building.html | Sells Jersey Building | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/stockholders-vote-imc-stock-rise.html | STOCKHOLDERS VOTE I.M.&C. STOCK RISE | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bank-bandit-escapes-on-foot.html | Bank Bandit Escapes on Foot | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/aviation-news-and-notes-caa-reports-4000000-radiotelephone-contacts.html | Aviation News and Notes; C.A.A. Reports 4,000,000 Radiotelephone Contacts With Pilots in the Air | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/richs-fiscal-valedictory-little-lending-no-giving.html | Rich's Fiscal Valedictory: 'Little Lending, No Giving' | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/carroll-oddsmaker-loses-telephones.html | CARROLL, ODDS-MAKER, LOSES TELEPHONES | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/jury-hears-2-exofficers-partners-in-florida-grove-do-not-sign.html | JURY HEARS 2 EX-OFFICERS; Partners in Florida Grove Do Not Sign Immunity Waivers | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/rifle-exchampion-dies-john-c-spraker-jr-78-won-567-medals-and-63.html | RIFLE EX-CHAMPION DIES; John C. Spraker Jr., 78, Won 567 Medals and 63 Cups | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/range-war-truce-seen-as-indians-sue-for-ruling.html | 'Range War' Truce Seen As Indians Sue for Ruling | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/glasgow-steamer-afire-at-sea.html | Glasgow Steamer Afire at Sea | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/5000-fire-in-a-buffalo-hotel.html | $5,000 Fire in a Buffalo Hotel | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/prelate-bars-shrine-on-farm.html | Prelate Bars Shrine on Farm | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/abbott-costello-to-do-feuding-film-comedy-on-ozark-mountain-antics.html | ABBOTT, COSTELLO TO DO FEUDING FILM; Comedy on Ozark Mountain Antics, 'Real McCoy,' Slated as Team's Next Picture | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/execution-hearings-granted.html | Execution Hearings Granted | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/boy-scouts-body-is-found-in-woods-queens-youth-became-lost-in.html | BOY SCOUT'S BODY IS FOUND IN WOODS; Queens Youth Became Lost in Storm--His Death Laid to Exhaustion, Exposure | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dutch-meet-in-west-indies.html | Dutch Meet in West Indies | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/tobacco-market-quota-cut.html | Tobacco Market Quota Cut | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/5-die-in-mexico-city-cold.html | 5 Die in Mexico City Cold | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/short-dresses-for-holiday-evenings.html | SHORT DRESSES FOR HOLIDAY EVENINGS | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/jeanne-m-davies-betrothed.html | Jeanne M. Davies Betrothed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/woman-called-red-in-27-testimony-permits-new-charge-in-gannett.html | WOMAN CALLED RED IN '27; Testimony Permits New Charge in Gannett Deportation Case | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/litter-drive-shifts-to-brooklyn.html | Litter Drive Shifts to Brooklyn | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/boudreau-signed-as-player-by-red-sox-dodgers-name-pilot-today-goes.html | Boudreau Signed as Player by Red Sox; Dodgers Name Pilot Today; GOES TO RED SOX | True | The New York Times | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/editors-honor-jo-supple.html | Editors Honor J.O. Supple | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/crash-kills-cornell-man-far-rockaway-youth-dead8-others-hurt.html | CRASH KILLS CORNELL MAN; Far Rockaway Youth Dead--3 Others Hurt Upstate | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/us-job-placements-2200000-last-month.html | U.S. JOB PLACEMENTS 2,200,000 LAST MONTH | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/federal-tax-collections-rise-onethird-of-billion.html | Federal Tax Collections Rise One-third of Billion | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/general-sales-manager-named-for-nbc-network.html | General Sales Manager Named for N.B.C. Network | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/construction-of-citys-first-aerial-heliport-begun-atop-port.html | Construction of City's First Aerial 'Heliport' Began Atop Port Authority's Headquarters | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/entezam-host-to-1300-un-assembly-president-gives-reception-buffet.html | ENTEZAM HOST TO 1,300; U.N. Assembly President Gives Reception, Buffet Supper | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/un-unit-approves-arab-refugee-aid-50000000-plan-for-direct-help-and.html | U.N. UNIT APPROVES ARAB REFUGEE AID; $50,000,000 Plan for Direct Help and Reintegration Funds Sent to Assembly | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/truman-promotes-aid-to-yugoslavia-connally-says-his-committee-may.html | TRUMAN PROMOTES AID TO YUGOSLAVIA; Connally Says His Committee May Take Problem First, but He Doubts Early Action | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bost-joins-whitcomb-co.html | Bost Joins Whitcomb & Co. | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/jordan-israel-set-peace-goal.html | Jordan, Israel Set 'Peace' Goal | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/truman-asks-curb-on-rents-to-april-3month-extension-will-give.html | TRUMAN ASKS CURB ON RENTS TO APRIL; 3-Month Extension Will Give Congress Time to Study Issue, He Says--House Action On | True | By Anthony Leviero Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/wood-field-and-stream-currituck-sound-trip-provides-limit-of-ducks.html | Wood, Field and Stream; Currituck Sound Trip Provides Limit of Ducks, but Only One Goose | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/thompsonstarret-co-names-manager-abroad.html | Thompson-Starret Co. Names Manager Abroad | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/culmone-wins-six-shoemaker-one-on-9race-bowie-card-winner-of-match.html | Culmone Wins Six, Shoemaker One on 9-Race Bowie Card; WINNER OF MATCH RACE AFTER HIS VICTORY AT BOWIE | True | By James Roach Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/accepting-gift-for-fellowship-fund.html | ACCEPTING GIFT FOR FELLOWSHIP FUND | True | | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/library-theatre-programs-set.html | Library Theatre Programs Set | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/first-order-of-business.html | FIRST ORDER OF BUSINESS | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/tammany-inquiry-turns-to-city-aide-jury-hears-cosentino-version-of.html | TAMMANY INQUIRY TURNS TO CITY AIDE; Jury Hears Cosentino Version of Club Meeting Said to Be Controlled by Gangsters | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/391591-expended-in-pecoras-drive-deficit-of-197559-is-noted-in.html | $391,591 EXPENDED IN PECORA'S DRIVE; Deficit of $197,559 Is Noted in Report-- Corsi Costs Listed at $176,142 | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/topics-of-the-times-sleeking-down-in-winter.html | Topics of The Times; Sleeking Down in Winter | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/tax-problem-for-maids-professor-predicts-some-will-not-want.html | TAX PROBLEM FOR MAIDS; Professor Predicts Some Will Not Want Earnings Reported | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/sue-for-higher-pensions-odwyer-appointees-deny-any-fraud-in-getting.html | SUE FOR HIGHER PENSIONS; O'Dwyer Appointees Deny Any Fraud in Getting Police Posts | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bankers-welcome-trust-suit-today-hanson-at-florida-convention.html | BANKERS WELCOME 'TRUST' SUIT TODAY; Hanson at Florida Convention Confident U.S Can't Prove Underwriting Monopoly 'NO SIGN OF COMPROMISE' Justice Department Demands Dissolution of Association-- --3 Years' Work on Case | True | By Paul Heffernan Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/4-slain-in-south-africa-negro-tribesmen-kill-policemen-in-soil.html | 4 SLAIN IN SOUTH AFRICA; Negro Tribesmen Kill Policemen in Soil Conservation Fight | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/2-mail-lines-owe-us-subsidies-overpaid-747681-to-western-inland-cab.html | 2 MAIL LINES OWE U.S; Subsidies Overpaid $747,681 to Western, Inland, C.A.B. Says | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/adonis-3-others-arraigned-here-being-booked-on-gambling-charges.html | ADONIS, 3 OTHERS ARRAIGNED HERE; BEING BOOKED ON GAMBLING CHARGES HERE YESTERDAY | True | The New York Times | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bonds-and-shares-on-london-market-trading-dull-and-hesitant-on.html | BONDS AND SHARES ON LONDON MARKET; Trading Dull and Hesitant on Setback in Korea--British Fund Off Fractions | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/antigone-at-hunter-college.html | 'Antigone' at Hunter College | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/robinson-finishes-stock-in-2d-round-20000-in-paris-see-champion.html | ROBINSON FINISHES STOCK IN 2D ROUND; 20,000 in Paris See Champion Floor Rival Three Times-- Thrown Towel Ends It | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/tube-to-be-closed-nights-south-bore-of-lincoln-tunnel-to-get.html | TUBE TO BE CLOSED NIGHTS; South Bore of Lincoln Tunnel to Get Roadway Repairs | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/desapio-wins-fight-for-elections-post-at-meeting-of-3000.html | DESAPIO WINS FIGHT FOR ELECTIONS POST AT MEETING OF 3,000; Impellitteri Forces Fail to Oust Him in an Enthusiastic but Orderly Key Contest COUNT IS 2,421 TO 1,019 Some Stand Up for Both Sides --Inroads by Mayor Seen in Strength Shown by Murphy | True | By Warren Moscow | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/basic-prices-gain-for-week-in-us-increase-of-01-reported-in-primary.html | BASIC PRICES GAIN FOR WEEK IN U.S.; Increase of 0.1% Reported in Primary Market--Index Sets 171.2 Record | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/birthday-a-paid-holiday-employe-of-plastic-concern-gets-double-wage.html | BIRTHDAY A PAID HOLIDAY; Employe of Plastic Concern Gets Double Wage if He Works | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/raabstern.html | Raab--Stern | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/lunts-perform-in-detroit-sans-snowbound-scenery.html | Lunts Perform in Detroit Sans Snowbound Scenery | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/police-raid-bronx-flat-cheese-box-telephone-betting-on-horse-races.html | POLICE RAID BRONX FLAT; 'Cheese Box' Telephone Betting on Horse Races Alleged | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/sugar-producers-and-consumers-meet-today-with-federal-aides-on-51.html | Sugar Producers and Consumers Meet Today with Federal Aides on '51 Quotas | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/support-is-asked-for-sanity-code-houston-of-tufts-warns-270-college.html | SUPPORT IS ASKED FOR 'SANITY CODE'; Houston of Tufts Warns 270 College Presidents Policy Faces 'Dismal Failure' | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mt-etna-lava-nears-village-of-fornazzo.html | MT. ETNA LAVA NEARS VILLAGE OF FORNAZZO | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/trains-brakes-not-fully-checked-before-wreck-li-conductor-says-at.html | Train's Brakes Not Fully Checked Before Wreck, L.I. Conductor Says; AT L.I.R.R. HEARING | True | The New York Times | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/emerson-orders-20-tv-output-cut-rcavictor-production-also.html | EMERSON ORDERS 20% TV OUTPUT CUT; R.C.A.--Victor Production Also Curtailed--Philco Sees No Cutback Before January | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/steelman-renews-rail-parleys.html | Steelman Renews Rail Parleys | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mrs-george-vietor-jr-has-child.html | Mrs. George Vietor Jr. Has Child | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/shoe-trade-sees-no-control-need-manufacturers-held-able-to-meet.html | SHOE TRADE SEES NO CONTROL NEED; Manufacturers Held Able to Meet Demands--Increase in Retail Prices Forecast | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/ambrose-lightship-2-miles-off-her-base.html | AMBROSE LIGHT SHIP 2 MILES OFF HER BASE | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/25-decline-is-seen-for-home-building-little-likelihood-however-of-a.html | 25% DECLINE IS SEEN FOR HOME BUILDING; Little Likelihood, However, of a Serious Housing Shortage Says Savings-Loan Group | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/hilliard-asks-aid-for-all-children-allowances-at-birth-proposed-to.html | HILLIARD ASKS AID FOR ALL CHILDREN; Allowances at Birth Proposed to Foster Early Marriage by Ending Money Worry AIM IS STRONGER FAMILIES Welfare Head's Appearance Brings Protests From Some Private Social Workers | True | By Lucy Freeman | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/peiping-aide-gets-no-chance-to-talk-thailand-troops-get.html | PEIPING AIDE GETS NO CHANCE TO TALK; THAILAND TROOPS GET INSTRUCTIONS ON AMERICAN WEAPONS | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/ilse-koch-denies-she-even-saw-horrors-in-the-buchenwald-camp-took.html | Ilse Koch Denies She Even Saw Horrors in the Buchenwald Camp; Took Care of Her Children Like Any Good Mother, Wife of Nazi Commandant Tells a German Court in Second Trial | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/jl-first-to-get-expansion-tax-aid-nsrb-issues-8-certificates-to.html | J.&.L. FIRST TO GET EXPANSION TAX AID; N.S.R.B. Issues 8 Certificates to Steel Maker Covering $144,000 Plant Program | True | By Charles E. Egan Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/barry-fantasy-to-be-revived.html | Barry Fantasy to Be Revived | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/trumans-letter-on-statehood-frontiers-of-our-nation.html | Truman's Letter on Statehood; Frontiers of Our Nation | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mayor-too-busy-to-talk-politics-he-specifically-has-nothing-to-say.html | MAYOR 'TOO BUSY' TO TALK POLITICS; He Specifically Has Nothing to Say About Choice of Elections Commissioner | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/browder-five-others-indicted-in-contempt-indicted.html | Browder, Five Others Indicted in Contempt; INDICTED | True | By Harold B. Hinton Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/peace-treaty-in-brooklyn.html | 1.383% FOR 91-DAY BILLS; $1,101,205,000 Accepted at Average Price of 99,650 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/peace-treaty-in-brooklyn.html | PEACE TREATY IN BROOKLYN | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/british-coal-crisis-hits-mining-town-famed-durham-concerned-at.html | BRITISH COAL CRISIS HITS MINING TOWN; Famed Durham Concerned at Possible Measures to End Flow of Men From Pits | True | By Benjamin Welles Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/ten-bungalows-sold-in-edgemere.html | TEN BUNGALOWS SOLD IN EDGEMERE | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/building-plans-filed-78suite-housing-in-brooklyn-set-for-rockaway.html | BUILDING PLANS FILED; 78-Suite Housing in Brooklyn Set for Rockaway Parkway | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/army-clinches-soccer-title.html | Army Clinches Soccer Title | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/ronson-workers-end-strike.html | Ronson Workers End Strike | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/lyman-tiffany-dyer-investment-banker.html | LYMAN TIFFANY DYER, INVESTMENT BANKER | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/key-city-given-up-newcomers-at-the-united-nations.html | KEY CITY GIVEN UP; NEWCOMERS AT THE UNITED NATIONS | True | By Lindesay Parrott Special To The New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/us-urges-others-to-aid-indochina-plea-for-defense-against-reds-is.html | U.S. URGES OTHERS TO AID INDO-CHINA; Plea for Defense Against Reds Is Directed at Countries of Southeast Asia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/off-to-receive-the-nobel-peace-prize.html | OFF TO RECEIVE THE NOBEL PEACE PRIZE | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/yale-elects-spears-to-lead-1951-eleven.html | YALE ELECTS SPEARS TO LEAD 1951 ELEVEN | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/montreal-harbor-stays-open.html | Montreal Harbor Stays Open | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/regent-of-iraq-gets-divorce.html | Regent of Iraq Gets Divorce | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/painter-wins-popular-prize.html | Painter Wins 'Popular' Prize | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/army-to-reopen-hospital.html | Army to Reopen Hospital | True | | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/cincinnati-fight-put-off-one-week-charles-to-box-barons-next.html | CINCINNATI FIGHT PUT OFF ONE WEEK; Charles to Box Barons Next Tuesday-- Snow, Icy Roads Force the Postponement | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/first-arms-shipment-from-us-in-naples.html | FIRST ARMS SHIPMENT FROM U.S. IN NAPLES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/samaritan-home-to-gain-ring-round-the-moon-will-help-institution.html | SAMARITAN HOME TO GAIN; 'Ring Round the Moon' Will Help Institution Next Tuesday | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/fire-destroys-hotel-building.html | Fire Destroys Hotel Building | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/church-unit-backs-use-of-atom-bomb-nuclear-attack-on-us-or-allies.html | CHURCH UNIT BACKS USE OF ATOM BOMB; Nuclear Attack on U.S. or Allies Made Condition of Sanction --Dulles Discounts War | True | By George Dugan Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/vishinsky-hits-us-invasion-of-formosa-is-charged-by-russian-at-un.html | VISHINSKY HITS U.S.; 'Invasion' of Formosa Is Charged by Russian at U.N. Committee DULLES ACCUSES MOSCOW Says Soviet Is Trying to 'Kill' Long Friendship Between China and This Country | True | By Walter Sullivan Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/troth-is-announced-of-susan-mcallum.html | TROTH IS ANNOUNCED OF SUSAN MCALLUM | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/advertising-news-and-notes-parker-lighter-and-pen-drives.html | Advertising News and Notes; Parker Lighter and Pen Drives | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/wool-setaside-plan-slated-to-be-dropped.html | WOOL SET-ASIDE PLAN SLATED TO BE DROPPED | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/secondary-offer-completed.html | Secondary Offer Completed | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/ohioan-to-fight-house-defeat.html | Ohioan to Fight House Defeat | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/profit-tax-relief-is-shaped-in-house-committee-agrees-tentatively.html | PROFIT TAX RELIEF IS SHAPED IN HOUSE; Committee Agrees Tentatively on Rates in Unusual Cases, Especially New Enterprises | True | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mrs-carl-f-boker-entertains.html | Mrs. Carl F. Boker Entertains | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/burns-items-bring-2700-book-of-poems-signed-letter-to-creditor-sold.html | BURNS ITEMS BRING $2,700; Book of Poems, Signed Letter to Creditor Sold at Auction | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/florida-citrus-loss-minor.html | Florida Citrus Loss Minor | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/attlee-rejects-idea-of-gag-on-ministers.html | ATTLEE REJECTS IDEA OF GAG ON MINISTERS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/reynolds-nebraska-ace-top-scorer-on-157-points.html | Reynolds, Nebraska Ace, Top Scorer on 157 Points | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/india-seen-urging-reforms-in-nepal-himalayan-countrys-foreign-head.html | INDIA SEEN URGING REFORMS IN NEPAL; Himalayan Country's Foreign Head in New Delhi for Talks on His Country's Crisis | True | By Robert Trumbull Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/big-store-chain-clears-18219759-net-for-year-is-644-a-share.html | BIG STORE CHAIN CLEARS $18,219,759; Net for Year Is $6.44 a Share Compared With $13,932,401, or $4.95 in Previous Year $368,725,911 SALES MADE Lazarus Also Sees Small Gain in Business in First '51 Half --Other Company Reports | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/taught-duke-of-windsor.html | Taught Duke of Windsor | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/german-youth.html | GERMAN YOUTH | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/railroads-seek-pool-on-small-shipments.html | RAILROADS SEEK POOL ON SMALL SHIPMENTS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/kiln-output-is-up-6-heavy-shipments-deplete-stock-despite-high.html | KILN OUTPUT IS UP 6%; Heavy Shipments Deplete Stock Despite High Output | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/new-efforts-aid-yule-wrappings-unusual-prints-and-materials-add-to.html | NEW EFFORTS AID YULE WRAPPINGS; Unusual Prints and Materials Add to Christmas Spirit in Presenting Gifts | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/emil-danenberg-pianist-makes-debut-with-impressive-program-at-times.html | Emil Danenberg, Pianist, Makes Debut With Impressive Program at Times Hall | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/war-atomic-work-fatal-to-physicist-dr-eugene-gardner-37-was.html | WAR ATOMIC WORK FATAL TO PHYSICIST; Dr. Eugene Gardner, 37, Was Poisoned by Beryllium in 1941-43 Bomb Tests | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/peiping-attacks-japan-treaty.html | Peiping Attacks Japan Treaty | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/presidents-letter-on-rent-law.html | President's Letter on Rent Law | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/new-amortization-plan-to-boost-industrial-construction-for-1951.html | New Amortization Plan to Boost Industrial Construction for 1951; Exhibitors Predict Expansion for Defense at Opening Here of 19th National Power and Mechanical Engineering Show | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/new-kentucky-governor-wetherby-swern-in-to-fill-term-of-clements.html | NEW KENTUCKY GOVERNOR; Wetherby Swern In to Fill Term of Clements, Now Senator | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/tide-water-power-offers-new-stock-132000-shares-of-preferred-is.html | TIDE WATER POWER OFFERS NEW STOCK; 132,000 Shares of Preferred Is Convertible Into Common on or Before Dec. 1, 1960 | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/christmas-seals.html | CHRISTMAS SEALS | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/aide-calls-beran-a-spy-for-vatican-czech-primate-is-said-to-have.html | AIDE CALLS BERAN A SPY FOR VATICAN; Czech Primate Is Said to Have Sent 'Espionage Reports' on Prague Regime to Rome | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/president-saves-officer-from-the-death-sentence.html | President Saves Officer From the Death Sentence | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/1951-metal-estimate-of-utilities-sought.html | 1951 METAL ESTIMATE OF UTILITIES SOUGHT | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/stock-prices-ease-on-war-setbacks-two-brief-pressure-periods-mark.html | STOCK PRICES EASE ON WAR SETBACKS; Two Brief Pressure Periods Mark Session in Which the Composite Rate Drops 0.09 TURNOVER ALSO DECLINES Motor Issues Show Largest Inroads--Chemicals Strong, Rail Shares Mixed | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/solution-for-eritrea.html | SOLUTION FOR ERITREA | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dallas-county-asks-bids-on-road-bonds-petersburg-va.html | DALLAS COUNTY ASKS BIDS ON ROAD BONDS; Petersburg, Va. | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/crisis-of-a-sick-railroad.html | CRISIS OF A SICK RAILROAD | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/hearing-on-teachers-pay.html | Hearing on Teachers' Pay | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/buyer-to-occupy-e-82d-st-house-mortimer-levitt-gets-property-from.html | BUYER TO OCCUPY E. 82D ST. HOUSE; Mortimer Levitt Gets Property From Hall Park McCullough--Other Deals | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mystery-object-in-sky-observers-in-south-dakota-say-thing-changed.html | MYSTERY OBJECT IN SKY; Observers in South Dakota Say 'Thing' Changed Colors | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/ship-in-thames-gets-aid.html | Ship in Thames Gets Aid | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/tin-off-sharply-as-rubber-eases-hides-coffee-sugar-cottonseed-oil.html | TIN OFF SHARPLY AS RUBBER EASES; Hides, Coffee, Sugar, Cottonseed Oil Futures Advance, WithCopper, Zinc, Lead Mixed | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/kaiser-to-expand-aluminum-output.html | KAISER TO EXPAND ALUMINUM OUTPUT | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/states-roads-get-400-million-us-aid-largest-share-of-federal-fund.html | STATES' ROADS GET 400 MILLION U.S. AID; Largest Share of Federal Fund Voted on a Matching Basis Is Allotted to New York | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/municipal-issues-down-offerings-this-week-to-include-port-authority.html | MUNICIPAL ISSUES DOWN; Offerings This Week to Include Port Authority $16,000,000 | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/city-embargoes-1500000-pounds-of-food-that-storm-floods-may-have.html | City Embargoes 1,500,000 Pounds of Food That Storm Floods May Have Made Unfit | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bowie-entries.html | Bowie Entries | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/world-court-denies-request-in-haya-case.html | WORLD COURT DENIES REQUEST IN HAYA CASE | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/spaniards-renew-gibraltar-demand-papers-pushing-new-campaign-for.html | SPANIARDS RENEW GIBRALTAR DEMAND; Papers Pushing New Campaign for Return of 'the Rock'-- Official Impetus Seen | True | By Sam Pope Brewer Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/shoppers-inspect-the-new-gimbels-public-is-admitted-to-the.html | SHOPPERS INSPECT THE 'NEW' GIMBELS; Public Is Admitted to the Redesigned First Floor, Part of $7,000,000 Job | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bagnell-player-of-year.html | Bagnell 'Player of Year' | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/miss-jean-lukins-becomes-fiancee-wellesley-graduate-to-be-wed-to.html | MISS JEAN LUKINS BECOMES FIANCEE; Wellesley Graduate to Be Wed to Michael J. Joyce Jr., Who Served in the Army | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/scherzerfriedman.html | Scherzer--Friedman | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/pravda-says-us-faces-deep-crisis-excerpts-in-american-press-cited.html | PRAVDA SAYS U.S. FACES DEEP CRISIS; Excerpts in American Press Cited to Show Unfavorable Course in Foreign Policy | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/excerpts-from-speeches-by-vishinsky-and-dulles-on-china-in-un.html | Excerpts From Speeches by Vishinsky and Dulles on China in U.N.; EXCHANGING GREETINGS AT LAKE SUCCESS YESTERDAY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/fordham-nyu-investigate-vandalism-hall-of-fame-daub-laid-to.html | Fordham, N.Y.U. Investigate Vandalism, Hall of Fame Daub Laid to 'Irresponsibles' | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/us-curbs-flights-by-czech-airlines-mccloy-suspends-2-routes-over.html | U.S CURBS FLIGHTS BY CZECH AIRLINES; McCloy Suspends 2 Routes Over Zone of Germany-- Orders Cut in Third | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/education-seeks-own-tv-channels-fcc-is-urged-by-joint-group-to.html | EDUCATION SEEKS OWN TV CHANNELS; F.C.C. Is Urged by Joint Group to Reserve More Outlets for Noncommercial Information HEARING MAY LAST 10 DAYS School Programs Rapidly Being Crowded Out by Sponsored Time, Commission Told | True | By Jay Walz Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/art-galleries-open-gift-sale.html | Art Galleries Open Gift Sale | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/caracas-installs-new-head-of-junta-civilian-president-succeeds.html | CARACAS INSTALLS NEW HEAD OF JUNTA; Civilian President Succeeds Murdered Venezuelan--Shift Made in Cabinet Set-Up | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/womens-bail-reduced-wives-of-puerto-ricans-who-tried-to-kill-truman.html | WOMENS BAIL REDUCED; Wives of Puerto Ricans Who Tried to Kill Truman Get Aid | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/colorado-party-wins-in-uruguay-martinez-trueba-is-elected-as.html | COLORADO PARTY WINS IN URUGUAY; Martinez Trueba Is Elected as President--Reds Are Almost Wiped Out in the Voting | True | By Milton Bracker Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bricks-and-concrete-burst-through-roof-litter-room-but-miss-a.html | Bricks and Concrete Burst Through Roof, Litter Room, but Miss a Sleeping Baby | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/west-virginia-snow-still-falls-14-dead.html | WEST VIRGINIA SNOW STILL FALLS, 14 DEAD | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mrs-addie-beats-miss-moran.html | Mrs. Addie Beats Miss Moran | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/high-court-dismisses-rate-case-of-georgia.html | HIGH COURT DISMISSES RATE CASE OF GEORGIA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/harvard-fellow-named-rk-kane-of-new-york-elected-to-succeed.html | HARVARD FELLOW NAMED; R.K. Kane of New York Elected to Succeed Grenville Clark | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/swiss-gold-policy-again-under-fire-attack-stems-from-price-rise-in.html | SWISS GOLD POLICY AGAIN UNDER FIRE; Attack Stems From Price Rise in Free Markets Because of Demand for Hoarding | True | By George H. Morison Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dr-benson-cannon-dies-on-hunt-ride-body-of-dermatologist-found-on.html | DR. BENSON CANNON DIES ON HUNT RIDE; Body of Dermatologist Found on Estate in Dutchess-- Hear Thought Cause | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/unchildren-fund-bars-peiping-seat-red-chinas-request-rejected-after.html | U.N.CHILDREN FUND BARS PEIPING SEAT; Red China's Request Rejected After 2 Tie Votes--U.S. Seeks Decision by Assembly | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/flam-triumphs-64-75.html | Flam Triumphs, 6-4, 7-5 | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/memorial-for-canoe-victim.html | Memorial for Canoe Victim | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/pension-suit-is-lost-by-railway-express.html | PENSION SUIT IS LOST BY RAILWAY EXPRESS | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/brig-gen-hines-in-hospital.html | Brig. Gen. Hines in Hospital | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/margaret-betsch-to-bow-on-dec-26-to-make-debut.html | MARGARET BETSCH TO BOW ON DEC. 26; TO MAKE DEBUT | True | A. Lavlosa | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/food-distribution-under-joint-study-general-motors-department-and.html | FOOD DISTRIBUTION UNDER JOINT STUDY; General Motors' Department and Grocers to Collaborate on Survey to Fix Costs | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mails-near-normal-in-east-storm-area.html | MAILS NEAR NORMAL IN EAST STORM AREA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/carrier-replies-to-philadelphia-losing-on-overseas-service-to-and.html | CARRIER REPLIES TO PHILADELPHIA; Losing on Overseas Service to and From That City, C.A.B. Aide Told by Pan American | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/predivorce-division-of-holdings-taxfree.html | PRE-DIVORCE DIVISION OF HOLDINGS TAX-FREE | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/james-braid-dies-british-golf-dean-five-times-winner-of-national.html | JAMES BRAID DIES; BRITISH GOLF DEAN; Five Times Winner of National Open Championship Achieved 'Hole-in-One' 18 Times | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/canton-organizes-air-raid-defenses-south-china-city-promulgates-new.html | CANTON ORGANIZES AIR RAID DEFENSES; South China City Promulgates New Measures as Part of Over-All Security Drive | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/graziano-registers-knockout-in-fourth.html | GRAZIANO REGISTERS KNOCKOUT IN FOURTH | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/special-dividend-by-armco-steel-112-a-share-to-be-paid-on-dec-28.html | SPECIAL DIVIDEND BY ARMCO STEEL; $1.12 a Share to Be Paid on Dec. 28 After the Quarterly --Other Actions Voted | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/gop-plan-reported-for-wide-red-inquiry.html | G.O.P. PLAN REPORTED FOR WIDE RED INQUIRY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/old-manuscripts-to-be-shown.html | Old Manuscripts to Be Shown | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/armynavy-game-heads-final-card-more-than-100000-expected-to-witness.html | ARMY-NAVY GAME HEADS FINAL CARD; More Than 100,000 Expected to Witness Philadelphia Contest on Saturday | True | By Allison Danzig | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/rise-in-jobless-pay-proposed-by-corsi-revision-of-state-law-favored.html | RISE IN JOBLESS PAY PROPOSED BY CORSI; Revision of State Law Favored at Hearing--Employers Hit Pay-Roll Tax Rate | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/join-gaylord-container-board.html | Join Gaylord Container Board | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/news-of-food-candies-fruit-cakes-pheasants-in-tins-added-to-gift.html | News of Food; Candies, Fruit Cakes, Pheasants in Tins Added to Gift List of Noted Restaurant | True | By Jane Nickerson | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/16000-company-in-40-in-million-class-today.html | $16,000 Company in '40 In Million Class Today | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/road-buying-1400-cars.html | Road Buying 1,400 Cars | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/us-issues-cancer-report.html | U.S. Issues Cancer Report | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/judson-center-to-open-home.html | Judson Center to Open Home | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/truman-asks-5-must-bills-of-congress-members-return-face-demand-for.html | TRUMAN ASKS 5 'MUST' BILLS OF CONGRESS; MEMBERS RETURN Face Demand for Action on Taxes, Defense Fund, Aid to Yugoslavia MOOD CALLED 'LAME DUCK' Democrats Await Signals of Leaders, While Republicans Look to January Session | True | By C.p. Trussell Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/200-to-quit-yugoslavia-dual-nationals-allowed-to-go-to-usmore-may.html | 200 TO QUIT YUGOSLAVIA; Dual Nationals Allowed to Go to U.S.--More May Follow | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/michigan-still-in-air-after-vote-canvass.html | MICHIGAN STILL IN AIR AFTER VOTE CANVASS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/threeday-bazaar-for-victoria-home-daughters-of-british-empire-to.html | THREE-DAY BAZAAR FOR VICTORIA HOME; Daughters of British Empire to Sponsor Event Starting Tomorrow at Biltmore | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/for-the-home-holiday-additions-to-brighten-a-childs-room-special.html | For the Home: Holiday Additions to Brighten a Child's Room; Special Wallpaper or a New Furniture Item May Bring Delight | True | The New York Times Studio | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/2-held-in-272500-theft-alabama-postal-robbery-suspects-arrested-in.html | 2 HELD IN $272,500 THEFT; Alabama Postal Robbery Suspects Arrested in Hotel Here | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/goddard-center-benefit-style-show-and-luncheon-to-aid-settlement-to.html | GODDARD CENTER BENEFIT; Style Show and Luncheon to Aid Settlement Tomorrow | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/amputee-aid-proposed-attempt-being-made-to-grant-va-help-to.html | AMPUTEE AID PROPOSED; Attempt Being Made to Grant V.A. Help to Civilians | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/byron-janis-gives-program-on-piano-his-recital-at-carnegie-hall.html | BYRON JANIS GIVES PROGRAM ON PIANO; His Recital at Carnegie Hall Includes Sonatas by Mozart and Chopin, Debussy Work | | By Olin Downes | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/medical-men-reassured-rusk-says-1a-classification-does-not-mean.html | MEDICAL MEN REASSURED; Rusk Says 1-A Classification Does Not Mean Induction at Once | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/labor-parley-canceled-union-heads-unable-to-attend-conference-with.html | LABOR PARLEY CANCELED; Union Heads Unable to Attend Conference With Management | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/memorial-to-strauss-today.html | Memorial to Strauss Today | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/brooklyn-deals-closed-lumber-company-sells-building-on-meserole.html | BROOKLYN DEALS CLOSED; Lumber Company Sells Building on Meserole Street Corner | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/iraq-premier-says-pact-with-britain-is-outdated.html | Iraq Premier Says Pact With Britain Is Outdated | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dare-to-reds-studied-for-debate-on-peace.html | DARE TO REDS STUDIED FOR DEBATE ON PEACE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/team-celebrates-36th-anniversary-today.html | TEAM CELEBRATES 36TH ANNIVERSARY TODAY | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/heads-group-to-arrange-arbitration-anniversary.html | Heads Group to Arrange Arbitration Anniversary | True | The New York Times | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/peters-play-being-offered.html | Peters' Play Being Offered | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/jeanne-farrington-married-to-ensign.html | JEANNE FARRINGTON MARRIED TO ENSIGN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/odd-lot-sales-reported-sec-lists-new-york-dealings-for-nov-25-and.html | ODD LOT SALES REPORTED; S.E.C. Lists New York Dealings for Nov. 25 and Nov. 24 | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/educators-get-un-recordings.html | Educators Get U.N. Recordings | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/pig-iron-output-increased.html | Pig Iron Output Increased | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/charles-e-proctor-long-island-artist.html | CHARLES E. PROCTOR, LONG ISLAND ARTIST | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/fare-inquiry-off-a-week-public-service-seems-unlikely-to-get.html | FARE INQUIRY OFF A WEEK; Public Service Seems Unlikely to Get Temporary Increase | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/del-monaco-bows-at-metropolitan-italian-tenor-is-heard-as-des.html | DEL MONACO BOWS AT METROPOLITAN; Italian Tenor Is Heard as Des Grieux in 'Manon Lescaut'-- Kirsten Sings Lead | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/easing-port-rules-on-security-urged-truman-may-be-asked-to-alter.html | EASING PORT RULES ON SECURITY URGED; Truman May Be Asked to Alter Executive Order Giving Broad Power to Coast Guard | True | By Louis Stark Special To the New York Times. | 1978-08-07 | RE0000005 209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/one-agency-urged-for-ambulances-hospital-council-suggests-police-as.html | ONE AGENCY URGED FOR AMBULANCES; Hospital Council Suggests Police as Best Qualified to Coordinate Service | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/michigan-and-california-pasadena-rivals-oklahoma-in-sugar-bowl.html | Michigan and California Pasadena Rivals; Oklahoma in Sugar Bowl; OFFICIALLY INVITED TO ROSE BOWL | True | By Joseph M. Sheehan | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/10-die-in-ontario-quebec-but-figures-in-canadas-storm-toll-are-far.html | 10 DIE IN ONTARIO, QUEBEC; But Figures in Canada's Storm Toll Are Far From Complete | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bus-foreclosure-sought-schenectady-line-runs-at-loss-rfc-attorney.html | BUS FORECLOSURE SOUGHT; Schenectady Line Runs at Loss, R.F.C. Attorney Tells Court | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/hollywood-park-entries.html | Hollywood Park Entries | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/stocks-of-crude-oil-up-in-week.html | Stocks of Crude Oil Up in Week | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/topics-and-sidelights-of-the-day-in-wall-street-ironic-post-mortem.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Ironic Post Mortem | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/nancy-coley-nauts-engaged-to-marry-three-girls-whose-engagements.html | NANCY COLEY NAUTS ENGAGED TO MARRY; THREE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mrs-greenewalt-pianist-lecturer-chopin-interpreter-dies-at-79.html | MRS. GREENEWALT, PIANIST, LECTURER; Chopin Interpreter Dies at 79 --Pioneer in Use of Lighting Effects to Enhance Recitals | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bavarian-election-won-by-socialists-third-triumph-in-state-voting.html | BAVARIAN ELECTION WON BY SOCIALISTS; Third Triumph in State Voting Threatens Further Delay in German Rearmament | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/film-houses-face-crisis-in-chicago-neighborhood-business-at-low-of.html | FILM HOUSES FACE CRISIS IN CHICAGO; Neighborhood Business at Low of Decade--23 Theatres to Close by New Year | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/enters-show-tonight.html | ENTERS SHOW TONIGHT | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/c46-overshoots-runway.html | C-46 Overshoots Runway | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/troop-train-rams-freight-hurts-23-troop-train-afire-after-collision.html | TROOP TRAIN RAMS FREIGHT, HURTS 23; TROOP TRAIN AFIRE AFTER COLLISION IN GEORGIA | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/barkley-now-guarded-by-secret-service-men.html | Barkley Now Guarded By Secret Service Men | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bond-signing-here-is-daylong-task-oklahomans-of-toll-authority-turn.html | BOND SIGNING HERE IS DAY-LONG TASK; Oklahomans of Toll Authority Turn Out 31,000 in Offering --Get $31,000,000 Today | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/food-poisons-19-at-mccrorys.html | Food Poisons 19 at McCrory's | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/virginia-counties-shut-schools.html | Virginia Counties Shut Schools | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/net-assets-up-to-5560000.html | Net Assets Up to $5,560,000 | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bonn-gets-steel-bonus.html | Bonn Gets Steel 'Bonus' | True | | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/advanced-to-presidency-of-industrial-tape-corp.html | Advanced to Presidency Of Industrial Tape Corp. | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bowie-racing-chart.html | BOWIE RACING CHART | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/meat-supply-favorable-improvement-for-last-quarter-to-boost-total.html | MEAT SUPPLY FAVORABLE; Improvement for Last Quarter to Boost Total Over 1949 | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/omnibus-corp-plans-to-refund-8-stock.html | OMNIBUS CORP. PLANS TO REFUND 8% STOCK | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/coopershifter.html | Cooper--Shifter | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/heads-wanamaker-branches.html | Heads Wanamaker Branches | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/something-old-is-revealed-when-something-new-is-planned-for-city.html | SOMETHING OLD IS REVEALED WHEN SOMETHING NEW IS PLANNED FOR CITY HALL; OLD CITY HALL ROOF HAS 139-YEAR SAG | True | The New York Times (by Meyer Liebowitz) | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/court-annuls-deal-on-parking-meters-company-excluded-by-citys.html | COURT ANNULS DEAL ON PARKING METERS; Company, Excluded by City's Specifications, Wins Protest and Causes New Setback | True | By Joseph C. Ingraham | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/art-essay-contest-announced.html | Art Essay Contest Announced | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/couple-killed-in-auto-crash.html | Couple Killed in Auto Crash | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/us-bid-on-peiping-denied-acheson-aide-says-no-special-appeal-was.html | U.S. BID ON PEIPING DENIED; Acheson Aide Says No Special Appeal Was Made to Britain | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bar-association-to-study-tactics-of-red-lawyers.html | Bar Association to Study Tactics of Red Lawyers | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/named-cancer-fund-leader.html | Named Cancer Fund Leader | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mark-hart-actor-dies-veteran-of-50-years-on-stage-was-former.html | MARK HART, ACTOR, DIES; Veteran of 50 Years on Stage Was Former Officer of Lambs | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/grains-in-chicago-rise-on-war-news-only-rye-fails-to-gain-with.html | GRAINS IN CHICAGO RISE ON WAR NEWS; Only Rye Fails to Gain, With Soybeans Leading Upturn, Halted by Profit-Taking | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/letters-to-the-times-long-island-road-discussed-safety-devices.html | Letters To The Times; Long Island Road Discussed Safety Devices Criticised, Financial Problems Examined | True | C.S. RHOADS. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/oklahoma-retains-lead-gets-337-out-of-350-points-in-united-press.html | OKLAHOMA RETAINS LEAD; Gets 337 Out of 350 Points in United Press Football Poll | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/houston-oil-meeting-called.html | Houston Oil Meeting Called | True | | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/seeks-honor-medal-for-jolson.html | Seeks Honor Medal for Jolson | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/knicks-to-face-syracuse-celtic-five-to-play-warriors-in-opener-at.html | KNICKS TO FACE SYRACUSE; Celtic Five to Play Warriors in Opener at Garden Tonight | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/general-seeks-to-retire-anderson-backer-of-preventive-war-files.html | GENERAL SEEKS TO RETIRE; Anderson, Backer of Preventive War, Files Application | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/city-drama-troupe-to-give-richard-ii-3d-production-of-season-will.html | CITY DRAMA TROUPE TO GIVE 'RICHARD II'; 3d Production of Season Will Star Maurice Evans Under Miss Webster's Direction | True | By Louis Calta | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/new-jersey-to-honor-painter.html | New Jersey to Honor Painter | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/arms-estimates-placed-too-high-harvard-dean-tells-drug-men-as.html | ARMS ESTIMATES PLACED TOO HIGH; Harvard Dean Tells Drug Men as Result Some Recession in Durable Lines Is Likely | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/hickenlooper-scores-book-by-lowenthal.html | HICKENLOOPER SCORES BOOK BY LOWENTHAL | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/rhee-gets-pledge-of-un-aid-in-seoul-commission-promises-to-do-all.html | RHEE GETS PLEDGE OF U.N. AID IN SEOUL; Commission Promises to Do 'All It Can' to Help Unify and Rehabilitate Korea | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dorothy-minty-plays-violin-compositions.html | DOROTHY MINTY PLAYS VIOLIN COMPOSITIONS | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/pittsburgh-fights-to-dig-itself-out-in-a-snowbound-section-of.html | PITTSBURGH FIGHTS TO DIG IT SELF OUT; IN A SNOWBOUND SECTION OF PENNSYLVANIA | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/fire-records.html | Fire Records | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/philadelphia-aide-is-indicted.html | Philadelphia Aide Is Indicted | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/615-doctors-report-in-draft.html | 615 Doctors Report in Draft | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/hoppe-takes-two-blocks-lead-chamaco-by-9-points-in-title-billiard.html | HOPPE TAKES TWO BLOCKS; Lead Chamaco by 9 Points in Title Billiard Match | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/sports-of-the-times-return-of-a-warmonger.html | Sports of The Times; Return of a Warmonger | True | By Arthur Daley | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/29-deadupstate-big-repair-job-on-thousands-still-lack-power-rangers.html | 29 DEAD-UPSTATE; BIG REPAIR JOB ON; Thousands Still Lack Power --Rangers Rescue Hunters --Flood Waters Recede | True | | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dissolution-asked-for-federal-light-liquidation-corp-applies-to-sec.html | DISSOLUTION ASKED FOR FEDERAL LIGHT; Liquidation Corp. Applies to S.E.C. fo Allow It to Effect Voluntary Action | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/cotton-moves-up-as-peace-recedes-but-early-gains-on-exchange-here.html | COTTON MOVES UP AS PEACE RECEDES; But Early Gains on Exchange Here Are Cut by Higher Selling and Liquidation | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/medical-director-to-retire.html | Medical Director to Retire | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/son-to-mrs-edgar-asa-bates-jr.html | Son to Mrs. Edgar Asa Bates Jr. | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/ohio-is-digging-out-of-massive-drifts-collecting-milk-from-isolated.html | OHIO IS DIGGING OUT OF MASSIVE DRIFTS; COLLECTING MILK FROM ISOLATED FARMS FOR CLEVELAND | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/army-disapproves-trial-conviction-of-aide-in-germany-found-legally.html | ARMY DISAPPROVES TRIAL; Conviction of Aide in Germany Found Legally Insufficient | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/cuba-honors-executed-students.html | Cuba Honors Executed Students | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/headon-crash-kills-3-2-girls-and-man-die-as-cars-collide-at.html | HEAD-ON CRASH KILLS 3; 2 Girls and Man Die as Cars Collide at Peekskill | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/fragnerdevon.html | Fragner--Devon | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/france-honors-care-chief.html | France Honors C.A.R.E. Chief | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/boston-trade-board-reelects.html | Boston Trade Board Re-elects | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/check-of-storm-insurance-for-tv-coverage-advised.html | Check of Storm Insurance For TV Coverage Advised | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/ag-andrews-dies-an-actor-82-years-stage-veteran-93-last-seen-here.html | A.G. ANDREWS DIES; AN ACTOR 82 YEARS; Stage Veteran, 93, Last Seen Here in 1944 in 'The Cherry Orchard,' Began as Child | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/ncaa-run-to-semper-kansas-harrier-scores-as-penn-state-takes-team.html | N.C.A.A. RUN TO SEMPER; Kansas Harrier Scores as Penn State Takes Team Title | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/long-life-in-kitchens.html | Long Life in Kitchens | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/delayed-by-the-storm-in-cincinnati.html | DELAYED BY THE STORM IN CINCINNATI | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/town-has-seagull-guests.html | Town Has Seagull Guests | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/the-korean-war-communists-drive-americans-and-south-koreans-back-in.html | The Korean War; COMMUNISTS DRIVE AMERICANS AND SOUTH KOREANS BACK IN THE NORTHWEST | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/jacques-inaudi-83-wizard-at-figures.html | JACQUES INAUDI, 83, WIZARD AT FIGURES | True | | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/to-double-luxury-flights.html | To Double Luxury Flights | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/theodore-roosevelt-stamp-asked.html | Theodore Roosevelt Stamp Asked | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/de-lucia-case-dismissed-us-asks-highest-court-to-drop-its-appeal.html | DE LUCIA CASE DISMISSED; U.S. Asks Highest Court to Drop Its Appeal Against Gangster | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/high-court-voids-2-warrisk-suits-rules-us-insurance-applies-only.html | HIGH COURT VOIDS 2 WAR-RISK SUITS; Rules U.S. Insurance Applies Only When Damage Results From Martial Operations | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dressen-appointment-as-manager-to-succeed-burt-shotton-expected.html | Dressen Appointment as Manager To Succeed Burt Shotton Expected; GIANT OFFICIALS AT OPEN-HOUSE FOR BASEBALL WRITERS | True | By Roscoe McGowen | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/steel-value-held-more-than-money-head-of-general-motors-calls.html | STEEL VALUE HELD 'MORE THAN MONEY'; Head of General Motors Calls Industry's Expansion Plans 'Little on the Short Side' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/strike-fails-to-slow-activity-at-cornell.html | STRIKE FAILS TO SLOW ACTIVITY AT CORNELL | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mcgrathkilbourn.html | McGrath--Kilbourn | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/1000-artists-to-compete-nine-winners-will-be-chosen-at-4th-san.html | 1,000 ARTISTS TO COMPETE; Nine Winners Will Be Chosen at 4th San Francisco Fete | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/witness-alters-tale-at-trial-of-seagrave.html | WITNESS ALTERS TALE AT TRIAL OF SEAGRAVE | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/146-failures-in-week.html | 146 Failures in Week | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/business-world-storm-drops-store-sales-16.html | Business World; Storm Drops Store Sales 16% | | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/read-what-you-want-and-skip-classics-if-you-like-professor-tells.html | Read What You Want and Skip Classics If You Like, Professor Tells Engineers | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/hard-courses-set-for-civil-defense-report-on-english-measures-gives.html | HARD COURSES SET FOR CIVIL DEFENSE; Report on English Measures Gives Suggestions for New Training Plan Here | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/books-of-the-times-disaster-came-with-world-war-i.html | Books of The Times; Disaster Came With World War I | True | By Orville Prescott | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/polish-general-gets-new-post.html | Polish General Gets New Post | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/sweet-briar-names-dr-guion.html | Sweet Briar Names Dr. Guion | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/400000000-storm-loss-seen-deaths-in-22-states-rise-to-273-damage-in.html | $400,000,000 Storm Loss Seen; Deaths in 22 States Rise to 273; DAMAGE IN STORM PUT AT $400,000,000 | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/city-seeded-cloud-in-midst-of-storm-rainmaking-crew-operated-on.html | CITY SEEDED CLOUD IN MIDST OF STORM; Rain-Making Crew Operated on Saturday--Reservoirs Now Are 74.5 Per Cent Full | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/garment-orders-are-cut-by-storm-reorders-held-back-over-weekend-by.html | GARMENT ORDERS ARE CUT BY STORM; Re-orders Held Back Over Week-End by Conditions In the Affected Areas | True | | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/appointed-by-cory-corp-as-advertising-manager.html | Appointed by Cory Corp. As Advertising Manager | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/reshevsky-keeps-3d-place-in-chess-draws-with-stahlberg-after.html | RESHEVSKY KEEPS 3D PLACE IN CHESS; Draws With Stahlberg After Adjourning Against Pirc in Amsterdam Tourney | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/46000000-increase-in-assets.html | $46,000,000 Increase in Assets | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/pulp-agent-is-named.html | Pulp Agent Is Named | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/in-the-nation-a-great-deal-depends-on-the-definition.html | In The Nation; A Great Deal Depends on the Definition | True | By Arthur Krock | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/daughter-to-rc-pettingills.html | Daughter to R.C. Pettingills | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/19200-in-traffic-fines-3-magistrates-dispose-of-4347-new-cases-to.html | $19,200 IN TRAFFIC FINES; 3 Magistrates Dispose of 4,347 New Cases to Set a Record | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/uranium-stock-data-asked-by-goldstein.html | URANIUM STOCK DATA ASKED BY GOLDSTEIN | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/cortlandt-votes-no-police.html | Cortlandt Votes 'No Police' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/steenbrown-bout-no-fight.html | Steen-Brown Bout 'No Fight' | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/to-discuss-child-aggression.html | To Discuss Child Aggression | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/margaret-truman-has-new-voice-tutor-career-now-in-hands-of-danbury.html | Margaret Truman Has New Voice Tutor; Career Now in Hands of Danbury Musician | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/court-bars-delay-in-11-reds-hearing-supreme-bench-permits-briton-to.html | COURT BARS DELAY IN 11 REDS HEARING; Supreme Bench Permits Briton to Represent Them but Won't Change Dec. 4 Date for Him | True | By Lewis Wood Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/50000-for-exchange-seat.html | $50,000 for Exchange Seat | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/fighting-fouralarm-loft-blaze-here.html | FIGHTING FOUR-ALARM LOFT BLAZE HERE | True | The New York Times | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/connally-calls-republicans-unfair-on-bipartisan-stand-assails.html | Connally Calls Republicans Unfair on Bipartisan Stand; ASSAILS ACHESON | True | By William S. White Special To the New York Times. | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/korea-and-lake-success.html | KOREA AND LAKE SUCCESS | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/plan-is-proposed-to-ease-cutbacks-largescale-standardization-urged.html | PLAN IS PROPOSED TO EASE CUTBACKS; Large-Scale Standardization Urged to Allow Interchange of Civilian-Defense Output SPECIAL DESIGN DEPLORED Simplification in Production Aim of National Association in 3-Day Conference Here | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dividend-for-russia.html | Dividend for Russia | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/sue-in-gas-fumes-deaths-administrators-ask-300000-from-utility-and.html | SUE IN GAS FUMES DEATHS; Administrators Ask $300,000 From Utility and Servel, Inc. | True | | 1978-08-07 | RE0000005209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/won-tournament-at-8.html | Won Tournament at 8 | True | | 1978-08-07 | RE0000005209 | B00000274898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/us-aide-hits-wealthy-arabs.html | U.S. Aide Hits Wealthy Arabs | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/polio-rises-in-costa-rica.html | Polio Rises in Costa Rica | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/abrasives-companies-considering-merger.html | ABRASIVES COMPANIES CONSIDERING MERGER | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bill-klem-seriously-ill.html | Bill Klem Seriously Ill | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/peabody-home-tea-today-bazaar-to-be-held-at-womens-institution-in.html | PEABODY HOME TEA TODAY; Bazaar to Be Held at Women's Institution in the Bronx | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/traffic-accidents-rise-but-deaths-and-injuries-here-show-decrease.html | TRAFFIC ACCIDENTS RISE; But Deaths and Injuries Here Show Decrease in Week | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/french-end-indochina-parley.html | French End Indo-China Parley | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/normandy-veteran-a-suicide-by-gas.html | NORMANDY VETERAN A SUICIDE BY GAS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/brittain-teams-tie-at-64-jones-and-mallon-share-links-honors-with.html | BRITTAIN TEAMS TIE AT 64; Jones and Mallon Share Links Honors With Hempstead Ace | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/haverhill-mayor-to-take-beds-from-fire-stations.html | Haverhill Mayor to Take Beds From Fire Stations | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/house-subdeans-proposed-at-harvard-with-seminars-limited-to-five.html | House Sub-Deans Proposed at Harvard With Seminars Limited to Five Students | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/us-plans-airlines-aid-agencies-work-out-program-to-assure-planes.html | U.S. PLANS AIRLINES AID; Agencies Work Out Program to Assure Planes and Parts | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-28 | 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/crafts-show-opened-at-ywca-workshop.html | CRAFTS SHOW OPENED AT Y.W.C.A. WORKSHOP | True | | 1978-08-07 | RE0000005 209 | B00000274898 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005 210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/the-colombo-plan.html | THE COLOMBO PLAN | True | | 1978-08-07 | RE0000005 210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/rail-peace-hopes-rise-steelman-confers-with-roads-then-with.html | RAIL PEACE HOPES RISE; Steelman Confers With Roads, Then With Mediation Board | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005 210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005 210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/a-new-school-venture.html | A NEW SCHOOL VENTURE | True | | 1978-08-07 | RE0000005 210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/investing-company.html | INVESTING COMPANY | True | | 1978-08-07 | RE0000005 210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/drive-opens-to-build-planetarium-in-ireland-both-north-and-south.html | Drive Opens to Build Planetarium in Ireland; Both North and South Governments Approve | True | | 1978-08-07 | RE0000005 210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/capital-anxious-chiefs-of-security-meet-presidentcongress-units.html | CAPITAL ANXIOUS; Chiefs of Security Meet President--Congress Units Hear Acheson PLEDGE BY WHERRY 'Reiterates' the Desire to Cooperate--Factions Unite to Face Crisis AFTER WHITE HOUSE CONFERENCE TRUMAN SEES AIDES IN DAY OF ANXIETY Republicans Halt Attacks Party Politics Forgotten ACHESON REPORTS TO THE SENATE FOREIGN COMMITTEE | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/marthur-calls-aides-hints-he-needs-new-un-orders-needs-new-orders.html | M'Arthur Calls Aides, Hints He Needs New U.N. Orders; NEEDS NEW ORDERS, M'ARTHUR IMPLIES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/demarestmessimer.html | Demarest--Messimer | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/nancy-bodeep-will-be-wed.html | Nancy Bodeep Will Be Wed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/fire-damages-factories-5alarm-fire-in-brooklyn-spreads-from-lumber.html | FIRE DAMAGES FACTORIES; 5-Alarm Fire in Brooklyn Spreads From Lumber Yard | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/22-in-mexico-die-from-cold.html | 22 in Mexico Die From Cold | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/manhattan-sales-show-an-increase-305-deals-in-october-reported-for.html | MANHATTAN SALES SHOW AN INCREASE; 305 Deals in October Reported for $27,421,775 Price Total, or 105.1% of Tax Value | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/priorities-sought-for-power-plants-equipment-makers-reported.html | PRIORITIES SOUGHT FOR POWER PLANTS; Equipment Makers Reported Seeking Materials Abroad-- N.P.A. to Call Hearing Recognize Savings Potential | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/us-french-aides-see-bao-dai.html | U.S., French Aides See Bao Dai | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/85000000-goal-is-set-in-red-cross-campaign.html | $85,000,000 Goal Is Set In Red Cross Campaign | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/hollywood-park-entries.html | Hollywood Park Entries | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/manhattanville-center.html | MANHATTANVILLE CENTER | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/use-of-waves-marks-hair-styles-in-showing-in-new-beauty-salon-at.html | Use of Waves Marks Hair Styles in Showing In New Beauty Salon at Bergdorf-Goodman's; NEW MODES PRESENTED IN SHOWINGS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/women-recruits-needed.html | Women Recruits Needed | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/thruway-agency-chided-at-hearing-accused-of-narrow-thinking-and.html | THRUWAY AGENCY CHIDED AT HEARING; Accused of 'Narrow Thinking' and Refusal to Tell Where It Plans Hudson Bridge TAPPAN ZEE SEEMS CHOICE But Tallamy, Chairman, Avoids Giving Exact Data on the Site, Type and Cost of Span Says All Views Are Sought Arguments by Opponents | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/twins-to-mrs-hs-richmond.html | Twins to Mrs. H.S. Richmond | True | | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/gas-kills-man-70-2-elderly-sisters-10-cats-also-perish-in-once.html | GAS KILLS MAN, 70, 2 ELDERLY SISTERS; 10 Cats Also Perish in Once Fashionable Home as Heater Uses Up Oxygen in Air | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/credit-curbs-fall-to-cut-car-sales-as-several-new-records-are-set-a.html | Credit Curbs Fall to Cut Car Sales as Several New Records Are Set; Auto Manufacturers Find Demand Rising Despite Requirement of a Third Down and 15 Monthly Payments CREDIT CURBS FAIL TO CUT AUTO SALES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/heads-of-new-fund-hold-first-meeting-ea-roberts-of-philadelphia-is.html | HEADS OF NEW FUND HOLD FIRST MEETING; E.A. Roberts of Philadelphia Is Elected President of United Defense Services for Two Groups | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/two-receive-awards-from-pharmacy-unit.html | TWO RECEIVE AWARDS FROM PHARMACY UNIT | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/coast-group-bars-oliver-twist-film-production-code-office-denies.html | COAST GROUP BARS 'OLIVER TWIST' FILM; Production Code Office Denies Seal of Approval to Rank's British Motion Picture | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/un-hears-austin-he-asks-peiping-whether-it-wants-peace-or-war-in.html | U.N. HEARS AUSTIN; He Asks Peiping Whether It Wants Peace or War in the Far East WU SHUNS QUESTION Red Chinese Delegate Demands Withdrawal of U.S. Forces in Korea Sanctions Against U.S. Asked Would Stay All Night 'OPEN AGGRESSION' LAID TO RED CHINA Austin Accuses Peiping | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/ll-ludlow-dies-excongressman-sponsor-of-controversial-war-vote-bill.html | L.L. LUDLOW DIES; EX-CONGRESSMAN; Sponsor of Controversial War Vote Bill Was a Washington Correspondent Many Years Leader of Isolationists Plea by President Roosevelt | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/west-germans-agree-on-payments-action.html | WEST GERMANS AGREE ON PAYMENTS ACTION | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/students-honor-cashmore.html | Students Honor Cashmore | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/russian-and-yugoslav-clash-in-un-council.html | Russian and Yugoslav Clash in U.N. Council | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/coast-guard-loss-placed-at-476000-storm-aid-given-in-932-cases-783.html | COAST GUARD LOSS PLACED AT $476,000; Storm Aid Given in 932 Cases, 783 Persons Evacuated and 200 Small Craft Saved | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/durham-adamant-upon-closed-shop-socialistdominated-county-council.html | DURHAM ADAMANT UPON CLOSED SHOP; Socialist-Dominated County Council Defies Public Wrath and Laborite Disapproval | True | By Benjamin Welles Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/philco-international-advances-2.html | Philco International Advances 2 | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/pheasant-a-storm-refugee.html | Pheasant a Storm Refugee | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/takes-oath-as-counsel-of-us-claims-board.html | Takes Oath as Counsel Of U.S. Claims Board | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/boy-found-dead-in-hut-youths-skull-crushedfoul-play-suspected-by.html | BOY FOUND DEAD IN HUT; Youth's Skull Crushed--Foul Play Suspected by Sheriff | True | | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/us-picks-site-of-atom-plant-to-help-on-hydrogen-bomb-new-nuclear.html | U.S. Picks Site of Atom Plant To Help on Hydrogen Bomb; NEW NUCLEAR PROJECT | True | By Lewis Wood Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/ranger-six-to-meet-hawks-here-tonight.html | RANGER SIX TO MEET HAWKS HERE TONIGHT | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/un-childrens-fund-allocates-new-sums.html | U.N. CHILDREN'S FUND ALLOCATES NEW SUMS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/thailand-to-shift-vietnam-refugees-french-forces-in-the-war-in.html | THAILAND TO SHIFT VIETNAM REFUGEES; FRENCH FORCES IN THE WAR IN INDO-CHINA | True | By Tillman Durdin Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/inventory-speculation.html | INVENTORY SPECULATION | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/aj-mfarland-head-of-wheeling-steel.html | A.J. M'FARLAND, HEAD OF WHEELING STEEL | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/for-dry-safe-yule-cheer-south-jersey-police-plan-war-against.html | FOR DRY, SAFE YULE CHEER; South Jersey Police Plan War Against Drunken Driving | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/wood-field-and-stream-cold-weather-provides-no-obstacle-when-the.html | Wood, Field and Stream; Cold Weather Provides No Obstacle When the Waterfowl Shooting Is Good | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/29-riot-in-indianapolis-jail.html | 29 Riot in Indianapolis Jail | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/speeches-by-warren-austin-of-us-and-wu-hsiuchuan-of-red-china-in.html | Speeches by Warren Austin of U.S. and Wu Hsiu-chuan of Red China in Security Council; AUSTIN ASSAILING COMMUNIST CHINA Communist Chinese Address in U.N. Body on Formosa and Korea Questions Kuomintang's Collapse Alleged Nationalist Ouster Sought Formosa 'Invasion' Charged Island Part of China Truman Statement Quoted Aggression Laid to U.S. Status of Formosa Issue Held Non-Existent Warning to Countries U.S. Press Items Cited Korea War Called Pretext Security in Pacific Broken Wu Renounces Long American Friendship With China, Demands U.S. Withdraw From Korea China's "Domestic Affair" Provocation Alleged Words and Deeds Sophistry Laid to U.S. Americans Held Foes Kuomintang Aid Noted Goods Flooded China Taking Over of Bases Formosa Held U.S. "Colony" Support of Chiang MacArthur Denounced Threat to Security Protests by Peiping Other U.S. Moves Hit Hostility of 'Imperialists' U.S. Held Replacing Japan Sanctions on U.S. Urged | True | Special to THE NEW YORK TIMES.The New York TimesThe New York Times | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/three-post-67s-at-miami-sigh-bateman-mcgivern-pace-qualifiers-for.html | THREE POST 67S AT MIAMI; Sigh, Bateman, McGivern Pace Qualifiers for Open Tomorrow | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/at-session-for-airraid-wardens-fire-held-most-serious-danger-in-any.html | AT SESSION FOR AIR-RAID WARDENS; Fire Held Most Serious Danger In Any Atomic Explosion Here Home Items Stressed Radio Set-Up Planned | True | The New York Times | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/court-here-studies-lady-mendls-will.html | COURT HERE STUDIES LADY MENDL'S WILL | True | | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/austin-malik-at-odds-on-reconvening-time.html | Austin, Malik at Odds On Reconvening Time | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/investment-bankers-at-convention-advised-to-avoid-technical-talk-in.html | Investment Bankers at Convention Advised To Avoid Technical Talk in Public Relations | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/initiation-for-53-students.html | Initiation for 53 Students | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/2-in-spy-case-get-maximum-penalty-brothman-to-serve-7-years-pay.html | 2 IN SPY CASE GET MAXIMUM PENALTY; Brothman to Serve 7 Years, Pay $15,000, Miss Moskowitz 2 Years and $10,000 Woman Called Active Red | True | By Edward Ranzal | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/abroad-the-upsidedown-world-of-lake-success-russian-weapons-western.html | Abroad; The Upside-Down World of Lake Success Russian Weapons Western Doubts | True | By Anne O'Hare McCormick | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/stallion-sold-for-17000.html | Stallion Sold for $17,000 | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/city-asks-channel-for-own-tv-setup-mayors-letter-read-to-fcc-cites.html | CITY ASKS CHANNEL FOR OWN TV SETUP; Mayor's Letter Read to F.C.C. Cites Chance for Education of Children and Adults STATE ALSO SEEKS BANDS Chancellor Wallin Says Schools Could Sell Commercial Time to Help Defray Costs Wallin Pleads for Education Favors Controversy | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/booksauthors.html | Books--Authors | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/bake-shop-space-leased-on-ave-a-horn-hardart-plans-unit-in-taxpayer.html | BAKE SHOP SPACE LEASED ON AVE. A; Horn & Hardart Plans Unit in Taxpayer Rising at Stuyvesant Town | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/exporters-urged-to-aid-propaganda-foreign-trade-meeting-hears.html | EXPORTERS URGED TO AID PROPAGANDA; Foreign Trade Meeting Hears Acheson Assistant Declare War Can Be Averted Voice of America Audience Would Send Tract Pamphlets | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/fare-rise-is-urged-for-third-ave-line-bondholders-of-the-bankrupt.html | FARE RISE IS URGED FOR THIRD AVE. LINE; Bondholders of the Bankrupt Transit Corporation Ask Trustees Seek Increase | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/sec-authorizes-loan-subsidiaries-to-get-2000000-from-shreveport.html | S.E.C. AUTHORIZES LOAN; Subsidiaries to Get $2,000,000 From Shreveport Utility | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/nyu-dance-to-aid-cancer-fund.html | N.Y.U. Dance to Aid Cancer Fund | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/sales-of-home-washers-in-october-set-a-record.html | Sales of Home Washers In October Set a Record | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/charge-accounts-upheld-reserve-board-is-not-planning-to-impose.html | CHARGE ACCOUNTS UPHELD; Reserve Board Is Not Planning to Impose Controls | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/personal-notes.html | Personal Notes | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/dean-cr-brown-of-yale-88-dies-head-of-divinity-school-there-for-17.html | DEAN C.R. BROWN OF YALE, 88, DIES; Head of Divinity School There for 17 Years, Lecturer and Author, Minister Since '86 Spoke on Lincoln 356 Times Also Worked Abroad | True | Special to THE NEW YORK TIMES.The New York Times, 1937 | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/rfc-acts-to-aid-defense-output-honduras-abaca-land-leased-loans.html | R.F.C. ACTS TO AID DEFENSE OUTPUT; Honduras Abaca Land Leased, Loans Relaxed to Makers of Essential Goods R.F.C. ACTS TO AID DEFENSE OUTPUT | True | By Charles E. Egan Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/waits-grand-jury-action-builder-is-accused-of-taking-funds-not.html | WAITS GRAND JURY ACTION; Builder Is Accused of Taking Funds, Not Erecting Homes | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/ball-of-the-roosevelt-hospital-on-dec14-to-further-institutions.html | Ball of the Roosevelt Hospital on Dec.14 To Further Institution's Work on Cancer | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/frank-wmanegold.html | FRANK W. MANEGOLD | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/letters-to-the-times-proposed-ept-supported-effects-on-war-economy.html | Letters to The Times; Proposed E.P.T. Supported Effects on War Economy of Taxing Excess Profit Surveyed Plans for New Library Branch Return of Isolationism Europeans Considered Justified in Their Fears Regarding Our Policy | | SEYMOUR E. HARRIS.ANNA L. GLANTZ,PAUL A. GAGNON. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/philadelphia-case-ends-counsel-now-to-submit-briefs-on.html | PHILADELPHIA CASE ENDS; Counsel Now to Submit Briefs on International Air Route | | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/on-the-radio.html | ON THE RADIO | | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/philadelphia-gets-art-four-french-masterpieces-are-purchased-for.html | PHILADELPHIA GETS ART; Four French Masterpieces Are Purchased for Museum | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/blanket-rifle-aid-bandit-to-get-9000.html | BLANKET, RIFLE AID BANDIT TO GET $9,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/bad-start-angers-bettors.html | Bad Start Angers Bettors | | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/consumers-urge-sugar-quota-rise-but-producers-at-agriculture.html | CONSUMERS URGE SUGAR QUOTA RISE; But Producers at Agriculture Hearing Ask This Year's Tonnage Be Reduced | | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/3-reds-face-new-charges-are-held-deportable-as-aliens-who-became.html | 3 REDS FACE NEW CHARGES; Are Held Deportable as Aliens Who Became Communists | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/38000000-for-tito-is-asked-of-congress.html | $38,000,000 FOR TITO IS ASKED OF CONGRESS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/milk-prices-to-be-cut-cent-a-quart-friday.html | Milk Prices to Be Cut Cent a Quart Friday | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/knick-five-checks-nationals10884-warriors-top-celtics-7674-for.html | KNICK FIVE CHECKS NATIONALS,108-84; Warriors Top Celtics, 76-74, for Division Lead Before 14,000 at the Garden Knicks Take Lead Early Closs' Shot Wins Opener | | By Peter Brandwein | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/women-raise-627217-for-fund.html | Women Raise $627,217 for Fund | | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/brooklyn-dwelling-conveyed-by-estate.html | BROOKLYN DWELLING CONVEYED BY ESTATE | True | | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/standing-of-the-players.html | Standing of the Players | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/miss-finkenstaedt-prospective-bride-three-girls-whose-troths-are.html | MISS FINKENSTAEDT PROSPECTIVE BRIDE; THREE GIRLS WHOSE TROTHS ARE ANNOUNCED AND TWO BENEFIT AIDES. | True | Phyfe | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/w-and-l-accepts-gator-bowl-bid-with-opponent-to-be-named-today.html | W. and L. Accepts Gator Bowl Bid With Opponent to Be Named Today | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/store-head-wins-award-of-womans-association.html | Store Head Wins Award Of Woman's Association | True | Wilding | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/fire-truck-crash-hurts-ten.html | Fire Truck Crash Hurts Ten | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/takeoff-attire-for-spring-shown-bathing-suits-town-costumes-and.html | 'TAKE-OFF' ATTIRE FOR SPRING SHOWN; Bathing Suits, Town Costumes and Evening Gowns Have Parts to Be Removed | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/more-food-embargoed-as-result-of-the-storm.html | More Food Embargoed As Result of the Storm | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/masons-to-mark-centennial.html | Masons to Mark Centennial | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/suites-sold-in-bronx-building-on-van-buren-avenue-also-contains-two.html | SUITES SOLD IN BRONX; Building on Van Buren Avenue Also Contains Two Stores | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/southern-society-dinner-friday.html | Southern Society Dinner Friday | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/natansons-obtain-socony-oil-plant-operators-buy-long-island-city.html | NATANSONS OBTAIN SOCONY OIL PLANT; Operators Buy Long Island City Industrial Tract of 19 Acres Assessed at $2,700,000 | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/2100-at-shoe-show-manufacturers-say-war-news-hasnt-caused-scare.html | 2,100 AT SHOE SHOW; Manufacturers Say War News Hasn't Caused Scare Buying | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/buyer-will-alter-home-on-5th-ave-new-yorker-to-occupy-house-near.html | BUYER WILL ALTER HOME ON 5TH AVE.; New Yorker to Occupy House Near 82d St.-- Other Sales Reported in Manhattan | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/youngsters-right-homework-no-good-anyway-one-study-by-queens.html | YOUNGSTERS RIGHT; HOMEWORK NO GOOD; Anyway, One Study by Queens Educator Shows That Extra Effort Gains Little | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/columbia-states-policy-on-talks-repetition-of-stand-is-made-as.html | COLUMBIA STATES POLICY ON TALKS; Repetition of Stand Is Made as Result of Student Requests on Howard Fast Ban | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/williams-charges-grab-michigan-governor-assails-board-on-delay-in.html | WILLIAMS CHARGES 'GRAB'; Michigan Governor Assails Board on Delay in Recount | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/us-to-buy-wools-at-public-auction-australian-minister-reports.html | U.S. TO BUY WOOLS AT PUBLIC AUCTION; Australian Minister Reports Pre-empting Plan Dropped at Melbourne Parley U.S. to Buy 100,000,000 Pounds | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/us-defense-heads-grimly-confident-sure-line-can-be-held-across.html | U.S. DEFENSE HEADS GRIMLY CONFIDENT; Sure Line Can Be Held Across Waist of Korea--Marshall Bids World Be 'Resolute' | True | By Austin Stevens Special To The New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/psychiatrist-finds-restraints-needed.html | PSYCHIATRIST FINDS RESTRAINTS NEEDED | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/us-calls-11-reds-enemies-of-state-department-of-justice-brief-asks.html | U.S. CALLS 11 REDS ENEMIES OF STATE; Department of Justice Brief Asks Supreme Court Uphold Conviction of Conspiracy Communist Arguments 'Not Unconstitutional' | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/us-and-county-enter-jersey-vote-dispute.html | U.S. AND COUNTY ENTER JERSEY VOTE DISPUTE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/bazaar-to-aid-scholarship-fund.html | Bazaar to Aid Scholarship Fund | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/alaska-statehood-blocked-in-senate-meet-to-discuss-legislation-for.html | ALASKA STATEHOOD BLOCKED IN SENATE; MEET TO DISCUSS LEGISLATION FOR 'LAME DUCK' CONGRESS | True | By C.p. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/security-in-pacific-urged-by-australian.html | SECURITY IN PACIFIC URGED BY AUSTRALIAN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/less-grain-is-stored-crops-smaller-market-prices-higher-than-1949.html | LESS GRAIN IS STORED; Crops Smaller, Market Prices Higher Than 1949 Reported | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/heads-brooklyn-boy-scout-unit.html | Heads Brooklyn Boy Scout Unit | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/vargas-outlines-plans-presidentelect-of-brazil-will-take-office-feb.html | VARGAS OUTLINES PLANS; President-Elect of Brazil Will Take Office Feb. 1 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/new-plane-under-way-consolidated-vultee-liner-will-be-adaptable-for.html | NEW PLANE UNDER WAY; Consolidated Vultee Liner Will Be Adaptable for Turboprop | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/grain-futures-up-but-finish-is-tame-early-upturn-cut-in-chicago-but.html | GRAIN FUTURES UP, BUT FINISH IS TAME; Early Upturn Cut in Chicago, but Soybeans, Corn, Oats Close Higher, Wheat Mixed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/miss-airoff-gives-violin-recital.html | Miss Airoff Gives Violin Recital | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/homes-bought-in-jersey-strong-demand-seen-for-used-houses-in-jersey.html | HOMES BOUGHT IN JERSEY; Strong Demand Seen for 'Used' Houses in Jersey City | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/middies-plan-surprises-navy-hopes-to-catch-armys-eleven-offbalance.html | MIDDIES PLAN SURPRISES; Navy Hopes to Catch Army's Eleven Off-Balance | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/un-group-advises-care-in-arms-costs-suggests-that-nations-guard.html | U.N. GROUP ADVISES CARE IN ARMS COSTS; Suggests That Nations Guard Against Setback in Social Gains in Defense Spending | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/chinese-guns-end-yule-peace-hopes-troops-of-us-25th-division-bound.html | CHINESE GUNS END YULE PEACE HOPES; Troops of U.S. 25th Division, Bound for Yalu River and Victory, Are Forced Back | | By Michael James Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/3-seized-in-strike-fight-patrolman-is-hit-with-umbrella-in.html | 3 SEIZED IN STRIKE FIGHT; Patrolman Is Hit With Umbrella In Picket-Line Clash | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/annual-cancer-toll-in-the-city-is-16000.html | ANNUAL CANCER TOLL IN THE CITY IS 16,000 | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/spaak-rebukes-belgian-deputies.html | Spaak Rebukes Belgian Deputies | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/beauty-and-the-billboard.html | BEAUTY AND THE BILLBOARD | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/roundup-of-reds-opens-jersey-city-police-to-begin-the-enforcement.html | ROUND-UP OF REDS OPENS; Jersey City Police to Begin the Enforcement of Ordinance | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/board-of-9-sworn-as-pay-stabilizers-it-begins-preparing-for-time.html | BOARD OF 9 SWORN AS PAY STABILIZERS; It Begins Preparing for Time When It May Have to Pass on Wage, Salary Changes Board Reviews Situation Index to Be Announced | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/phi-beta-kappa-inducts-30.html | Phi Beta Kappa Inducts 30 | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/city-loses-water-as-schoharie-overflows-despite-drawoff-to-ashokan.html | City Loses Water at Schoharie Overflows Despite Draw-Off to Ashokan Reservoir | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/louis-14-favorite-in-bout-with-brion-vital-step-on-comeback-trail.html | LOUIS 1-4 FAVORITE IN BOUT WITH BRION; Vital Step on Comeback Trail Looms for Ex-Champion in Chicago Fight Tonight | | By James P. Dawson Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/war-news-brings-collapse-in-stocks-worst-setback-since-korean.html | WAR NEWS BRINGS COLLAPSE IN STOCKS; Worst Setback Since Korean Hostilities Began Carries Price Index Down 4.59 BUT VOLUME IS NOT HEAVY Industrials Fall Back 7.09-- Of 1,213 Issues Traded, 1,054 Drop, 69 Rise Opinions at Variance Some Steadiness Develops | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/topics-of-the-times-life-in-new-york.html | Topics of The Times; Life in New York | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/cornell-conducts-election-in-strike.html | CORNELL CONDUCTS ELECTION IN STRIKE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/booklet-stresses-cleanup-of-city-new-publication-called-white-wings.html | BOOKLET STRESSES CLEAN-UP OF CITY; New Publication, Called 'White Wings,' Advises Public on How to Keep Streets Tidy HOGS DID JOB IN 1658 And in 1695 Commissioner Was Paid $150--Now New Yorkers Must Expend $55,000,000 Many Jobs Included New Yorkers Get Advice | True | By Arthur Gelb | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/kaiserfrazer-seeks-38000000.html | Kaiser-Frazer Seeks $38,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/dr-hopper-gets-princeton-post.html | Dr. Hopper Gets Princeton Post | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/us-envoy-in-moscow-rebuffs-peace-group.html | U.S. Envoy in Moscow Rebuffs 'Peace' Group | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/aggression-in-korea.html | AGGRESSION IN KOREA | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/reds-in-austria-using-korea-war-as-threat.html | REDS IN AUSTRIA USING KOREA WAR AS THREAT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/bowie-entries.html | Bowie Entries | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/ford-gets-wesleyan-trophy.html | Ford Gets Wesleyan Trophy | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/ormandy-offers-2-novelties-here-honegger-work-on-name-of-bach-and.html | ORMANDY OFFERS 2 NOVELTIES HERE; Honegger Work on Name of Bach and Copland Concer to Heard at Carnegie Hall | True | By Olin Downes | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/14-more-executed-on-formosa.html | 14 More Executed on Formosa | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/bank-executive-in-bronx-will-help-salvation-army.html | Bank Executive in Bronx Will Help Salvation Army | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/fire-in-lord-taylors-but-customers-are-unaffected-by-blaze-in-chute.html | FIRE IN LORD & TAYLOR'S; But Customers Are Unaffected by Blaze in Chute | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/push-plans-to-start-clearview-gardens.html | PUSH PLANS TO START CLEARVIEW GARDENS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/chaplains-open-conference.html | Chaplains Open Conference | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/family-of-5-die-in-fire.html | Family of 5 Die in Fire | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/50-cut-is-forecast-in-television-output.html | 50% CUT IS FORECAST IN TELEVISION OUTPUT | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/school-windows-replaced.html | School Windows Replaced | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/board-fights-cut-in-school-budget-insists-it-must-have-funds-for.html | BOARD FIGHTS CUT IN SCHOOL BUDGET; Insists It Must Have Funds for Four New Buildings to Meet Pupil Needs | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/maniahci-nine-takes-series.html | Maniahci Nine Takes Series | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/health-bills-discussed-queens-doctor-sees-congress-getting-new.html | HEALTH BILLS DISCUSSED; Queens Doctor Sees Congress Getting New Measures | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/operation-for-christopher.html | Operation for Christopher | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/six-seized-in-raid-on-big-bookie-ring-police-say-bronx-office-did.html | SIX SEIZED IN RAID ON BIG BOOKIE RING; Police Say Bronx Office Did Business of $250,000 a Day, Was City Headquarters SIX SEIZED IN RAID ON BIG BOOKIE RING | True | | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/new-zealand-to-sell-airways.html | New Zealand to Sell Airways | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/500-walk-out-at-rcavictor.html | 500 Walk Out at R.C.A.-Victor | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/bonds-and-shares-on-london-market-prices-retreat-on-reversal-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Retreat on Reversal of Korean News--British Funds Close at Their Weakest | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/the-korean-war-communists-in-intensified-attacks-continue-driving.html | The Korean War; COMMUNISTS IN INTENSIFIED ATTACKS CONTINUE DRIVING BACK U.N. FORCES IN KOREA | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/jersey-brewery-sold-liebmann-acquires-plant-of-trommer-at-orange.html | JERSEY BREWERY SOLD; Liebmann Acquires Plant of Trommer at Orange | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/elected-as-the-treasurer-of-american-securities.html | Elected as the Treasurer Of American Securities | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/british-see-forces-of-u-n-imperiled-also-stress-gravity-of-u-s.html | BRITISH SEE FORCES OF U. N. IMPERILED; Also Stress Gravity of U. S. Denunciation of Peiping-- Korea Events Alarm Paris BRITISH SEE FORCES OF U. N. IMPERILED Distrust of MacArthur Seen Events Alarm French | True | By Raymond Daniell Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/books-of-the-times-plays-are-a-strange-achievement-familiar.html | Books of The Times; Plays Are a Strange Achievement Familiar Characters Appear | True | By Orvilve Prescott | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/mcdermott-of-red-sox-4f.html | McDermott of Red Sox 4F | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/omnibus-corp-net-shows-a-decline-652871-or-44-cents-a-share-of.html | OMNIBUS CORP. NET SHOWS A DECLINE; $652,871, or 44 Cents a Share of Common, Cleared in First Nine Months of 1950 OTHER UTILITY REPORTS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/60-to-hear-50-recitals-concert-organizers-hold-20th-conferenceto.html | 60 TO HEAR 50 RECITALS; Concert Organizers Hold 20th Conference--To Last 13 Days | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/two-named-directors-of-pocket-books-inc.html | TWO NAMED DIRECTORS OF POCKET BOOKS, INC. | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/new-clinic-dedicated-addition-to-brooklyn-hospital-is-for-retarded.html | NEW CLINIC DEDICATED; Addition to Brooklyn Hospital Is for Retarded Children | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/mrs-jh-sternbergh-succumbs-in-reading.html | MRS. J.H. STERNBERGH SUCCUMBS IN READING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/hf-sinclair-shorn-of-500000-in-miami-club-senate-unit-hears.html | H.F. Sinclair Shorn of $500,000 In Miami Club, Senate Unit Hears; TESTIFYING AT CRIME HEARING | True | By Harold B. Hinton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/oklahoma-is-first-in-final-balloting-gets-213-of-319-firstplace.html | OKLAHOMA IS FIRST IN FINAL BALLOTING; Gets 213 of 319 First-Place Votes in Associated Press Poll--Army Eleven Next Sugar Bowl Gets Top Team | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/leipnersherman.html | Leipner--Sherman | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/young-engineers-pay-higher.html | Young Engineers' Pay Higher | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/contempt-case-proceeds-three-of-6-indicted-on-congress-charge-waive.html | CONTEMPT CASE PROCEEDS; Three of 6 Indicted on Congress Charge Waive Removal Action | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/yales-1951-gridiron-captain-gets-the-football.html | YALE'S 1951 GRIDIRON CAPTAIN GETS THE FOOTBALL | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/olav-and-martha-feted-crown-prince-and-princess-of-norway-are.html | OLAV AND MARTHA FETED; Crown Prince and Princess of Norway Are Dinner Guests | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/robert-harmon-heard-member-of-the-bach-aria-group-presents-program.html | ROBERT HARMON HEARD; Member of the Bach Aria Group Presents Program of Songs | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/deficits-reported-in-state-campaign-republican-committee-spent.html | DEFICITS REPORTED IN STATE CAMPAIGN; Republican Committee Spent $250,000 Above Receipts, Democrats $150,000 Givers and Lenders to Funds. Dewey, Lynch Reports Delayed | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/large-group-of-reds-in-radio-budenz-says.html | LARGE GROUP OF REDS IN RADIO, BUDENZ SAYS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/on-reserve-bank-board.html | On Reserve Bank Board | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/repeluz-360-scores-by-head-in-mile-race-at-hollywood-park-south.html | Repeluz, $3.60, Scores by Head In Mile Race at Hollywood Park; South American Horse Beats Mercenary in First Triumph of Three U.S. Starts--Vanderbilt's Boner Wins Feature | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/troths-made-known-of-paymer-sisters.html | TROTHS MADE KNOWN OF PAYMER SISTERS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/culmone-blanked-and-lead-is-cut-to-6-as-shoemaker-rides-2-winners.html | Culmone Blanked and Lead Is Cut to 6 as Shoemaker Rides 2 Winners for 344; ALGASIR CAPTURES FEATURE AT BOWIE 11-10 Chance Wins by Head-- Flying Weather Is Next, Dark Favorite Third CULMONE SECOND 4 TIMES But Nation's Leading Jockey Fails Astride 8 Mounts, Including 6 Choices Leader Suffers Slump Blue Rocket Sets Pace | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/2-army-men-get-25-years-privates-sentenced-in-murder-during.html | 2 ARMY MEN GET 25 YEARS; Privates Sentenced in Murder During Cristobal 'Y' Theft | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/democrats-lose-profitstax-test-2-in-committee-bolt-on-75-limit-for.html | DEMOCRATS LOSE PROFITS-TAX TEST; 2 in Committee Bolt on 75% Limit for Earnings Credit-- New Vote Slated Today Taft Not to Press for Action | True | By John D. Morris Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/therapy-urged-in-divorce-cases-methods-of-juvenile-court-are.html | 'THERAPY' URGED IN DIVORCE CASES; Methods of Juvenile Court Are stressed by spokesman for Bar Association | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/movie-explains-nylon-weave-of-fiber-determines-its-insulation-value.html | MOVIE EXPLAINS NYLON; Weave of Fiber Determines Its Insulation Value | True | | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/revere-copper-to-retire-stock.html | Revere Copper to Retire Stock | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/creative-evolution.html | "Creative Evolution" | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/new-boston-textile-club.html | New Boston Textile Club | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/clothing-union-and-palm-beach-company-sign-first-contract-13-pay.html | Clothing Union and Palm Beach Company Sign First Contract; 13% Pay Rise Slated | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/reds-release-mancuso-vacancy-on-coaching-staff-to-be-filled-by.html | REDS RELEASE MANCUSO; Vacancy on Coaching Staff to Be Filled by Litwhiler | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/lsu-bond-issue-of-5700000-sold-ira-haupt-co-associates-are.html | L.S.U. BOND ISSUE OF $5,700,000 SOLD; Ira Haupt & Co., Associates Are Successful Bidders-- Other Municipal Loans Connecticut Revere, Mass. Framingham, Mass. Everett, Mass. New York | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/catherine-infanger-engaged.html | Catherine Infanger Engaged | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/channel-swimmer-to-appear.html | Channel Swimmer to Appear | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/commodity-index-drops-bls-reports-decrease-from-3468-nov-17-to-3431.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 346.8 Nov. 17 to 343.1 Nov. 24 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/british-rails-set-safety-mark.html | British Rails Set Safety Mark | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/cannons-death-a-puzzle-autopsy-fails-to-reveal-cause-of.html | CANNON'S DEATH A PUZZLE; Autopsy Fails to Reveal Cause of Dermatologist's Passing | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/col-e-timberlake-officer-40-years-built-2000000-mess-hall-at-west.html | COL. E. TIMBERLAKE, OFFICER 40 YEARS; Built $2,000,000 Mess Hall at West Point--Father of 3 Generals Dies in Florida | True | Coda | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/cs-morgan-jr-75-producer-of-plays-director-of-u-of-pennsylvania.html | C.S. MORGAN JR., 75, PRODUCER OF PLAYS; Director of U. of Pennsylvania Shows for Many Years Dies -- Also Active on Broadway | True | Special to THE NEW YORK TIMES | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/soccer-players-arrive-on-field-by-parachute.html | Soccer Players Arrive On Field by Parachute | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/lowenstein-is-honored-harvard-elects-passer-captain-penn-names.html | LOWENSTEIN IS HONORED; Harvard Elects Passer Captain --Penn Names Warren | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/news-of-food-oregon-filberts-are-the-chief-ingredient-in-cheeseball.html | News of Food; Oregon Filberts Are the Chief Ingredient in Cheeseball Specialty Made in Portland Homemade Spread Offered Filbert Prices Up Slightly Shelled Pecans and Recipes New Rye Bread Perfected | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/republic-aviation-to-train-engineers.html | REPUBLIC AVIATION TO TRAIN ENGINEERS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/mrs-fm-watters-91-leader-in-civic-work.html | MRS. F.M WATTERS, 91, LEADER IN CIVIC WORK | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/marcune-outpoints-rooney.html | Marcune Outpoints Rooney | True | | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/in-mates-skinned-koch-trial-hears-prosecution-witness-says-he-was.html | IN MATES SKINNED, KOCH TRIAL HEARS; Prosecution Witness Says He Was Ordered to Help Tan Tattooed Victims' Skin | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/william-mintire-a-banker-was-65-dominick-dominick-partner-22-years.html | WILLIAM M'INTIRE, A BANKER, WAS 65; Dominick & Dominick Partner 22 Years Dies--Began With Investment Firm in 1908 | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/paperboard-output-up-128-above-same-1949-week-new-orders-are-10.html | PAPERBOARD OUTPUT UP; 12.8% Above Same 1949 Week-- New Orders Are 10% Higher | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/the-38th-parallel.html | THE 38TH PARALLEL | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/schnitzer-gets-holly-plaque.html | Schnitzer Gets Holly Plaque | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/rfc-to-lop-5000000-from-cost-of-operation.html | R.F.C. to Lop $5,000,000 From Cost of Operation | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/ann-smillie-fiancee-of-medical-student.html | ANN SMILLIE FIANCEE OF MEDICAL STUDENT | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/antibritish-drive-in-mideast-gains-west-said-to-face-new-crisis-as.html | ANTI-BRITISH DRIVE IN MID-EAST GAINS; West Said to Face New Crisis as Iraq Supports Egypt in Demand for Evacuation Upholds Cairo Demands 50 Hurt in Egypt Clash | True | By Albion Ross Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/business-world-buyers-arrivals-decline-new-decorating-fabrics-out.html | Business World; Buyers' Arrivals Decline New Decorating Fabrics Out Notion Group Elects Traum Nail Stocks Exhausted Prices of Pillows May Rise | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/commodities-rise-on-a-broad-front-ruber-gains-400-points-tin-800-on.html | COMMODITIES RISE ON A BROAD FRONT; Ruber Gains 400 Points, Tin 800 on Exchanges Here-- Virtually All Futures Up Advances in Tin and Rubber Wool Tops Higher | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/physician-to-3-presidents-will-retire-from-navy.html | Physician to 3 Presidents Will Retire From Navy | True | The New York Times | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/pritt-leaves-for-india.html | Pritt Leaves for India | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/five-czech-clerics-assert-they-spied-head-of-catholic-action-tells.html | FIVE CZECH CLERICS ASSERT THEY SPIED; Head of Catholic Action Tells Prague Court He Recruited Believers for Espionage Rajk Testimony Is Cited Beran Trial Feared in Vatican | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/toronto-stars-set-pace-bentley-leads-hockey-scorers-4-teammates.html | TORONTO STARS SET PACE; Bentley Leads Hockey Scorers-- 4 Team-Mates Follow | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/un-flag-in-schools-barred.html | U.N. Flag in Schools Barred | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/2-found-dead-in-home-woman-42-and-her-father-87-in-gasfilled-house.html | 2 FOUND DEAD IN HOME; Woman, 42, and Her Father, 87, in Gas-Filled House | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/princeton-puts-4-on-ivy-allstars-kazmaier-chandler-finney-and-donan.html | PRINCETON PUTS 4 ON IVY ALL-STARS; Kazmaier, Chandler, Finney and Donan Named--Bagnell Among 3 Penn Choices | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/writer-is-found-dead-clarence-pete-pennoyer-54-served-publications.html | WRITER IS FOUND DEAD; Clarence (Pete) Pennoyer, 54, Served Publications Here | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/broker-dies-in-plunge-raoul-thierry-54-is-found-in-downtown-street.html | BROKER DIES IN PLUNGE; Raoul Thierry, 54, Is Found in Downtown Street | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/vat-for-radiator-cleaning.html | Vat for Radiator Cleaning | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/u-n-line-in-peril-reds-drive-deep-wedge-in-west-threaten-to-turn.html | U. N. LINE IN PERIL; Reds Drive Deep Wedge in West, Threaten to Turn Right Flank ALLIES FORCED BACK Enemy Reported in Rear of U. S. Forces in Push Through Republicans Attack by 200,000 Communists Drives Back U. N. Forces AMERICANS AT WESTERN END OF KOREAN FRONT | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/keats-work-sold-here-autographed-first-edition-of-endymion-brings.html | KEATS WORK SOLD HERE; Autographed First Edition of 'Endymion' Brings $3,300 | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/cotton-is-erratic-in-active-market-futures-close-34-points-off-to.html | COTTON IS ERRATIC IN ACTIVE MARKET; Futures Close 34 Points Off to 10 Up After Meeting Heavy Liquidation | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/advises-on-lighting-expert-says-side-illumination-makes-people-look.html | ADVISES ON LIGHTING; Expert Says Side Illumination Makes People Look Better | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/columbia-press-holds-elections.html | Columbia Press Holds Elections | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/east-squad-selects-five-for-shrine-game-dec-30.html | East Squad Selects Five For Shrine Game Dec. 30 | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/french-seek-basis-for-europe-army-offer-solution-for-accord-by.html | FRENCH SEEK BASIS FOR EUROPE ARMY; Offer Solution for Accord by North Atlantic Treaty Group and Western Germany Studies in Progress Overseas Commitments Weighed Hope for Schuman Plan | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/campaign-surplus-for-mayors-aides-receipts-of-236256-costs-of.html | CAMPAIGN SURPLUS FOR MAYOR'S AIDES; Receipts of $236,256, Costs of $226,420 Are Reported --Rivals Had Deficits Republican Units Report | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/nehru-bids-world-sign-no-war-pact-calls-for-concrete-agreement-in.html | NEHRU BIDS WORLD SIGN 'NO WAR' PACT; Calls for Concrete Agreement in Exchange of Letters With Liaquat Ali on Kashmir Basic Change Illustrated Nehru to Meet Liaquat Ali | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/theatre-guild-has-subscribers-loss-hasnt-missed-a-show.html | THEATRE GUILD HAS SUBSCRIBERS LOSS, HASN'T MISSED A SHOW | True | By Sam Zolotow | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/plea-for-utilities-in-tax-law-heard-report-of-investment-bankers.html | PLEA FOR UTILITIES IN TAX LAW HEARD; Report of Investment Bankers Asks Congress to Consider 'Well Regulated Industry STATES CONTROL PROFITS Competitive Bidding in Equities of Such Concerns Deplored, 'Shopping' Also Unsound Year's Financing Higher | True | By Paul Heffernan Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/60day-compromise-on-rent-curb-seen-senate-group-ready-to-propose.html | 60-DAY COMPROMISE ON RENT CURB SEEN; Senate Group Ready to Propose Shorter Period Than One Asked by President 60-DAY COMPROMISE ON RENT CURB SEEN | True | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/television-artists-agree-to-contract-pact-negotiated-between-tv.html | TELEVISION ARTISTS AGREE TO CONTRACT; Pact Negotiated Between TV Authority, Major Networks Accepted by 440-110 Vote TV Educational Project New Youth Show on WPIX | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/minneapolis.html | MINNEAPOLIS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/greece-and-yugoslavia-renew-diplomatic-ties.html | Greece and Yugoslavia Renew Diplomatic Ties | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/texas-oil-allowable-cut-state-conservation-director-in-oklahoma.html | TEXAS OIL ALLOWABLE CUT; State Conservation Director in Oklahoma Asks Increase | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/dalai-lama-transfers-treasure-from-capital.html | Dalai Lama Transfers Treasure From Capital | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/appointed-controller-of-grossmorton-firm.html | Appointed Controller Of Gross-Morton Firm | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/redskins-release-sebek.html | Redskins Release Sebek | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/sternberg-to-speak-at-nyu.html | Sternberg to Speak at N.Y.U. | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/acheson-changes-plans-he-will-talk-to-church-group-in-cleveland-but.html | ACHESON CHANGES PLANS; He Will Talk to Church Group in Cleveland, but by Phone | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/reporter-disavows-error-on-bevan-talk.html | REPORTER DISAVOWS ERROR ON BEVAN TALK | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/single-standard-urged-for-planes-boeing-official-says-military-and.html | SINGLE STANDARD URGED FOR PLANES; Boeing Official Says Military and C.A.A. Should Abolish Conflicting Requirements | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/sports-of-the-times-a-pepperpot-takes-over-the-broken-toe-his-last.html | Sports of The Times; A Pepper-Pot Takes Over The Broken Toe His Last Swing Overruling the Boss | True | Ry ARTHUR DALEY | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/mountain-tapir-arrives-at-the-bronx-zoo-she-is-first-of-her-type-to.html | Mountain Tapir Arrives at the Bronx Zoo; She Is First of Her Type to Reach Captivity | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/city-stores-reach-new-record-sales-three-nine-and-twelve-month.html | CITY STORES REACH NEW RECORD SALES; Three, Nine and Twelve Month Highs Are Reflected in the Larger Earnings | True | | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/controls-to-plug-export-loop-holes-new-regulations-will-shut-off.html | CONTROLS TO PLUG EXPORT LOOP HOLES; New Regulations Will Shut Off Shipments to Communists of Strategic Materials 40 ATTEND MEETING HERE O.I.T. Executive Explains How Extension of Existing Rules Can Be Made Effective Critical Items Escaped Penalties for Violators | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/miss-brown-betrothed-alumna-of-northfield-school-fiancee-of-hugh.html | MISS BROWN BETROTHED; Alumna of Northfield School Fiancee of Hugh Smiley Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/fire-records.html | Fire Records | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/topics-and-sidelights-of-the-day-in-wall-street-steel-operations.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Steel Operations Diesels Still Sought Coast Rates Unchanged Coal Exports to Increase Living Costs Split-Ups | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/tugboat-crew-rescued-rower-helps-four-men-as-police-helicopter.html | TUGBOAT CREW RESCUED; Rower Helps Four Men as Police Helicopter Drops Raft | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/flam-gains-quarterfinals.html | Flam Gains Quarter-Finals | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/dressen-is-named-manager-of-dodgers-for-single-season-at-40000.html | Dressen Is Named Manager of Dodgers for Single Season at $40,000 Salary; NEW PILOT IN BROOKLYN CLUB'S OFFICES | | By John Drebingerthe New York Times | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/peiping-is-silent-on-gains-in-korea-refrains-from-propagandizing.html | PEIPING IS SILENT ON GAINS IN KOREA; Refrains From Propagandizing Successes 'Over Radio but Plays Up Red 'Volunteering' Fund Raising Reported Militiamen on Border | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/miss-schlesinger-engaged-to-wed-alumna-of-emma-willard-and-finch.html | MISS SCHLESINGER ENGAGED TO WED; Alumna of Emma Willard and Finch Fiancee of Richard F. Goodman, Army Veteran | True | Irwin Dribben | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/us-need-to-order-labor-to-war-jobs-envisioned.html | U.S. Need to Order Labor To War Jobs Envisioned | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/2-killed-2-hurt-in-crash.html | 2 Killed, 2 Hurt in Crash | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/sunray-oil-conversion-963595-of-5-2d-preferred-5700000-b-4.html | SUNRAY OIL CONVERSION; 963,595 of 5 % 2d Preferred, $5,700,000 B 4 Exchanged | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/takes-tobacco-account-at-cunningham-walsh.html | Takes Tobacco Account At Cunningham & Walsh | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/hoppe-and-chamaco-split-champion-leada-in-3cushion-title-series.html | HOPPE AND CHAMACO SPLIT; Champion Leads in 3-Cushion Title Series, 200-186 | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/diplomat-to-enter-monastery.html | Diplomat to Enter Monastery | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/storm-death-toll-in-nation-now-295-national-guardsmen-digging.html | STORM DEATH TOLL IN NATION NOW 295; NATIONAL GUARDSMEN DIGGING CLEVELAND OUT OF SNOW | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/army-in-top-shape-for-navy-contest-completes-rugged-work-for.html | ARMY IN TOP SHAPE FOR NAVY CONTEST; Completes Rugged Work for Classic--Coach Blaik Sees Speed Favoring Cadets Middle Squad Shifty Face New Responsibility | True | By Lincoln A. Werden Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/opera-opens-in-philadelphia.html | Opera Opens in Philadelphia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/statement-by-gen-macarthur.html | Statement by Gen. MacArthur | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/new-bonn-statute-seen-put-off-again-socialist-poll-gains-expected.html | NEW BONN STATUTE SEEN PUT OFF AGAIN; Socialist Poll Gains Expected to Affect Publication of the Revised Occupation Law Political Reasons Greater Autonomy Predicts Treaty | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/new-styles-shown-in-wedding-gowns-tailored-woman-presentation-also.html | NEW STYLES SHOWN IN WEDDING GOWNS; Tailored Woman Presentation Also Advises on Etiquette for the Occasion | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/four-directors-named-collins-aikman-corp-fabrics-maker-expands.html | FOUR DIRECTORS NAMED; Collins & Aikman Corp. Fabrics Maker, Expands Board | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/assassins-kin-plead-innocent.html | Assassin's Kin Plead Innocent | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/psychiatry-head-named.html | Psychiatry Head Named | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/city-ballet-gives-balanchine-work-baiser-de-la-fee-is-revived-with.html | CITY BALLET GIVES BALANCHINE WORK; 'Baiser de la Fee' Is Revived With Magallanes, Tompkins Tallchief and LeClercq | True | By John Martin | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/marcia-cargill-to-be-bride.html | Marcia Cargill to Be Bride | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/otis-settlement-with-sec-fails-hearings-on-suspension-to-go-on.html | Otis Settlement With S.E.C. Fails; Hearings on Suspension to Go On; Break in Negotiations on License Case Said to Have Come After Virtual Agreement Between Agency and Cleveland House OTIS SETTLEMENT WITH S.E.C. FAILS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/jewish-federation-luncheon.html | Jewish Federation Luncheon | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/judson-center-aides-entertained-at-tea.html | JUDSON CENTER AIDES ENTERTAINED AT TEA | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/champagne-orders-rise.html | Champagne Orders Rise | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/chemical-society-elects-roblin.html | Chemical Society Elects Roblin | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/ford-makes-tests-in-tool-standards-elimination-of-special-designs.html | FORD MAKES TESTS IN TOOL STANDARDS; Elimination of Special Designs Offers Eight Major Benefits, Conference Here Is Told | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/brennan-heads-traffic-club.html | Brennan Heads Traffic Club | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/harvard-club-victor-41.html | Harvard Club Victor, 4-1 | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/peron-orders-day-of-mourning.html | Peron Orders Day of Mourning | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/najdorf-defeats-kramer-in-chess-holds-point-lead-in-masters.html | NAJDORF DEFEATS KRAMER IN CHESS; Holds Point Lead in Masters' Play-- Stahlberg Victor-- Reshevsky in 2 Draws | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/advertising-news-and-notes-borton-named-council-director-accounts.html | Advertising News and Notes; Borton Named Council Director Accounts Personnel Note | True | | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/city-college-opens-2d-concert-season-richard-korn-leads-40piece.html | CITY COLLEGE OPENS 2D CONCERT SEASON; Richard Korn Leads 40-Piece Group at Edwards Theatre --Milhaud Work in Bow | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/death-toll-lifted-to-78-in-li-crash-to-advise-commission.html | DEATH TOLL LIFTED TO 78 IN L.I. CRASH; TO ADVISE COMMISSION | True | Underwood & Underwood | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/city-hall-pushes-new-desapio-fight-to-cut-patronage-leaders.html | CITY HALL PUSHES NEW DESAPIO FIGHT; TO CUT PATRONAGE; Leader's Supporters Will Be Replaced Without Reference to Organization Backing SHAKE-UP BY LAW WEIGHED Costello Never Influenced His Political Decisions, Tammany Chief Tells Grand Jury Might Let Tammany "Wither" Dewey Aid Held Unlikely Impellitteri Aides Hint 'Real War' In Conflict With DeSapio Forces | True | By Warren Moscow | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/two-stock-issues-on-market-today-pennsylvania-power-and-light-to.html | TWO STOCK ISSUES ON MARKET TODAY; Pennsylvania Power and Light to Let Employes Subscribe--Bell Fabrics to Sell Shares | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/st-andrews-society-dinner.html | St. Andrew's Society Dinner | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/home-by-christmas-hope-disavowed-by-macarthur.html | 'Home by Christmas' Hope Disavowed by MacArthur | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/cabinet-overturn-rejected-in-paris-leaders-in-french-cabinet.html | CABINET OVERTURN REJECTED IN PARIS; LEADERS IN FRENCH CABINET CONTROVERSY | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/special-trujillo-flight-today.html | Special Trujillo Flight Today | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/van-dam-outpoints-amato.html | Van Dam Outpoints Amato | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/bowie-racing-chart.html | BOWIE RACING CHART | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/5-billion-plan-to-develop-asia-detailed-by-british-commonwealth.html | $5 Billion Plan to Develop Asia Detailed by British Commonwealth; HUGE ASIA AID PLAN OFFERED IN LONDON Dwarfs Point 4 Allocation Sources of Capital | True | By Clifton Daniel Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/cio-votes-win-steel-union-shop-margin-of-victory-however-is-short.html | C.I.O. VOTES WIN STEEL UNION SHOP; Margin of Victory, However, Is Short of Expectations in 10 N.L.R.B. Elections National Tube Similar Smaller Companies | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/us-starts-trial-of-securities-suit-17-top-investment-banking.html | U.S. STARTS TRIAL OF SECURITIES SUIT; 17 Top Investment Banking Concerns Accused of Plot to Control Offerings JUDGE MEDINA PRESIDING Case Expected to Last From 6 Months to a Year--Ban on 'Monopoly' Is Asked Stebbins Outlines Charges Dual Function Attacked Defense to Deny Plot | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/carrollboyce.html | Carroll--Boyce | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/soviet-honors-railroad-builders.html | Soviet Honors Railroad Builders | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/turnpike-agency-profits-by-refusal-of-rfc-loan.html | Turnpike Agency Profits By Refusal of R.F.C. Loan | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/for-the-home-italian-crafts-in-museum-exhibit-2000-items-included.html | For the Home: Italian Crafts in Museum Exhibit; 2,000 Items Included in Show Opening in Brooklyn Tonight Weaving a Strong Point | True | By Betty Pepis | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/new-tax-blank-for-household-help-maids-tax-deduction-form-ready.html | NEW TAX BLANK FOR HOUSEHOLD HELP; Maids' Tax Deduction Form Ready; Housewives: 'Will Nellie Hate Me?' Advisory Booklet Offered Aid to Those Confused | True | By Madeleine Loeb | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/syracuse-air-port-of-entry.html | Syracuse Air Port of Entry | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/british-bar-euthanasia.html | British Bar Euthanasia | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/3-soviet-newspapers-reprint-piece-on-us.html | 3 SOVIET NEWSPAPERS REPRINT PIECE ON U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/uswill-continue-ship-stock-battle-justice-department-says-fight-for.html | U.S WILL CONTINUE SHIP STOCK BATTLE; Justice Department Says Fight for Possession of 8 Million of A.P.L. Securities Will Go On Deadline for Request Decision Reversed | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/havilandgalardy.html | Haviland--Galardy | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/sockman-salutes-un-of-churches-new-york-clergyman-declares.html | SOCKMAN SALUTES'U.N. OF CHURCHES; New York Clergyman Declares Cleveland Merger of Eight Units 'Act of Faith' Sackman Hails Council Great Revival Seen | True | By George Dugan Special To the New York Times. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/yank-end-has-operation-barney-poole-to-miss-playing-against-brother.html | YANK END HAS OPERATION; Barney Poole to Miss Playing Against Brother on Giants | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/play-to-aid-children-bell-book-candle-on-dec-19-to-help-pioneer.html | PLAY TO AID CHILDREN; 'Bell, Book, Candle' on Dec. 19 to Help Pioneer Youth Group | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/accessories-seen-in-new-botique-milliner-moves-to-another.html | ACCESSORIES SEEN IN NEW BOTIQUE; Milliner Moves to Another Address--Hats Are Made for All Age Groups Ribbons Used in Many Ways | True | By Virginia Pope | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/rosengreenberg.html | Rosen--Greenberg | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/president-truman-gets-an-army-carbine.html | PRESIDENT TRUMAN GETS AN ARMY CARBINE | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/51-market-quotas-on-tobacco-raised-cigartype-growers-will-vote-on.html | '51 MARKET QUOTAS ON TOBACCO RAISED; Cigar-Type Growers Will Vote on Whether to Join Others Under Federal Controls Burley Auctions Open Thursday | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/fair-grounds-entries.html | Fair Grounds Entries | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/voluntary-agency-for-aged-is-urged-rt-lansdale-tells-welfare.html | VOLUNTARY AGENCY FOR AGED IS URGED; R.T. Lansdale Tells Welfare Conference a New National Organization Is Needed | True | By Lucy Freeman | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/mrs-robert-meeker-hostess.html | Mrs. Robert Meeker Hostess | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/container-stock-split-voted.html | Container Stock Split Voted | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/3-die-in-jersey-city-fire-kerosene-heater-starts-blaze-in-group-of.html | 3 DIE IN JERSEY CITY FIRE; Kerosene Heater Starts Blaze in Group of Tenements | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/a-bargaining-agreement-signed-in-barkleys-office.html | A BARGAINING AGREEMENT SIGNED IN BARKLEY'S OFFICE | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/dworshak-takes-oath-as-senator.html | Dworshak Takes Oath as Senator | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/gloom-strikes-un-over-korean-news-setbacks-in-fighting-plus-peiping.html | GLOOM STRIKES U.N. OVER KOREAN NEWS; Setbacks in Fighting Plus Peiping Stand in Council Dim Hopes for Peace Attack on Manchuria Doubted U.S. Seeks Early Council Vote | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/progressive-asks-ceasefire.html | Progressive Asks Cease-Fire | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/transport-news-and-notes-santa-claus-to-send-personal-messages-this.html | Transport News and Notes; Santa Claus to Send 'Personal' Messages This Year by Air and Dog Sled British Name McLintock III Seaman to Be Transferred Oranje Sets Schedule Flights to Amsterdam | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/us-stiffens-bans-on-alien-entries-retinues-of-foreign-diplomats-and.html | U.S. STIFFENS BANS ON ALIEN ENTRIES; Retinues of Foreign Diplomats and U.N. Delegations May Now Be Screened Career Diplomats Safe | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/grand-jury-hears-denials-by-desapio-tammany-chief-tells-inquiry.html | GRAND JURY HEARS DENIALS BY DESAPIO; Tammany Chief Tells Inquiry Costello Had No Influence on Political Decisions Tells of Attending Meeting De Sapio Recall Indicated Pope Appearance Hinted | True | By Alfred E. Clark | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-29 | 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/special-dividend-of-125-for-erie-payment-in-place-of-usual-50c.html | SPECIAL DIVIDEND OF $1.25 FOR ERIE; Payment in Place of Usual 50c Brings Total to $1.75 in Year on Profits of $4.50 a Share OTHER DIVIDEND NEWS Allied Chemical and Dye American Republic Corporation DIVIDENDS VOTED BY CORPORATIONS American Safety Razor Corp. American Smelting and Refining Armstrong Cork Barber Oil Benson & Hedges Borden Company Bulova Watch Butler Brothers Celanese Corp. of America Insurance Company of North America Climax Molybdenum Lawyers Mortgage and Title Co. Merck & Co. Minneapolis and St. Louis Ry. Muter Company National Lead Oneida, Ltd. Virginia Coal and Iron | True | | 1978-08-07 | RE0000005210 | B00000274899 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/opening-up-traffic-lanes-in-pittsburgh.html | OPENING UP TRAFFIC LANES IN PITTSBURGH | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/fire-records.html | Fire Records | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/some-stiffening-shown-by-stocks-selling-continues-in-morning-then.html | SOME STIFFENING SHOWN BY STOCKS; Selling Continues in Morning, Then Eases and the Extreme Losses Are Reduced PRICE INDEX DOWN 1.25 Steels, Rails, and Aircrafts Set Pace of the Upturn-- War Hits Grains, Cotton | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/morris-h-cohn.html | MORRIS H. COHN | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/couch-dismissal-scored-association-protests-university-of-chicago.html | COUCH DISMISSAL SCORED; Association Protests University of Chicago Press Action | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/murphy-sees-tavern-liquor-store-owners-about-reports-of-police.html | Murphy Sees Tavern, Liquor Store Owners About Reports of Police 'Christmas Lists' | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/consumer-prices-set-record-high-bringing-wage-rises-to-1000000.html | Consumer Prices Set Record High, Bringing Wage Rises to 1,000,000; LIVING COST INDEX HITS RECORD HIGH | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/achesons-address-on-new-communist-threat-to-peace-of-world-brazen.html | Acheson's Address on New Communist Threat to Peace of World, 'Brazen Aggression' Charged | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/li-trustees-quit-single-successor-to-be-picked-today-out-as.html | L.I. TRUSTEES QUIT; SINGLE SUCCESSOR TO BE PICKED TODAY; OUT AS TRUSTEES | True | By Kalman Seigel | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/chosen-board-chairman-for-beekman-hospital.html | Chosen Board Chairman For Beekman Hospital | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/safeway-shares-offered.html | Safeway Shares Offered | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/industrial-sinews-of-victory.html | Industrial Sinews of Victory | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/bob-considine-annexes-bowie-breeders-stakes-7to10-favorite-defeats.html | Bob Considine Annexes Bowie Breeders Stakes; 7-TO-10 FAVORITE DEFEATS HOCOTJA Bob Considine Stages Stretch Rush to Gain Second Stakes Triumph in Succession CULMONE RIDES 2 WINNERS Nation's Top Jockey, Raising Total to 352, Lifts Lead Over Shoemaker to 8 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/mrs-truman-at-a-red-cross-bazaar.html | MRS. TRUMAN AT A RED CROSS BAZAAR | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/colombia-embassy-watched-by-peru-lima-sets-up-cordon-around-refuge.html | COLOMBIA EMBASSY WATCHED BY PERU; Lima Sets Up Cordon Around Refuge of Haya de la Torre After Ouster Demand | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/ballet-scene-at-opera-met-will-revive-walpurgis-nacht-for-faust-dec.html | BALLET SCENE AT OPERA; 'Met' Will Revive 'Walpurgis Nacht' for 'Faust' Dec. 12 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/negro-to-head-church-connecticut-congregation-picks-former-army.html | NEGRO TO HEAD CHURCH; Connecticut Congregation Picks Former Army Chaplain | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/leafs-get-browns-pitcher.html | Leafs Get Browns' Pitcher | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/browder-surrenders-exred-leader-to-be-arraigned-tomorrow-in.html | BROWDER SURRENDERS; Ex-Red Leader to Be Arraigned Tomorrow in Washington | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/boston-rally-routs-detroit-sextet-63.html | BOSTON RALLY ROUTS DETROIT SEXTET, 6-3 | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/library-brings-117300-auction-of-first-part-of-lucius-wilmerding.html | LIBRARY BRINGS $117,300; Auction of First Part of Lucius Wilmerding Collection Ends | | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/foe-presses-drive-in-retreat-with-united-nations-forces.html | FOE PRESSES DRIVE; IN RETREAT WITH UNITED NATIONS FORCES | True | By Lindesay Parrott Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/scholars-hail-book-on-us-papermaking.html | SCHOLARS HAIL BOOK ON U.S. PAPERMAKING | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/a-senate-test-won-by-mrs-rosenberg-committee-votes-approval-of-her.html | A SENATE TEST WON BY MRS. ROSENBERG; Committee Votes Approval of Her and John D. Small as Defense Aides | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/radio-executive-a-gas-victim.html | Radio Executive a Gas Victim | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-steel-reaches-accord-with-union-on-a-10-wage-rise-union.html | U.S. STEEL REACHES ACCORD WITH UNION ON A 10% WAGE RISE; UNION OFFICIALS IN A HUDDLE OVER STEEL WAGE OFFER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/mile-patch-beats-kings-reward-in-hollywood-dash-for-juveniles.html | Mile Patch Beats Kings Reward In Hollywood Dash for Juveniles; Paying $15.30 for $2, He Takes Viewpark Handicap by Length and a Quarter-- Aware Third in 7-Furlong Race | | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/met-officials-and-union-meet.html | 'Met' Officials and Union Meet | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/helen-lanier-mezzo-heard.html | Helen Lanier, Mezzo, Heard | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/lynch-files-statement-says-he-got-no-contributions-spent-nothing-in.html | LYNCH FILES STATEMENT; Says He Got No Contributions, Spent Nothing in Campaign | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/undertone-heavy-in-grain-markets-futures-close-at-the-bottom-with.html | UNDERTONE HEAVY IN GRAIN MARKETS; Futures Close at the Bottom With Soybeans Off 5 to 6 c and All Others Down | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/offshore-oil-payments-4-companies-pay-us-279000-under-supreme-court.html | OFFSHORE OIL PAYMENTS; 4 Companies Pay U.S. $279,000 Under Supreme Court Verdict | | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/hunter-votes-faculty-crowns.html | Hunter Votes Faculty Crowns | | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/rhee-and-cabinet-consult-on-crisis-optimism-vanishes-in-seoul-as.html | RHEE AND CABINET CONSULT ON CRISIS; Optimism Vanishes in Seoul as Effects of Latest Red Modes Are Weighed | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/bevin-for-korea-political-solution-after-stabilizing-military.html | Bevin for Korea Political Solution After Stabilizing Military Status; Tells Commons He Has Been Assured U.S. Policy Is Identical With British-- MacArthur Assailed in Debate | | By Raymond Daniell Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/adviser-on-war-use-of-scientists-named.html | ADVISER ON WAR USE OF SCIENTISTS NAMED | | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/wins-special-medal.html | WINS SPECIAL MEDAL | True | The New York Times Studio, 1941 | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/6525281-earned-by-western-union-10-months-net-contrasts-with.html | $6,525,281 EARNED BY WESTERN UNION; 10 Months' Net Contrasts With $4,743,992 Loss-- Other Utility Reports | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/florida-vegetable-loss-damage-put-at-10000000-with-more-frost.html | FLORIDA VEGETABLE LOSS; Damage Put at $10,000,000, With More Frost Forecast | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/overtime-pay-fills-elizabeth-envelopes.html | OVERTIME PAY FILLS ELIZABETH ENVELOPES | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/senate-unit-votes-to-keep-rent-curb-a-conference-on-rent-control.html | SENATE UNIT VOTES TO KEEP RENT CURB; A CONFERENCE ON RENT CONTROL | True | By Clayton Knowles Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/big-increase-seen-in-paper-output-wallpaper-group-informed-at.html | BIG INCREASE SEEN IN PAPER OUTPUT; Wallpaper Group Informed at Annual Convention That Shortages Are Few | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/mexico-embargoes-istle-cordage-fiber-shipment-halted-by-national.html | MEXICO EMBARGOES ISTLE; Cordage Fiber Shipment Halted by National Economy Ministry | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/robert-s-brunt.html | ROBERT S. BRUNT | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/condition-of-reserve-member-banks-in-94-cities-nov-22-1950.html | Condition of Reserve Member Banks in 94 Cities Nov. 22, 1950 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/jewish-appeal-starts-dec-16.html | Jewish Appeal Starts Dec. 16 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/miss-joan-leroy-to-be-wed-jan6-will-be-attended-by-5-at-her.html | MISS JOAN LEROY TO BE WED JAN.6; Will Be Attended by 5 at Her Marriage in St. James' to Robert L. Clarkson Jr. | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dr-rl-dickinson-gynecologist-89-educator-in-field-who-used-own.html | DR. R.L. DICKINSON, GYNECOLOGIST, 89; Educator in Field, Who Used Own Sculpture to Teach His Theories, Dies in Amherst | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/southwest-stars-dominate-eleven-section-places-four-on-united-press.html | SOUTHWEST STARS DOMINATE ELEVEN; Section Places Four on United Press All-America Team-- Foldberg, Army, Named | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/the-voice-of-john-bull.html | THE VOICE OF JOHN BULL | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/insurance-veteran-retiring.html | Insurance Veteran Retiring | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/conservatives-hold-seat-belfast-byelection-leaves-labor-commons.html | CONSERVATIVES HOLD SEAT; Belfast By-Election Leaves Labor Commons Margin of 4 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/more-tobacco-quotas-1951-figures-set-for-fire-airand-virginia.html | MORE TOBACCO QUOTAS; 1951 Figures Set for Fire-, Airand Virginia Sun-Cured Crop | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/depositor-wins-in-court-bank-credited-him-with-11000-said-he-put-in.html | DEPOSITOR WINS IN COURT; Bank Credited Him With $11,000, Said He Put in Only $10,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/treasury-asks-bill-tenders.html | Treasury Asks Bill Tenders | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/16000000-bonds-for-airports-here-port-authority-issues-include.html | $16,000,000 BONDS FOR AIRPORTS HERE; Port Authority Issues Include $3,000,000 for Port Newark -- Other Municipal Loans | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/arthur-schwartz-writes-tune-for-theatre-drive.html | Arthur Schwartz Writes Tune for Theatre Drive | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/court-asks-motives-in-stockholder-suit.html | COURT ASKS MOTIVES IN STOCKHOLDER SUIT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/australian-draft-off-opposition-decides-against-immediate-passage.html | AUSTRALIAN DRAFT OFF; Opposition Decides Against Immediate Passage of Bill | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/rosanne-morgan-engaged-to-wed-graduate-of-vassar-affianced-to.html | ROSANNE MORGAN ENGAGED TO WED; Graduate of Vassar Affianced to William Tyler Clarke, a Veteran of World War II | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/brannan-in-buenos-aires.html | Brannan in Buenos Aires | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/peiping-east-germany-to-trade.html | Peiping, East Germany to Trade | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/ch-cushmah-heads-civil-service-group.html | C.H. CUSHMAH HEADS CIVIL SERVICE GROUP | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/priest-seeks-to-win-togliatti.html | Priest Seeks to Win Togliatti | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/france-and-italy-sign-accord.html | France and Italy Sign Accord | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/utility-offering-reinstated.html | Utility Offering Reinstated | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/janice-mitchell-heard-soprano-sings-lieder-by-strauss-and-schubert.html | JANICE MITCHELL HEARD; Soprano Sings Lieder by Strauss and Schubert in Debut | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/alumni-to-mark-fund-drive.html | Alumni to Mark Fund Drive | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/connecticut-reveals-official-vote-totals.html | CONNECTICUT REVEALS OFFICIAL VOTE TOTALS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/renamed-to-brooklyn-board.html | Renamed to Brooklyn Board | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/koch-witness-tells-of-human-skin-lamp.html | KOCH WITNESS TELLS OF HUMAN SKIN LAMP | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/gellmanbailin.html | Gellman--Bailin | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/wood-field-and-stream-hunters-in-stilted-blinds-on-kitty-hawk-bay.html | Wood, Field and Stream; Hunters in Stilted Blinds on Kitty Hawk Bay Shoot Down at Diving Ducks | True | By Raymond R. Camp Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/teresa-a-fanoni-becomes-a-bride-church-of-st-vincent-ferrer-is.html | TERESA A. FANONI BECOMES A BRIDE; Church of St. Vincent Ferrer Is Scene of Her Marriage to Ralph Steiner Hurd | True | The New York Times | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/new-charges-made-for-deporting-reds.html | NEW CHARGES MADE FOR DEPORTING REDS | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/10cent-rise-favored-in-yonkers-strike.html | 10-CENT RISE FAVORED IN YONKERS STRIKE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/sweden-nervous-over-korea.html | Sweden Nervous Over Korea | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/plans-arthur-kill-repair-elizabeth-councilman-says-pier-must-be.html | PLANS ARTHUR KILL REPAIR; Elizabeth Councilman Says Pier Must Be Rebuilt | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/new-oil-well-in-louisiana.html | New Oil Well in Louisiana | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/news-of-food-aids-for-christmas-cookie-baking-gadgets-called-help.html | News of Food: Aids for Christmas Cookie Baking; Gadgets Called Help to the Housewife in Preparing Sweets | True | By Jane Nickerson | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/utility-bond-issue-sold-wisconsin-public-service-awards-4000000.html | UTILITY BOND ISSUE SOLD; Wisconsin Public Service Awards $4,000,000 Loan | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/referee-dismisses-most-of-bmt-case-stockholders-lose-all-but-23539.html | REFEREE DISMISSES MOST OF B.M.T. CASE; Stockholders Lose All but $23,539 Judgment in Claims in Excess of $2,600,000 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/campaign-of-truth-on-reds-is-urged-barrett-assistant-secretary-of.html | CAMPAIGN OF TRUTH ON REDS IS URGED; Barrett, Assistant Secretary of State, Makes Plea at Dinner of Scandinavian Fund | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/two-missing-in-korea-strife.html | Two Missing in Korea Strife | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/affair-of-the-generals.html | AFFAIR OF THE GENERALS | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/tobin-says-a-longer-work-week-is-unnecessary-and-unwise-now.html | Tobin Says a Longer Work Week Is Unnecessary and Unwise Now | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/pro-giants-near-peak-russell-star-yank-end-doubtful-starter-for.html | PRO GIANTS NEAR PEAK; Russell, Star Yank End, Doubtful Starter for Battle Sunday | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/new-york-trust-advances-two.html | New York Trust Advances Two | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/nbc-overlooks-achesons-speech-only-major-network-to-neglect.html | N.B.C. OVERLOOKS ACHESON'S SPEECH; Only Major Network to Neglect Secretary's Talk--DuMont Carries It on Television | True | By Jack Gould | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/lake-iron-ore-shipments-soar.html | Lake Iron Ore Shipments Soar | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/new-post-for-mrs-woodhouse.html | New Post for Mrs. Woodhouse | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/zoo-goes-abegging-operator-says-he-will-dump-it-on-des-moines-city.html | ZOO GOES A-BEGGING; Operator Says He Will 'Dump' It on Des Moines City Hall | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/cause-of-boys-death-is-mystery.html | Cause of Boy's Death Is Mystery | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/matthews-returns-navy-secretary-arrives-from-korea-tells-of-concern.html | MATTHEWS RETURNS; Navy Secretary Arrives From Korea, Tells of 'Concern' | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/state-government-cost-tops-billion-in-california.html | State Government Cost Tops Billion in California | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/to-mark-60th-year.html | To Mark 60th Year | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/stassen-pledges-party-to-rearming-republicans-are-freedomists-he.html | STASSEN PLEDGES PARTY TO REARMING; Republicans Are 'Freedomists,' He Says Here--Asks for Never U.N. Orders to MacArthur | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/trixie-friganza-79-years-old.html | Trixie Friganza 79 Years Old | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/miss-ej-denning-to-wed-englewood-mayors-daughter-is-fiancee-of.html | MISS E.J. DENNING TO WED; Englewood Mayor's Daughter Is Fiancee of Samuel C. Tschop | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/for-aid-to-philippines-bell-says-us-assistance-must-be-technical-in.html | FOR AID TO PHILIPPINES; Bell Says U.S. Assistance Must Be Technical in Nature | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/business-world-first-quarter-denim-all-sold.html | BUSINESS WORLD; First Quarter Denim All Sold | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/becomes-vice-president-of-advertising-agency.html | Becomes Vice President Of Advertising Agency | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/upstate-polio-drops-again.html | Upstate Polio Drops Again | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/pratt-five-on-top-55-to-52.html | Pratt Five on Top, 55 to 52 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/atom-board-names-executive.html | Atom Board Names Executive | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/troth-announced-of-mary-g-jones-clergymans-daughter-will-be-wed-dec.html | TROTH ANNOUNCED OF MARY G. JONES; Clergyman's Daughter Will Be Wed Dec. 19 to C.C. Rhoades, a Theological Student | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/the-strategy-of-freedom.html | "THE STRATEGY OF FREEDOM" | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/students-to-be-nam-guests.html | Students to Be N.A.M. Guests | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-arms-to-equip-thai-border-force-materiel-under-military-aid.html | U.S. ARMS TO EQUIP THAI BORDER FORCE; Materiel Under Military Aid Program Will Go Largely to Indo-China Frontier | True | By Tillman Durdin Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/columbia-to-film-horse-race-story-studio-buys-the-sure-thing.html | COLUMBIA TO FILM HORSE RACE STORY; Studio Buys 'The Sure Thing, Dealing With Life in Stables and Problems of Jockey | True | By Thomas F. Brady Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/victims-mother-leaves-womans-daughter-soninlaw-killed-in-rail-crash.html | VICTIM'S MOTHER LEAVES; Woman's Daughter, Son-in-Law Killed in Rail Crash | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/acheson-declares-war-risk-is-grave-sees-an-unparalleled-danger-in.html | ACHESON DECLARES WAR RISK IS GRAVE; Sees an 'Unparalleled Danger' in Red Role in Korea--Calls Soviet Hidden Aggressor | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/on-television.html | ON TELEVISION | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/short-hills-beaten-50.html | Short Hills Beaten, 5-0 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/manhattan-five-plays-tonight.html | Manhattan Five Plays Tonight | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/big-fling-granted-to-wac-recruits-prospective-wacs-get-dolled-up.html | BIG FLING GRANTED TO WAC RECRUITS; PROSPECTIVE WACS GET DOLLED UP | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/tense-hong-kong-has-war-jitters-unannounced-air-exercises-cause.html | TENSE HONG KONG HAS WAR JITTERS; Unannounced Air Exercises Cause Scare but There Is No Sign of General Panic | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/goya-art-at-lotos-club-selections-from-metropolitans-collection-are.html | GOYA ART AT LOTOS CLUB; Selections From Metropolitan's Collection Are Exhibited | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-asks-russians-to-pay-more-in-un.html | U.S. Asks Russians To Pay More in U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/seton-hall-wins-5846.html | Seton Hall Wins, 58--46 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/jersey-test-farm-is-growing-rubber-rubber-trees-transplanted-from.html | JERSEY TEST FARM IS GROWING RUBBER; RUBBER TREES TRANSPLANTED FROM TROPICS THRIVING HERE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/christmas-mail-burned-half-of-cargo-in-prr-baggage-car-damaged-at.html | CHRISTMAS MAIL BURNED; Half of Cargo in P.R.R. Baggage Car Damaged at Trenton | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/israeli-immigration-now-totals-500000.html | ISRAELI IMMIGRATION NOW TOTALS 500,000 | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/long-island-loses-train-and-3000-are-delayed.html | Long Island 'Loses' Train And 3,000 Are Delayed | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-instructs-women-in-accounts-as-social-security-goes-to-maids.html | U.S. Instructs Women in Accounts As Social Security Goes to Maids; Commissioner of Internal Revenue Has Faith in Housewives, He Says, Outlining Channels by Which They Will Learn Responsibilities | | By Paul P. Kennedy Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/lease-at-sayville-sold-by-lockhead-tenure-at-macarthur-airport-is.html | LEASE AT SAYVILLE SOLD BY LOCKHEAD; Tenure at MacArthur Airport Is Taken by Sperry Corp.-- Other Long Island Deals | | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/miss-lorimer-fiancee-pine-manor-alumna-to-become-bride-of-hugh-w.html | MISS LORIMER FIANCEE; Pine Manor Alumna to Become Bride of Hugh W. Andes Jr. | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dutch-indonesians-end-parley.html | Dutch, Indonesians End Parley | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/the-screen-3-films-have-premieres-here-french-import-orpheus-with.html | THE SCREEN: 3 FILMS HAVE PREMIERES HERE; French Import, 'Orpheus,' With Jean Marais, New Feature at 55th St. Playhouse | | By Bosley Crowther | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/hawks-late-goal-ties-rangers-11-jim-conacher-gets-equalizer-kullman.html | HAWKS LATE GOAL TIES RANGERS, 1-1; Jim Conacher Gets Equalizer --Kullman Tallies for New York in First Period | True | By Joseph C. Nichols | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/recount-in-michigan-is-declared-illegal.html | RECOUNT IN MICHIGAN IS DECLARED ILLEGAL | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/boy-17-admits-slaying-youth-who-shot-friend-says-he-thought-pistol.html | BOY, 17, ADMITS SLAYING; Youth Who Shot Friend Says He Thought Pistol Was Empty | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/new-stock-for-firth-carpet.html | New Stock for Firth Carpet | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/pittsburgh-bars-traffic-national-guard-to-man-52-road-blocks-in.html | PITTSBURGH BARS TRAFFIC; National Guard to Man 52 Road Blocks in Snow Area | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/officer-pleads-guilty-navy-lieutenant-sold-sailors-soft-duty.html | OFFICER PLEADS GUILTY; Navy Lieutenant Sold Sailors 'Soft Duty' Promotions | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/british-now-face-new-cut-in-meat-further-reduction-in-rations.html | BRITISH NOW FACE NEW CUT IN MEAT; Further Reduction in Rations Expected to Be Made Soon by Ministry of Food | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/75-rise-foreseen-in-output-by-1955-keyserling-at-bankers-parley.html | 75% RISE FORESEEN IN OUTPUT BY 1955; Keyserling at Bankers Parley Sees Production Expansion to Half a Trillion Dollars WOULD OBVIATE CONTROLS Treasury's 5-Year Refunding Will Curb Inflationary Peril, Security Committee Says | | By Paul Heffernan Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/war-spurs-gains-in-rubber-and-tin-former-advances-300-to-600.html | WAR SPURS GAINS IN RUBBER AND TIN; Former Advances 300 to 600 Points--Metal for Delivery Next Month Rises 200 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/ceramics-for-christmas-leathertrimmed-brass-pieces-on-sale-at.html | CERAMICS FOR CHRISTMAS; Leather-Trimmed Brass Pieces on Sale at Schaefer Gallery | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/heads-college-officers-unit.html | Heads College Officers' Unit | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/traffic-perils-laid-to-auto-tax-switch.html | TRAFFIC PERILS LAID TO AUTO TAX SWITCH | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/bowie-entries.html | Bowie Entries | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/money.html | MONEY | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/althea-gibson-is-honored.html | Althea Gibson Is Honored | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/air-force-gets-praise-writer-says-it-was-big-help-to-newsmen-in.html | AIR FORCE GETS PRAISE; Writer Says It Was Big Help to Newsmen in Korea | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/school-board-assailed-parents-group-calls-it-dilatory-on-stoppage.html | SCHOOL BOARD ASSAILED; Parents' Group Calls It 'Dilatory' on Stoppage of Extra Work | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/broader-tax-plan-offered-in-jersey-municipal-group-wants-state-to.html | BROADER TAX PLAN OFFERED IN JERSEY; Municipal Group Wants State to Foot School Bill, Tap Undeveloped Revenue | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-now-planning-war-ship-agency-board-to-control-all-tonnage-being.html | U.S. NOW PLANNING WAR SHIP AGENCY; Board to Control All Tonnage Being Organized--Other Nations May Join | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/germans-fearful-of-soviet-attack-think-chinese-gains-in-korea-may.html | GERMANS FEARFUL OF SOVIET ATTACK; Think Chinese Gains in Korea May Influence the Russians to Strike at Europe | True | By Drew Middleton Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/jersey-prison-sitdown-goes-on.html | Jersey Prison Sitdown Goes On | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/senate-continues-debate-on-alaska-statehood-opponents-share-time.html | SENATE CONTINUES DEBATE ON ALASKA; Statehood Opponents Share Time About Equally With the Advocates--Lovett Approved | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/strike-at-midnight-set-by-kitchen-help.html | STRIKE AT MIDNIGHT SET BY KITCHEN HELP | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/johansson-tops-us-netman.html | Johansson Tops U.S. Netman | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/knicks-set-for-royals-to-play-in-feature-of-garden-court-twin-bill.html | KNICKS SET FOR ROYALS; To Play in Feature of Garden Court Twin Bill Tonight | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/topics-and-sidelights-of-the-day-in-wall-street-ept.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; E.P.T. | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/police-inspector-demoted-in-bronx-littlefield-dropped-to-captain.html | POLICE INSPECTOR DEMOTED IN BRONX; Littlefield Dropped to Captain After Raid in His District on Alleged 'Bookie' Plant | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/kerwinjoyce.html | Kerwin--Joyce | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/hollanderkendall.html | Hollander--Kendall | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/arraignments-set-in-gaming-inquiry-district-attorney.html | ARRAIGNMENTS SET IN GAMING INQUIRY; DISTRICT ATTORNEY | True | The New York Times, 1950 | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/one-dead-in-derailment-train-jumps-tracks-crushing-inspector-in.html | ONE DEAD IN DERAILMENT; Train Jumps Tracks, Crushing Inspector in Motor Car | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/new-york-charge-fought-by-adonis-jury-allegation-of-plot-is-not.html | NEW YORK CHARGE FOUGHT BY ADONIS; Jury Allegation of Plot Is Not Binding in This County, Gambling 'Czar' Says | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/e-stauffen-jr-67-long-a-banker-dies-official-of-manufacturers-trust.html | E. STAUFFEN JR., 67, LONG A BANKER, DIES; Official of Manufacturers Trust Since 1934 Began as Lawyer --Once Led Lord & Taylor | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/sarah-lee-clarkson-to-wed.html | Sirah Lee Clarkson to Wed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/hoppe-17-points-ahead-3cushion-champion-splits-with-chamaco-but.html | HOPPE 17 POINTS AHEAD; 3-Cushion Champion Splits With Chamaco, but Adds to Lead | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/five-added-to-east-team-clayton-of-dartmouth-named-for-shrine-game.html | FIVE ADDED TO EAST TEAM; Clayton of Dartmouth Named for Shrine Game on Coast | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-tanker-is-in-distress.html | U.S. Tanker Is in Distress | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/county-irons-out-roosevelt-curve-s-twist-on-saw-mill-parkway-being.html | COUNTY IRONS OUT 'ROOSEVELT CURVE'; 'S' Twist on Saw Mill Parkway Being Eliminated--Grade on Hill Will Be Eased | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/named-for-chemical-award.html | Named for Chemical Award | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/new-business-charters-6872-granted-throughout-the-us-in-october.html | NEW BUSINESS CHARTERS; 6,872 Granted Throughout the U.S. in October | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/two-directors-elected-to-seagrams-board.html | TWO DIRECTORS ELECTED TO SEAGRAMS BOARD | True | The New York Times Studio, 1937 | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/three-western-allies-seek-unified-policy-on-red-china-highlevel.html | Three Western Allies Seek Unified Policy on Red China; High-Level Parley on Germany in Paris Next Week to Include Korean War-- Confidence in MacArthur Shaken | True | By James Reston Special To The New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/walker-defends-8th-army-attack-says-recent-offensive-saved-his-army.html | WALKER DEFENDS 8TH ARMY ATTACK; Says Recent Offensive Saved His Army-- Allies Debate Reinforcement of Foe | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/hebrew-institutes-election.html | Hebrew Institute's Election | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/sports-of-the-times-which-is-it.html | Sports of The Times; Which Is It? | True | By Arthur Daley | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/austria-said-to-bar-peiping-deal.html | Austria Said to Bar Peiping Deal | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/heads-womens-air-unit-miss-cochran-is-chairman-of-consultants-to.html | HEADS WOMEN'S AIR UNIT; Miss Cochran Is Chairman of Consultants to Force | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/statehood-politics.html | STATEHOOD POLITICS | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/ordnance-expert-gets-medal-from-engineers.html | Ordnance Expert Gets Medal From Engineers | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/newburgh-editor-recovering.html | Newburgh Editor Recovering | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/shipping-news-and-notes-italia-and-atlantic-of-home-lines-to-make.html | Shipping News and Notes; Italia and Atlantic of Home Lines to Make 13 Sailings From Boston Next Year | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/sports-today.html | Sports Today | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/books-published-today.html | Books Published Today | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/vice-president-is-elected-for-pepsicola-sugar-unit.html | Vice President Is Elected For Pepsi-Cola Sugar Unit | True | The New York Times Studio, 1950 | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/european-outburst-at-macarthur-points-up-uneasy-view-on-korea.html | European Outburst at MacArthur Points Up Uneasy View on Korea; Intelligence Service Questioned | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/boys-club-will-gain-by-theatre-benefit.html | BOYS' CLUB WILL GAIN BY THEATRE BENEFIT | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/air-commissions-limited-reserve-rank-will-not-be-given-to-doctors-i.html | AIR COMMISSIONS LIMITED; Reserve Rank Will Not Be Given to Doctors in 'Priority I' | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/new-buyers-group-here.html | New Buyers' Group Here | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/faith-held-bulwark-against-communism.html | FAITH HELD BULWARK AGAINST COMMUNISM | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/coffee-convention-scheduled.html | Coffee Convention Scheduled | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/colombian-minister-resigns.html | Colombian Minister Resigns | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/new-coffee-packaging-chase-sanborn-drops-vacuum-method-for-pressure.html | NEW COFFEE PACKAGING; Chase & Sanborn Drops Vacuum Method for Pressure System | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/natural-gas-arrival-delayed.html | Natural Gas Arrival Delayed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/changeable-dress-is-feature-of-show.html | CHANGEABLE DRESS IS FEATURE OF SHOW | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/un-narcotics-group-to-meet.html | U.N. Narcotics Group to Meet | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/police-expert-suspended-bergen-freeholders-charge-he-tried-to-aid.html | POLICE EXPERT SUSPENDED; Bergen Freeholders Charge he Tried to Aid Gamblers | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/in-the-nation-the-vital-decision-in-the-korean-war.html | In The Nation; The Vital Decision in the Korean War | True | By Arthur Krock | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/joint-concert-at-hunter-college-choir-will-sing-with-u-of-p-glee.html | JOINT CONCERT AT HUNTER; College Choir Will Sing With U. of P. Glee Club Saturday | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dressen-takes-up-dodger-problems-pilot-acts-for-closer-staff.html | DRESSEN TAKES UP DODGER PROBLEMS; Pilot Acts for Closer Staff Liaison, Maps Trade Plans and Weighs Coach Bids | True | By John Drebinger | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/shmerlercohen.html | Shmerler--Cohen | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/president-names-2-federal-judges-ae-modarelli-us-attorney-in-newark.html | PRESIDENT NAMES 2 FEDERAL JUDGES; A.E. Modarelli, U.S. Attorney in Newark, and W.F. Riley of Iowa Nominated | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/colors-feature-new-fashions-for-resorts-boxy-jackets-shown-with.html | Colors Feature New Fashions for Resorts; Boxy Jackets Shown With Leather Belts | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/albany-man-dies-of-injuries.html | Albany Man Dies of Injuries | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/250000-memorial-goal-senior-class-at-princeton-to-seek-a-record.html | $250,000 MEMORIAL GOAL; Senior Class at Princeton to Seek a Record Amount | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/sec-issues-new-rule-straight-exchange-of-stock-held-exempt-from-sec.html | S.E.C. ISSUES NEW RULE; Straight Exchange of Stock Held Exempt From Section 16(B) | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/truman-urged-to-act-on-jerusalem-issue.html | TRUMAN URGED TO ACT ON JERUSALEM ISSUE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/red-church-scored-by-orthodox-group.html | 'RED CHURCH' SCORED BY ORTHODOX GROUP | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/rochester-subway-cars-crash.html | Rochester Subway Cars Crash | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/filehock-dropped-by-colts.html | Filehock Dropped by Colts | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/victims-of-storm-to-get-credit-aid-federal-restrictions-relaxed-to.html | VICTIMS OF STORM TO GET CREDIT AID; Federal Restrictions Relaxed to Allow the Replacement or Repair of Property 'EMERGENCY' RULE IS CITED Exemptions Will Apply Until May 31--Lending Agencies to Require Statement | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/investing-company.html | INVESTING COMPANY | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/brooklyn-roller-victor.html | Brooklyn Roller Victor | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/many-groups-back-anta-fund-drive-helen-hayes-freedley-head-memorial.html | MANY GROUPS BACK A.N.T.A. FUND DRIVE; Helen Hayes, Freedley Head Memorial Gifts Committee in Campaign for $1,000,000 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/contract-let-here-for-india-project-35000000-high-pressure.html | CONTRACT LET HERE FOR INDIA PROJECT; $35,000,000 High Pressure Generating Plant to Be Built by Philadelphia Concern | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/cornell-vehicle-due-here-dec-26-denis-cannan-comedy-capt-carvallo.html | CORNELL VEHICLE DUE HERE DEC. 26; Denis Cannan Comedy, 'Capt. Carvallo,' to Bow at Booth After Pre-Broadway Tour | True | By Louis Calta | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/juilliard-baritone-wins-award.html | Juilliard Baritone Wins Award | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/welch-grape-juice-gains.html | Welch Grape Juice Gains | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/sampson-base-bill-urged-on-air-force.html | SAMPSON BASE BILL URGED ON AIR FORCE | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/gloom-over-korea-scouted-by-army-looking-for-mines-in-the-chongju.html | GLOOM OVER KOREA SCOUTED BY ARMY; LOOKING FOR MINES IN THE CHONGJU AREA OF KOREA | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/engaged-as-standby.html | ENGAGED AS STAND-BY | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/unification-urged-in-state-youth-aid-coordinating-agency-stressed.html | UNIFICATION URGED IN STATE YOUTH AID; Coordinating Agency Stressed in One of Eight Reports for White House Conference HEALTH LEADING SUBJECT Mental and Physical Care Is Charted by Citizens' Group at Welfare Meeting Here | True | By Lucy Freeman | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/76-thai-officers-arrested.html | 76 Thai Officers Arrested | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/bank-notes.html | BANK NOTES | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dumont-tv-drops-benny-goodman-4-singers-3-dancers-also-out-of-star.html | DUMONT TV DROPS BENNY GOODMAN; 4 Singers, 3 Dancers Also Out of 'Star Time'--Change Not Due to Wage Pact | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/cutter-sent-to-aid-erie-vessel.html | Cutter Sent to Aid Erie Vessel | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/krafttully.html | Kraft--Tully | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/osteopaths-win-surgery-rights.html | Osteopaths Win Surgery Rights | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/traffic-court-irked-by-cutrate-ticket.html | TRAFFIC COURT IRKED BY 'CUT-RATE TICKET' | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/cain-of-army-flashes-old-speed-and-gives-navy-one-more-worry.html | Cain of Army Flashes Old Speed And Gives Navy One More Worry; Halfback's Recovery Surprises Blaik as Cadets Taper Off--Coach Is Undecided on Fischl or Martin at Right Half | True | By Allison Danzig Special To The New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/louis-decisively-outpoints-brion-in-a-hardfought-tenround-bout-joe.html | Louis Decisively Outpoints Brion in a Hard-Fought Ten-Round Bout; JOE LOUIS SEEKS OPENING DURING CHICAGO FIGHT | True | By James P. Dawson Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/senators-jolted-ask-army-to-call-fully-upon-congress-before.html | Senators, Jolted, Ask Army To Call Fully Upon Congress; BEFORE REPORTING TO THE SENATE ON KOREAN SITUATION | True | By William S. White Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/education-seen-business-need.html | Education Seen Business Need | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/to-judge-barnard-contest.html | To Judge Barnard Contest | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/somber-december-on-roads-is-seen-unless-law-agencies-crack-down.html | Somber December on Roads Is Seen Unless Law Agencies 'Crack Down'; Month Usually Deadliest in Year, Says the Head of Prevention Bureau--Drunken Drivers and Speedsters Are Scored | True | By Bert Pierce | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/600000-car-workers-get-rise.html | 600,000 Car Workers Get Rise | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/synthetic-glycerine-output-up.html | Synthetic Glycerine Output Up | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/four-killed-by-gas-in-queens-apartment.html | FOUR KILLED BY GAS IN QUEENS APARTMENT | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/25-reds-executed-in-formosa.html | 25 Reds Executed in Formosa | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/rewarding-winners-in-stock-exchange-contest.html | REWARDING WINNERS IN STOCK EXCHANGE CONTEST | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/york-acquires-agency-chicago-distributor-taken-over-by-air.html | YORK ACQUIRES AGENCY; Chicago Distributor Taken Over by Air Conditioning Concern | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/gimbels-greets-2000-at-newfloor-party.html | GIMBELS GREETS 2,000 AT NEW-FLOOR PARTY | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/baseball-writers-elect-drebinger-of-the-times-will-head-new-york.html | BASEBALL WRITERS ELECT; Drebinger of The Times Will Head New York Chapter | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/text-of-aidtotito-message-testifying-on-aid-to-yugoslavia.html | Text of Aid-to-Tito Message; TESTIFYING ON AID TO YUGOSLAVIA | True | The New York Times (Washington Bureau) | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/hotel-fire-routs-30.html | Hotel Fire Routs 30 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dresses-under-20-mexican-in-theme-some-in-mckettrick-collection.html | DRESSES UNDER $20 MEXICAN IN THEME; Some in McKettrick Collection Shown at Saks 34th Street Are Priced at $14.95. | True | By Virginia Pope | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/books-of-the-times-earthy-and-olympian-laughter.html | Books of The Times; Earthy and Olympian Laughter | True | By Charles Poore | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/boac-drops-new-york-run.html | B.O.A.C. Drops New York Run | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/confidence-vote-asked-by-pleven-french-premier-is-firm-on-tying-new.html | CONFIDENCE VOTE ASKED BY PLEVEN; French Premier Is Firm on Tying New Defense Taxes to Assembly Ballot | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/bonds-and-stock-in-days-offerings-10000000-of-liens-of-utility-to.html | BONDS AND STOCK IN DAY'S OFFERINGS; $10,000,000 of Liens of Utility to Go on Market--Davison Chemical Gives Rights | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/deaths-in-west-virginia.html | Deaths in West Virginia | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/80525000-in-cash-asked-by-truman-president-requests-release-also-of.html | $80,525,000 IN CASH ASKED BY TRUMAN; President Requests Release Also of $126,000,000 for the Building of Cargo Ships | True | By C.p. Trussell Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/banks-cautioned-as-loans-set-peak-10-rise-in-3-months-brings.html | BANKS CAUTIONED AS LOANS SET PEAK; 10% Rise in 3 Months Brings Renewed Government Plea to Stem Inflation Trend | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/miss-jennie-e-scolley.html | MISS JENNIE E. SCOLLEY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/31family-building-bought-in-brooklyn.html | 31-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/10000-paid-for-necklace.html | $10,000 Paid for Necklace | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/senate-study-ends-on-hanley-letter-group-to-inquire-into-use-of.html | SENATE STUDY ENDS ON 'HANLEY LETTER'; Group to Inquire Into Use of Vicious Literature, Spending in Upper House Races | True | By W.h. Lawrence Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/visiting-nurse-association-names-brooklyn-woman.html | Visiting Nurse Association Names Brooklyn Woman | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/narcotics-raid-nets-4-10000-monthly-trade-alleged-in-bronx.html | NARCOTICS RAID NETS 4; $10,000 Monthly Trade Alleged in Bronx Apartment | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/truman-asks-fund-to-aid-tito-quickly-urges-38000000-be-voted-this.html | TRUMAN ASKS FUND TO AID TITO QUICKLY; Urges $38,000,000 Be Voted This Session for Famine Relief in Yugoslavia | True | By Harold B. Hinton Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/excerpts-from-speeches-by-tsiang-wu-austin-and-malik-in-un-before.html | Excerpts From Speeches by Tsiang, Wu, Austin and Malik in U.N.; BEFORE BEING CALLED TO SECURITY COUNCIL TABLE | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/peiping-delegate-shuns-private-talks-with-west.html | Peiping Delegate Shuns Private Talks With West | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/gives-land-to-tenafly-rockefeller-presents-strip-along-route-9w-for.html | GIVES LAND TO TENAFLY; Rockefeller Presents Strip Along Route 9W for Public Purposes | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/new-wheeling-steel-president.html | New Wheeling Steel President | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/britain-and-egypt-open-talks.html | Britain and Egypt Open Talks | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/public-role-urged-in-labors-affairs-units-drawn-from-employer-union.html | PUBLIC ROLE URGED IN LABOR'S AFFAIRS; Units Drawn From Employer, Union and People Planned to Work for Industrial Peace | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/9story-offices-bought-in-bronx-arthur-avenue-sale-to-syndicate.html | 9-STORY OFFICES BOUGHT IN BRONX; Arthur Avenue Sale to Syndicate Leads Deals in the Borough | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/james-maloney-53-jersey-city-lawyer.html | JAMES MALONEY, 53, JERSEY CITY LAWYER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/kitkowski-georgetown-captain.html | Kitkowski Georgetown Captain | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/alaska-defenders-rout-enemy.html | Alaska 'Defenders' Rout 'Enemy' | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/advertising-news-and-notes-national-ad-outlay-huge.html | Advertising News and Notes; National Ad Outlay Huge | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/senora-martinez-flying-home.html | Senora Martinez Flying Home | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/nepal-parleys-pressed-nehru-said-to-seek-an-accord-quickly-in.html | NEPAL PARLEYS PRESSED; Nehru Said to Seek an Accord Quickly in Interest of Tibet | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/events-today.html | Events Today | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/heavy-losses-sap-koreans-morale-southern-troops-collapse-in.html | HEAVY LOSSES SAP KOREANS MORALE; Southern Troops' Collapse in Northwest Also Laid to Lack of Will to Fight Chinese | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/notable-ballets-by-city-company-william-dollars-the-duel-and.html | NOTABLE BALLETS BY CITY COMPANY; William Dollar's 'The Duel' and Balanchine's 'Orpheus' in Distinguished Presentation | True | By John Martin | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dog-fancier-a-fugitive-removal-of-pets-today-expected-to-bring.html | DOG FANCIER A FUGITIVE; Removal of Pets Today Expected to Bring About Her Return | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/cooperatives-say-us-favors-bakers-spokesman-asserts-standards-cut.html | COOPERATIVES SAY U.S. FAVORS BAKERS; Spokesman Asserts Standards Cut Nutrients, Benefiting Flour Millers Also | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/chennault-has-faith-in-chinese.html | Chennault Has Faith in Chinese | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/goelet-adds-4th-parcel-to-holdings-on-6th-ave.html | Goelet Adds 4th Parcel To Holdings on '6th' Ave. | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/reserve-balances-drop-260000000-loans-to-business-increase-by.html | RESERVE BALANCES DROP $260,000,000; Loans to Business Increase by $70,000,000 for the Week Ended Nov. 22 | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/samuel-shuchter-in-new-post.html | Samuel Shuchter in New Post | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-first-in-earnings-average-per-capita-income-is-found-largest-in.html | U.S. FIRST IN EARNINGS; Average Per Capita Income Is Found Largest in World | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/burglary-suspect-held-specialist-in-lock-picking-linked-to-16000.html | BURGLARY SUSPECT HELD; 'Specialist' in Lock Picking Linked to $16,000 Theft | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/hollywood-park-entries.html | Hollywood Park Entries | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/cards-sign-marion-as-playing-pilot-new-cardinal-manager-with-his.html | CARDS SIGN MARION AS PLAYING PILOT; NEW CARDINAL MANAGER WITH HIS BOSS | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/canadians-discuss-korean-crisis.html | Canadians Discuss Korean Crisis | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/american-is-given-toronto-air-route-line-may-fly-nonstop-from-new.html | AMERICAN IS GIVEN TORONTO AIR ROUTE; Line May Fly Non-Stop From New York-Newark--Plea of Colonial Rejected | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/subway-riders-delayed.html | Subway Riders Delayed | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/two-quit-as-counsel-in-trenton-murder.html | TWO QUIT AS COUNSEL IN TRENTON MURDER | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/investor-acquires-east-side-housing-buys-38family-apartment-house.html | INVESTOR ACQUIRES EAST SIDE HOUSING; Buys 38-Family Apartment House on 36th St.--Knott Extends Plot Near Hotel Realty | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/women-get-data-on-charity-work-jewish-federation-conference-gives.html | WOMEN GET DATA ON CHARITY WORK; Jewish Federation Conference Gives Information on 1.16 Agencies It Supports | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/gas-meeting-postponed.html | Gas Meeting Postponed | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/bigos-to-lead-liu-quintet.html | Bigos to Lead L.I.U. Quintet | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/protestants-form-new-church-group-help-to-organize-a-new-protestant.html | PROTESTANTS FORM NEW CHURCH GROUP; HELP TO ORGANIZE A NEW PROTESTANT UNION | True | By George Dugan Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/deputy-collector-accused-of-asking-taking-3500-to-fix-alleged-16000.html | Deputy Collector Accused of Asking, Taking $3,500 to 'Fix' Alleged $16,000 Tax Liability | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/mrs-mesta-off-to-europe-denies-knowledge-of-protestants-that-she.html | MRS. MESTA OFF TO EUROPE; Denies Knowledge of Reports That She Will Go to Norway | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/official-reports-describing-the-days-fighting-on-korean-chinese.html | Official Reports Describing the Day's Fighting on Korean; CHINESE REDS FORCE NEW WITHDRAWALS BY U.N. TROOPS | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/sweetskinner.html | Sweet--Skinner | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/racing-will-open-at-tropical-park-nine-events-slated-on-first.html | RACING WILL OPEN AT TROPICAL PARK; Nine Events Slated on First Program in Florida Today --12 in Sprint Feature | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/barnard-show-starts-tonight.html | Barnard Show Starts Tonight | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/williams-to-fight-cruz-again.html | Williams to Fight Cruz Again | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/william-e-kugeman-retired-executive-81.html | WILLIAM E. KUGEMAN, RETIRED EXECUTIVE, 81 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/last-of-escaped-convicts-taken.html | Last of Escaped Convicts Taken | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/plentiful-foods-listed-turkey-pork-cabbage-apples-citrus-fruits.html | PLENTIFUL FOODS LISTED; Turkey, Pork, Cabbage, Apples, Citrus Fruits Available | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/najdorf-triumphs-in-29-chess-moves-amsterdam-leader-sets-back.html | NAJDORF TRIUMPHS IN 29 CHESS MOVES; Amsterdam Leader Sets Back Tartakower--Reshevsky of U.S. Adjourns Match | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/miss-muriel-kleiner-wed.html | Miss Muriel Kleiner Wed | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/washington-cant-find-key-to-keys-of-the-city.html | Washington Can't Find Key to Keys of the City | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/air-service-cut-fought-united-hits-cab-plan-to-end-its-stops-at.html | AIR SERVICE CUT FOUGHT; United Hits C.A.B. Plan to End Its Stops at Nine Cities | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/civic-groups-protest-1951-nassau-budget.html | CIVIC GROUPS PROTEST I951 NASSAU BUDGET | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/depauw-fraternity-homeless.html | DePauw Fraternity Homeless | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/jordan-troops-blocking-of-road-arouses-israel.html | Jordan Troops' Blocking Of Road Arouses Israel | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/robert-hall-rents-on-14th-st.html | Robert Hall Rents on 14th St. | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/wyoming-in-gator-bowl-undefeated-cowboys-will-play-w-and-l-at.html | WYOMING IN GATOR BOWL; Undefeated Cowboys Will Play W. and L. at Jacksonville | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/loses-fair-trade-action-columbia-records-bid-to-stop-price-cuts-is.html | LOSES FAIR TRADE ACTION; Columbia Records' Bid to Stop Price Cuts Is Rejected | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/joan-caplan-a-bride-wed-in-cottage-of-hampshire-house-to-william-h.html | JOAN CAPLAN A BRIDE; Wed in Cottage of Hampshire House to William B. Karp | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dealer-aid-sought-by-kaiserfrazer-company-makes-no-comment-but-new.html | DEALER AID SOUGHT BY KAISER-FRAZER; Company Makes No 'Comment,' but New R.F.C. Loan Is Seen as Move to Avoid Cutback | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/newsprint-maker-shows-profit-rise-crown-zellerbach-net-in-half-to.html | NEWSPRINT MAKER SHOWS PROFIT RISE; Crown Zellerbach Net in Half to Oct. 31 Was $12,411,785, Up From $8,656,013 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/coast-revenue-men-facing-house-inquiry.html | COAST REVENUE MEN FACING HOUSE INQUIRY | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/hospitals-survey-casualty-space-reports-on-survey.html | HOSPITALS SURVEY CASUALTY SPACE; REPORTS ON SURVEY | True | The New York Times | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/alcoa-to-expand-its-capacity-by-120000-tons-of-aluminium-alcoa-to.html | Alcoa to Expand Its Capacity By 120,000 Tons of Aluminium; ALCOA TO EXPAND ALUMINIUM OUTPUT | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/di-tomasso-sets-pace.html | Di Tomasso Sets Pace | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/edward-t-hurley-cincinnati-etcher-winner-of-many-honors-dies-at-age.html | EDWARD T. HURLEY, CINCINNATI ETCHER; Winner of Many Honors Dies at Age of 81--His Work on View in Leading Museums | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/chiangs-offer-stands-nationalist-china-remains-ready-to-send-troops.html | CHIANGS OFFER STANDS; Nationalist China Remains Ready to Send Troops to Korea | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dr-hopper-is-dead-led-libraries-here-director-of-new-york-public.html | DR. HOPPER IS DEAD; LED LIBRARIES HERE; Director of New York Book Facilities in 1941-46 Was in Field 49 Years | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/first-ecuador-census-taken.html | First Ecuador Census Taken | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/atlantic-pact-supply-body-sits.html | Atlantic Pact Supply Body Sits | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/st-johns-crushes-arnold-five-9960-wins-second-straight-game.html | ST. JOHN'S CRUSHES ARNOLD FIVE, 99-60; Wins Second Straight Game -- Brooklyn College Turns Back Fairfield, 63-49 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/son-to-the-howard-s-cullmans.html | Son to the Howard S. Cullmans | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/ept-hits-a-snag.html | E.P.T. HITS A SNAG | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/3-republican-senators-accuse-acheson-of-trying-to-oust-macarthur-in.html | 3 Republican Senators Accuse Acheson Of Trying to Oust MacArthur in Korea | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/ftc-reassesses-two-old-theories-congress-is-hostile-to-views-on.html | F.T.C. RE-ASSESSES TWO OLD THEORIES; Congress Is Hostile to Views on 'Parallel Action,' Mason Tells Standards Group NEW CONCEPTS OF ERROR 'Varying Mill Nets' as Applied to Freight Absorption Also Held Due to Be Discarded | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/11-fined-in-brooklyn-for-littering-streets-woman-magistrate.html | 11 Fined in Brooklyn for Littering Streets; Woman Magistrate Lectures Housewives | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/parilli-voted-top-player-in-southeast-conference-by-the-associated.html | Parilli Voted Top Player In Southeast Conference; By The Associated Press. | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/drug-group-opposes-federal-law-change.html | DRUG GROUP OPPOSES FEDERAL LAW CHANGE | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/letters-to-the-times-political-asylum-discussed-world-court-ruling.html | Letters to the Times; Political Asylum Discussed World Court Ruling on Peru's Claim Praised, Criticized | True | FERNANDO BERCKEMEYER, | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/mrs-bj-barry-has-guests.html | Mrs. B.J. Barry Has Guests | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/karachi-reports-afghan-attack.html | Karachi Reports Afghan Attack | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/judson-health-center.html | JUDSON HEALTH CENTER | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/sophia-marines-troth-nyu-alumna-will-be-bride-on-jan-7-of-robert-j.html | SOPHIA MARINE'S TROTH; N.Y.U. Alumna Will Be Bride on Jan. 7 of Robert J. November | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/unity-fire-changes-name.html | Unity Fire Changes Name | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/doubled-output-of-dynel-in-view-union-carbide-is-scheduling.html | DOUBLED OUTPUT OF DYNEL IN VIEW; Union Carbide Is Scheduling Increase by Next July--Many New Uses for Fiber | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/school-tv-stations-sought-by-bricker-senators-resolution-urges-at.html | SCHOOL TV STATIONS, SOUGHT BY BRICKER; Senator's Resolution Urges at Least One Frequency in Each State for Education | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/program-on-violin-by-ruggier0-ricci-he-presents-sonatas-by-bach.html | PROGRAM ON VIOLIN BY RUGGIER0 RICCI; He Presents Sonatas by Bach, Brahms and Prokofieff at Carnegie Hall Recital | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/the-biggest-lie-of-all.html | THE BIGGEST LIE OF ALL | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/demand-fund-for-school-400-queens-parents-protest-cut-from-city.html | DEMAND FUND FOR SCHOOL; 400 Queens Parents Protest Cut From City Budget | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/named-executive-director-of-management-society.html | Named Executive Director Of Management Society | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/lane-bryant-offers-new-range-of-sizes-seen-at-yesterdays-fashion.html | LANE BRYANT OFFERS NEW RANGE OF SIZES; SEEN AT YESTERDAY'S FASHION SHOWINGS | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/1951-auto-license-plates-will-go-on-sale-monday.html | 1951 Auto License Plates Will Go on Sale Monday | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/reds-exit-sought-austin-asks-council-act-on-step-for-chinese-to.html | REDS EXIT SOUGHT; Austin Asks Council Act on Step for Chinese to Quit Conflict STRIKES AT PEIPING AIDE American Terms His Charge on Formosa 'Fantastic'-- Urges It Be Shelved | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/doctor-is-a-suicide-james-e-tytler-nose-and-throat-specialist-had.html | DOCTOR IS A SUICIDE; James E. Tytler, Nose and Throat Specialist, Had Been Ill | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/city-water-level-up-to-764-of-capacity.html | CITY WATER LEVEL UP TO 76.4% OF CAPACITY | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/7-nyu-students-to-be-in-band.html | 7 N.Y.U. Students to Be in Band | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/china-reds-claim-force-of-900000-assails-chinese-communists.html | CHINA REDS CLAIM FORCE OF 900,000; ASSAILS CHINESE COMMUNISTS | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/ira-berman-served-on-ccny-faculty.html | IRA BERMAN, SERVED ON C.C.N.Y. FACULTY | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dockmen-approve-boston-proposal-union-votes-4-to-1-to-accept.html | DOCKMEN APPROVE BOSTON PROPOSAL; Union Votes 4 to 1 to Accept 15-Point Plan Giving City First Contract in Years | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/studebaker-votes-yearend-dividend-125-a-common-share-to-be.html | STUDEBAKER VOTES YEAR-END DIVIDEND; $1.25 a Common Share to Be Paid-- Increases by Wheeling Steel-- Other Actions | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/college-play-opens-today.html | College Play Opens Today | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/shrimp-abundant-prices-below-1949.html | SHRIMP ABUNDANT, PRICES BELOW 1949 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/power-index-declines-but-weeks-output-is-175-over-same-periods.html | POWER INDEX DECLINES; But Week's Output Is 17.5% Over Same Period's Total in 1949 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/churchill-is-76-today-family-birthday-dinner-only-scheduled.html | CHURCHILL IS 76 TODAY; Family Birthday Dinner Only Scheduled Celebration | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/vine-lost-to-navy-team-back-out-with-throat-ailment-middies-in.html | VINE LOST TO NAVY TEAM; Back Out With Throat Ailment-- Middies in Light Drill | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/pope-heads-spying-czech-cleric-says-priest-at-treason-trial-calls.html | POPE HEADS SPYING, CZECH CLERIC SAYS; Priest, at Treason Trial, Calls Pius Chief of 'Subversive' Acts Against East Bloc | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/railway-seeks-rfc-loan-helena-and-northwestern-asks-icc-permission.html | RAILWAY SEEKS R.F.C. LOAN; Helena and Northwestern Asks I.C.C. Permission for $400,000 | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/city-transit-loss-lower-this-year-deficit-for-4-months-to-oct-31.html | CITY TRANSIT LOSS LOWER THIS YEAR; Deficit for 4 Months to Oct. 31 $1,660,000, Compared With $2,284,000 a Year Ago | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/senator-taft-at-luncheon-with-new-republican-colleaguestobe.html | SENATOR TAFT AT LUNCHEON WITH NEW REPUBLICAN COLLEAGUES-TO-BE | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/house-group-fails-to-set-profits-tax-variations-of-truman-formula.html | HOUSE GROUP FAILS TO SET PROFITS TAX; Variations of Truman Formula Rejected-- Impact on Rail and Air Lines Is Softened | | By John D. Morris Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/point-four-board-named-by-truman-he-holds-first-meeting-with.html | POINT FOUR BOARD NAMED BY TRUMAN; He Holds First Meeting With Members--Calls Plan Bar to 'Communist Menace' | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/automats-coffee-now-requires-2-nickels-two-other-city-chains-ponder.html | Automat's Coffee Now Requires 2 Nickels; Two Other City Chains Ponder Dime for Cup | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/reds-report-us-air-raid-100-miles-in-manchuria.html | Reds Report U.S. Air Raid 100 Miles in Manchuria | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/school-saving-life-of-pupils-father-teacher-and-principal-bring.html | SCHOOL SAVING LIFE OF PUPIL'S FATHER; Teacher and Principal Bring About Enlisting of 130 Blood Donors in Brooklyn | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/union-votes-for-tie-to-uaw.html | Union Votes for Tie to U.A.W | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/korean-news-tightened-eighth-army-cautions-war-correspondents-on.html | KOREAN NEWS TIGHTENED; Eighth Army Cautions War Correspondents on Dispatches | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/politicians-questioned-10-east-harlem-election-district-captains.html | POLITICIANS QUESTIONED; 10 East Harlem Election District Captains Before Grand Jury | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/millions-dropped-in-london-market-reversals-in-korea-reflected-in.html | MILLIONS DROPPED IN LONDON MARKET; Reversals in Korea Reflected in Stock Declines Held Worst Since 1947 Financial Crisis | | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/banker-elected-to-board-of-interstate-store-chain.html | Banker Elected to Board Of Interstate Store Chain | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/copper-cut-1520-for-civilian-uses-national-production-authority-may.html | COPPER CUT 15-20% FOR CIVILIAN USES; National Production Authority May Even Designate Items That May Be Manufactured COBALT USE SLASHED 50% Military Contracts Affected, With Consumption Limited to 60% of Order | | By Charles E. Egan Special To the New York Times. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/recruiting-officer-named.html | Recruiting Officer Named | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/furniture-lamps-shown-to-dealers-lenox-hill-industries-offering-new.html | FURNITURE, LAMPS SHOWN TO DEALERS; Lenox Hill Industries Offering New Lines Six Weeks Ahead of Official Market Opening | True | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/booksauthor s.html | Books--Authors | | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/war-news-causes-cotton-price-drop-heavy-liquidation-on-futures.html | WAR NEWS CAUSES COTTON PRICE DROP; Heavy Liquidation on Futures Sends Market to 76 Points Below Tuesday at Close | | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/two-collect-8442-on-double.html | Two Collect $8,442 on Double | | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/marshall-warns-nation-is-facing-long-period-of-partial-mobilization.html | Marshall Warns Nation Is Facing Long Period of Partial Mobilization; MARSHALL WARNS OF MOBILIZATION | | | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/egyptian-police-disperse-rally.html | Egyptian Police Disperse Rally | True | | 1978-08-07 | RE0000005102 | B00000275408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/bengurion-off-to-visit-greece.html | Ben-Gurion Off to Visit Greece | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-11-30 | 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/kirks-action-upheld-state-department-backs-envoys-rebuff-to-peace.html | KIRK'S ACTION UPHELD; State Department Backs Envoy's Rebuff to 'Peace' Delegates | True | Special to THE NEW YORK TIMES. | 1978-08-07 | RE0000005102 | B00000275408 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bolivians-lawyers-quit-received-no-fees-for-defense-in-air-crash.html | BOLIVIAN'S LAWYERS QUIT; Received No Fees for Defense in Air Crash Suit | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/us-envoy-sees-polish-chief.html | U.S. Envoy Sees Polish Chief | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/lung-specialist-dies-dr-savitz-victim-in-philadelphia-of-heart.html | LUNG SPECIALIST DIES; Dr. Savitz Victim in Philadelphia of Heart Attack, Burner Gas | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/glee-club-concert-tonight.html | Glee Club Concert Tonight | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/manhattan-on-top-8741-jaspers-trip-rutgers-of-newark-quintet-as.html | MANHATTAN ON TOP, 87-41; Jaspers Trip Rutgers of Newark Quintet as Igoe Stars | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/afghan-denies-pakistan-attack.html | Afghan Denies Pakistan Attack | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/atom-bomb-jets-now-shown-in-production.html | ATOM BOMB JETS NOW SHOWN IN PRODUCTION | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/israel-replies-on-arabs-sharett-tells-un-committee-nation-is-ready.html | ISRAEL REPLIES ON ARABS; Sharett Tells U.N. Committee Nation Is Ready to Negotiate | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/official-reports-describing-the-fighting-in-korea-u-n-troops-retire.html | Official Reports Describing the Fighting in Korea; U. N. TROOPS RETIRE SAFELY, REDS PUSH NEW ASSAULT | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/heads-sales-of-sm-news-co.html | Heads Sales of S.M. News Co. | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/united-drive-tops-quota-4-agencies-in-philadelphia-net-7823266-in.html | UNITED DRIVE TOPS QUOTA; 4 Agencies in Philadelphia Net $7,823,266 in First Bid | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/eisenbergsiegel.html | Eisenberg--Siegel | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/3034-get-summonses-in-18-days-of-litter-drive.html | 3,034 Get Summonses In 18 Days of Litter Drive | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/flight-of-dalai-lama-held-being-prepared.html | FLIGHT OF DALAI LAMA HELD BEING PREPARED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/forum-to-sift-causes-of-war.html | Forum to Sift Causes of War | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/czech-monks-reported-exiled.html | Czech Monks Reported Exiled | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/navy-roars-its-defiance-of-army-as-team-runs-through-last-drill.html | Navy Roars Its Defiance of Army As Team Runs Through Last Drill; Middies in High Spirit and Primed for a Last-Ditch Stand--At Least Six to See Action on Both Attack and Defense | True | By Allison Danzig Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/joins-general-motors-in-pension-liaison-post.html | Joins General Motors In Pension Liaison Post | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/136-pints-of-blood-given-in-city-for-korea-fronts.html | 136 Pints of Blood Given In City for Korea Fronts | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/justice-cribb-will-retire.html | Justice Cribb Will Retire | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/voice-broadcasts-for-un.html | Voice Broadcasts for U.N. | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/walter-beech-59-leader-in-aviation.html | WALTER BEECH, 59, LEADER IN AVIATION | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/savings-increase-asked-loan-league-men-urged-to-seek-2000000000.html | SAVINGS INCREASE ASKED; Loan League Men Urged to Seek $2,000,000,000 Rise for 1951 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/play-for-children-in-brooklyn.html | Play for Children in Brooklyn | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/daffer-tennessee-guard-voted-lineman-of-week.html | Daffer, Tennessee Guard, Voted Lineman of Week | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/davisonmayer.html | Davison--Mayer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/li-trainmen-tell-of-rule-violations-one-at-psc-hearing-says-it-is.html | L.I. TRAINMEN TELL OF RULE VIOLATIONS; One at P.S.C. Hearing Says It Is Impossible to Run on Time and Obey Manual NEW TRUSTEE NOT PICKED Court Sets Public Hearing for Next Friday on Qualifications of the Man to Be Chosen | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/mr-truman-sums-up.html | MR. TRUMAN SUMS UP | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/veterans-housing-draws-a-warning.html | VETERANS' HOUSING DRAWS A WARNING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/news-of-food-storm-reduces-supply-of-vegetables-fish-meat-stocks.html | News of Food; Storm Reduces Supply of Vegetables, Fish-- Meat Stocks Less | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/named-advertising-chief-of-wallace-silversmiths.html | Named Advertising Chief Of Wallace Silversmiths | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/truman-summons-congress-leaders-will-request-their-backing-today.html | TRUMAN SUMMONS CONGRESS LEADERS; Will Request Their Backing Today for 11 to 21 Billions More for Arms Program | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/ancon-nearing-end-of-48year-career-former-liner-and-troopship-in.html | ANCON NEARING END OF 48-YEAR CAREER; Former Liner and Troopship in Two Wars Being Junked in Italian Scrapyard | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/truman-gets-vote-analysis-boyle-brings-data-to-president-again.html | TRUMAN GETS VOTE ANALYSIS; Boyle Brings Data to President, Again Denies He Will Quit | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/soldier-cleared-in-killing.html | Soldier Cleared in Killing | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/rizzuto-signs-50000-oneyear-yankee-pact-shortstop-comes-to-terms.html | Rizzuto Signs $50,000 One-Year Yankee Pact; SHORTSTOP COMES TO TERMS WITH THE YANKEES | True | By John Drebinger | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/quayle-sees-pay-rise-retiring-fire-commissioner-cites-distress-in.html | QUAYLE SEES PAY RISE; Retiring Fire Commissioner Cites 'Distress in Ranks' | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/gop-wont-offer-patronage-hurdle-senate-chiefs-say-they-have-no.html | G.O.P. WON'T OFFER PATRONAGE HURDLE; Senate Chiefs Say They Have No Plans to Seek Southern Alliance to Block Truman | True | By W.h. Lawrence Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bostwick-family-escape-150000-fire-sweeps-vermont-home-of-sportsman.html | BOSTWICK, FAMILY ESCAPE; $150,000 Fire Sweeps Vermont Home of Sportsman | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/developers-plan-stores.html | Developers Plan Stores | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/cuba-to-continue-no-visa-policy.html | Cuba to Continue No Visa Policy | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/war-fear-is-blow-to-child-welfare-white-house-conference-must.html | WAR FEAR IS BLOW TO CHILD WELFARE; White House Conference Must Consider Effect of Strain, League Director Says | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/crisis-spurs-city-defense-activity-fear-of-a-new-war-grips-populace.html | Crisis Spurs City Defense Activity; Fear of a New War Grips Populace; Whalen Heads Drive to Enlist Volunteers for Disaster Duty --Atom Bomb Is Debated | True | By Richard H. Parke | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/us-and-british-envoys-returning-from-moscow.html | U.S. and British Envoys Returning From Moscow | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/medina-criticizes-us-securities-suit-at-first-glance-case-against.html | MEDINA CRITICIZES U.S. SECURITIES SUIT; At First Glance, Case Against Investment Houses Smacks of Totalitarianism, He Says HIS VIEWS PRELIMINARY Anti-Trust Counts Include Many Others Besides Opposition to Competitive Bidding | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/louis-to-carry-on-needs-more-boxing-exchampion-undismayed-by.html | LOUIS TO CARRY ON; NEEDS MORE BOXING; Ex-Champion Undismayed by Failure to Stop Brion-- 4 Bouts in Prospect | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/warwickshire-wins-53.html | Warwickshire Wins, 5-3 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/engineering-awards-increased.html | Engineering Awards Increased | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/topics-and-sidelights-of-the-day-in-wall-street-gold-stock.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Gold Stock | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/475000-in-rail-bonds-called.html | $475,000 in Rail Bonds Called | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/chorale-offers-concert-florence-mardirosian-directs-cosmopolitan.html | CHORALE OFFERS CONCERT; Florence Mardirosian Directs Cosmopolitan Group's Program | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/in-our-national-interest.html | "IN OUR NATIONAL INTEREST" | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/australians-worried-newspapers-see-only-hope-in-red-chinas.html | AUSTRALIANS WORRIED; Newspapers See Only Hope in Red China's Cooperation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/investors-acquire-bronx-blockfront-east-163d-street-property-has-15.html | INVESTORS ACQUIRE BRONX BLOCKFRONT; East 163d Street Property Has 15 Stores and 87 Suites-- Other Sales in Borough | True | | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/ohio-bell-grants-pay-rise.html | Ohio Bell Grants Pay Rise | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/u-n-prodded-on-tibetan-issue.html | U. N. Prodded on Tibetan Issue | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/21190840-pensions-paid-by-protestants.html | $21,190,840 PENSIONS PAID BY PROTESTANTS | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/deals-in-brooklyn-apartments-and-dwellings-change-hands-in-borough.html | DEALS IN BROOKLYN; Apartments and Dwellings Change Hands in Borough | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/noted-ships-bell-here-tomorrow-250-pounder-now-on-parthia-tolled.html | NOTED SHIP'S BELL HERE TOMORROW; 250 Pounder, Now on Parthia, Tolled Watches in Every Port of the World | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/1-extra-declared-by-union-pacific-mathieson-chemical-increases.html | $1 EXTRA DECLARED BY UNION PACIFIC; Mathieson Chemical Increases Regular Dividend and Votes Year-End Special | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/ellis-d-atwood-61-cranberry-expert-outstanding-cape-cod-grower.html | ELLIS D. ATWOOD, 61, CRANBERRY EXPERT; Outstanding Cape Cod Grower Dies--His Miniature Railroad Had Attracted Thousands | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bank-notes.html | BANK NOTES | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/us-aide-opposes-strings-to-tito-aid-belgrade-embassy-attache-at.html | U.S. AIDE OPPOSES STRINGS TO TITO AID; Belgrade Embassy Attache at House Hearing Sees America in Weak Trading Position | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/notes-20th-anniversary-architects-emergency-group-holds-informal.html | NOTES 20TH ANNIVERSARY; Architects' Emergency Group Holds Informal Luncheon | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/wounded-veterans-win-3-essay-prizes.html | WOUNDED VETERANS WIN 3 ESSAY PRIZES | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/november-issues-set-23year-high-471169000-peak-for-month-since.html | NOVEMBER ISSUES SET 23-YEAR HIGH; $471,169,000 Peak for Month Since 1927--No Industrial Bond Offerings Made | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/old-11th-avenue-death-trap-eliminated-lanes-signals-and-safety.html | Old 11th Avenue 'Death Trap' Eliminated; Lanes, Signals and Safety Zones Installed | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/postal-station-to-move-rockefeller-center-branch-will-go-to-fifth.html | POSTAL STATION TO MOVE; Rockefeller Center Branch Will Go to Fifth Avenue | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/mr-churchills-speech.html | MR. CHURCHILL'S SPEECH | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/attlee-to-visit-truman-soon-on-korean-and-other-crises-attlee-will.html | Attlee to Visit Truman Soon On Korean and Other Crises; Attlee Will Fly to Washington Soon To Discuss Crises With President | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/uniformed-firemen-endorse-leadership.html | UNIFORMED FIREMEN ENDORSE LEADERSHIP | True | | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/state-rent-rules-effective-today-bar-blanket-rise-interim.html | STATE RENT RULES EFFECTIVE TODAY, BAR BLANKET RISE; Interim Regulations Issued by McGoldrick Limit Increases to Defined Hardship Cases LOSS OPERATION SPECIFIED Comparative Basis Restricted -- Interest Cost to Be Allowed Instead of Depreciation | True | By Warren Moscow | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/lowenthal-assailed-in-house-as-fbi-foe.html | LOWENTHAL ASSAILED IN HOUSE AS F.B.I. FOE | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/ge-to-cut-output-of-appliances-25-production-slash-is-slated-for.html | G.E. TO CUT OUTPUT OF APPLIANCES25%; Production Slash Is Slated for Jan. 1--3 to 4% Increase in Prices May Be Made | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/heavier-tanks-slated-but-general-collins-says-first-production-will.html | HEAVIER TANKS SLATED; But General Collins Says First Production Will Be Small | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/levygoldberg.html | Levy--Goldberg | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/the-screen-in-review-farewell-to-yesterday-covering-world-history.html | THE SCREEN IN REVIEW; 'Farewell to Yesterday,' Covering World History of Last 30 Years, Presented at the Palace | True | By Bosley Crowther | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/for-evening-at-home.html | FOR EVENING AT HOME | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/elected-to-directorate-of-yale-towne-mfg-co.html | Elected to Directorate Of Yale & Towne Mfg. Co. | True | Peltz | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/wl-patterson-surrenders.html | W.L. Patterson Surrenders | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/suits-me-fine-set-for-march-15-bow-new-sturgesmartin-musical-based.html | 'SUITS ME FINE' SET FOR MARCH 15 BOW; New Sturges-Martin Musical, Based on 'The Good Fairy,'. Seeks a 44th St. House | True | By Sam Zolotow | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/greatest-peril-for-us-western-civilization-faces-destruction-if.html | Greatest Peril for U.S.; Western Civilization Faces Destruction if Threat From East Is Not Met Boldly | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/miss-coplon-appeals-on-basis-of-wiretap.html | MISS COPLON APPEALS ON BASIS OF WIRETAP | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/183700-to-aid-study-viking-fund-allocates-funds-for-use-here-and.html | $183,700 TO AID STUDY; Viking Fund Allocates Funds for Use Here and Abroad | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/dallas-to-offer-issue-of-5950000-north-hempstead-li-invites-school.html | DALLAS TO OFFER ISSUE OF $5,950,000; North Hempstead, L.I., Invites School Bond Bids-- Other Municipal Flotations | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/canadian-ships-off-korea.html | Canadian Ships Off Korea | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/city-newsdealer-ban-on-the-daily-worker-is-proposed-by-their.html | City Newsdealer Ban on The Daily Worker Is Proposed by Their Association's Board | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/quicksilver-price-raised.html | Quicksilver Price Raised | True | | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/reshevsky-takes-two-chess-games-us-star-tops-van-scheltinga-and.html | RESHEVSKY TAKES TWO CHESS GAMES; U.S. Star Tops Van Scheltinga and O'Kelly to Gain Second Place at Amsterdam | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/greeks-hail-full-tito-tie-all-main-parties-in-chamber-greet.html | GREEKS HAIL FULL TITO TIE; All Main Parties in Chamber Greet Venizelos Statement | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/culmone-gets-double-as-steadfast-races-to-a-dead-heat-with-tamale.html | Culmone Gets Double as Steadfast Races to a Dead Heat With Tamale; Nation's Leading Jockey Wins No. 354 on 3-10 Favorite in Feature at Bowie and Lifts Margin Over Shoemaker to 10 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/campbell-e-locke-a-lawyer-54-years.html | CAMPBELL E. LOCKE, A LAWYER 54 YEARS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/argentina-opens-first-auto-plant.html | Argentina Opens First Auto Plant | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/fashion-industry-holds-gala-fete-wedding-gown-of-lace-and-tulle.html | FASHION INDUSTRY HOLDS GALA FETE; WEDDING GOWN OF LACE AND TULLE | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/historic-house-to-be-gift-jersey-to-present-douglass-home-to-the.html | HISTORIC HOUSE TO BE GIFT; Jersey to Present Douglass Home to the Boy Scouts | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/dr-hm-parshall-harness-racer-51-leading-driver-on-the-nations.html | DR. H.M. PARSHALL, HARNESS RACER, 51; Leading Driver on the Nation's Tracks for 14 Years Dies-- Won Two Hambletonians | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/floyd-cramer-to-be-honored.html | Floyd Cramer to Be Honored | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/mcgrath-frees-finnish-assets.html | McGrath Frees Finnish Assets | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/smithers-distributes-bonus.html | Smithers Distributes Bonus | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/advertising-news-and-notes-newspaper-perreader-rate.html | Advertising News and Notes; Newspaper Per-Reader Rate | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/store-sales-show-3-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 3% DROP IN NATION; Decline Reported for Week Compares With Year Ago-- Specialty Trade Off 15% | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/stand-maintained-on-defense-fund-city-planning-body-insists-on.html | STAND MAINTAINED ON DEFENSE FUND; City Planning Body Insists on $25,000,000 Reserve Instead of Capital Budget Provision | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/4-per-cent-rise-in-freight-rates-to-be-asked-by-eastern-railroads.html | 4 Per Cent Rise in Freight Rates To Be Asked by Eastern Railroads; Canada Upholds Rate Rise | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/reserve-bank-credit-is-up-339000000-stock-of-gold-decreases-by.html | Reserve Bank Credit Is Up $339,000,000; Stock of Gold Decreases by $60,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/books-of-the-times-some-whose-lives-are-history.html | Books of The Times; Some Whose Lives Are History | True | By Orville Prescott | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/5-asphyxiated-in-garage-men-die-of-carbon-monoxide-after-listening.html | 5 ASPHYXIATED IN GARAGE; Men Die of Carbon Monoxide After Listening to Fight | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/stores-offer-fiber-v-shirts.html | Stores Offer Fiber V Shirts | True | | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/fashion-editors-speak-sally-kirkland-fleur-cowles-helen-valentine.html | FASHION EDITORS SPEAK; Sally Kirkland, Fleur Cowles, Helen Valentine at Luncheon | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/papers-in-madrid-divided-on-censor-catholic-church-and-falange.html | PAPERS IN MADRID DIVIDED ON CENSOR; Catholic Church and Falange Party Embroiled--Theatres Boycott 2 Newspapers | True | By Sam Pope Brewer Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/miss-green-fiancee-of-david-hugh-ward.html | MISS GREEN FIANCEE OF DAVID HUGH WARD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/paris-is-opposed-to-atom-bomb-use-assembly-deputies-alarmed-over.html | PARIS IS OPPOSED TO ATOM BOMB USE; Assembly Deputies Alarmed Over Truman's Comment--Confidence Vote Set Today | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/church-award-reversed-russian-orthodox-in-america-gets-st-nicholas.html | CHURCH AWARD REVERSED; Russian Orthodox in America Gets St. Nicholas Cathedral | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/christmas-sale-opens-monday.html | Christmas Sale Opens Monday | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/heads-womens-division-of-salvation-army-drive.html | Heads Womens' Division Of Salvation Army Drive | True | Wilding | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/films-for-children.html | Films for Children | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/sports-of-the-times-straightening-the-record.html | Sports of The Times; Straightening the Record | True | By Arthur Daley | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/barmen-admit-3-women-but-union-says-membership-is-still-to-be.html | BARMEN ADMIT 3 WOMEN; But Union Says Membership Is Still to Be Limited | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/benefit-concert-scheduled.html | Benefit Concert Scheduled | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/hoppe-wins-two-blocks-takes-a-41point-lead-over-chamaco-in-cue.html | HOPPE WINS TWO BLOCKS; Takes a 41-Point Lead Over Chamaco in Cue Series | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/man-cleared-here-of-prison-murder-jewish-tribunal-finds-accused-not.html | MAN CLEARED HERE OF PRISON MURDER; Jewish Tribunal Finds Accused Not Guilty of Killing Fellow Inmate in Nazi Camp | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/defense-aide-bars-mass-evacuations-wadsworth-says-production-must.html | DEFENSE AIDE BARS MASS EVACUATIONS; Wadsworth Says Production Must Be Maintained, Scorns 'Take-to-Hills' View | True | By Lucy Freeman Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bank-clearings-up-155-but-total-of-13009195000-is-247-below.html | BANK CLEARINGS UP 15.5%; But Total of $13,009,195,000 Is 24.7% Below Previous Week | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/kirkwood-and-jim-turnesa-lead-in-miami-golf-cards-of-66-pace-big.html | Kirkwood and Jim Turnesa Lead in Miami Golf; CARDS OF 66 PACE BIG FIELD IN OPEN Kirkwood Has Nines of 34, 32 and Jim Turnesa 35, 31 to Share First-Round Lead FOUR TRAIL BY A STROKE Mayer, Demaret, Burke and Stranahan at 67--12 Post 68s, Snead Gets 69 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/halifax-fire-kills-10-christmas-shoppers-and-clerks-caught-in.html | HALIFAX FIRE KILLS 10; Christmas Shoppers and Clerks Caught in Department Store | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/money.html | MONEY | | | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/pujo-honored-at-cornell.html | Pujo Honored at Cornell | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/2-statehood-bills-stalled-in-senate-majority-leader-asserts-they.html | 2 STATEHOOD BILLS STALLED IN SENATE; Majority Leader Asserts They Face Defeat by Opposition to Civil Rights Phase | True | By C. P. Trussell Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/britons-dismayed-by-trumans-talk-misgivings-are-acute-over-us.html | BRITONS DISMAYED BY TRUMAN'S TALK; Misgivings Are Acute Over U.S. Policy in Far East--Right and Left Wings Worried | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/mopac-board-drafts-own-revamping-plan.html | MOPAC BOARD DRAFTS OWN REVAMPING PLAN | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/road-plans-refunding-western-pacific-files-issue-of-22000000-with.html | ROAD PLANS REFUNDING; Western Pacific Files Issue of $22,000,000 With I.C.C. | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/ogre-381-scores-at-tropical-park-pauline-gross-cock-of-the-walk-pay.html | OGRE, 38-1, SCORES AT TROPICAL PARK; Pauline Gross, Cock of the Walk Pay $574 in Daily Double on Opening Program | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/us-casualties-at-31028-the-total-includes-losses-in-korea-through.html | U.S. CASUALTIES AT 31,028; The Total Includes Losses in Korea Through Nov. 24 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-post-for-alan-corelli.html | New Post for Alan Corelli | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/imports-continue-from-china-to-us-cargoes-at-same-high-level.html | IMPORTS CONTINUE FROM CHINA TO U.S.; Cargoes at Same High Level Despite the Communists' Intervention in War | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/kenny-benefit-ball-tonight.html | Kenny Benefit Ball Tonight | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/leases-brooklyn-store-site.html | Leases Brooklyn Store Site | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/perfect-circle-sale-postponed.html | Perfect Circle Sale Postponed | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/brooklyn-payroll-of-12400-seized-3-thugs-invade-concern-that-makes.html | BROOKLYN PAYROLL OF $12,400 SEIZED; 3 Thugs Invade Concern That Makes Equipment for U.S., Escape in Three Minutes | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/wins-2000-fellowship-japanese-woman-doctor-will-study.html | WINS $2,000 FELLOWSHIP; Japanese Woman Doctor Will Study Rehabilitation | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/lewis-hughes-lee-advertising-man-55.html | LEWIS HUGHES LEE, ADVERTISING MAN, 55 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/tampa-crime-hearings-set.html | Tampa Crime Hearings Set | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/famechon-choice-to-defeat-devino-featherweights-slated-to-go-10.html | FAMECHON CHOICE TO DEFEAT DEVINO; Featherweights Slated to Go 10 Rounds Tonight--Gatica, Young in Semi-Final | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/mexicos-program-for-the-people.html | Mexico's Program for the People | True | | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/2-new-offerings-on-market-today-american-investment-co-gives-rights.html | 2 NEW OFFERINGS ON MARKET TODAY; American Investment Co. Gives Rights to Stockholders That Will Expire on Dec. 14 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/press-violation-alleged-argentine-tells-hemisphere-body-his-nation.html | PRESS VIOLATION ALLEGED; Argentine Tells Hemisphere Body His Nation Inhibits Freedom | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/labor-increases-margin-but-british-partys-vote-is-cut-in-refilling.html | LABOR INCREASES MARGIN; But British Party's Vote is Cut in Refilling Cripps Seat | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/assured-on-ftc-policy-gas-stations-and-jobbers-told-spark-plug-suit.html | ASSURED ON F.T.C. POLICY; Gas Stations and Jobbers Told Spark Plug Suit Can't Hurt Them | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/elected-to-head-society-of-consulting-engineers.html | Elected to Head Society Of Consulting Engineers | True | Jean Raeburn | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/food-fair-stores-net-earnings-in-28-weeks-gain-6217-sales-up-2111.html | FOOD FAIR STORES; Net Earnings in 28 Weeks Gain 62.17% Sales Up 21.11% | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/aluminum-plant-in-texas-75000000-reynolds-project-hinges-on-gas.html | ALUMINUM PLANT IN TEXAS; $75,000,000 Reynolds Project Hinges on Gas Supply | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/yale-six-beats-nyac-takes-opener-103-scoring-5-goals-in-last-period.html | YALE SIX BEATS N.Y.A.C.; Takes Opener, 10-3, Scoring 5 Goals in Last Period | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/knick-rally-beats-royal-five-7974-new-yorkers-drive-ahead-in-last.html | KNICK RALLY BEATS ROYAL FIVE, 79-74; New Yorkers Drive Ahead in Last 12 Minutes at Garden --McGuire Paces Attack | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/w-c-phelan-gets-sla-post.html | W. C. Phelan Gets S.L.A. Post | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/french-bar-correspondent.html | French Bar Correspondent | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/valparaiso-in-cigar-bowl.html | Valparaiso in Cigar Bowl | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-british-showrooms-evans-opens-permanent-exhibit-here-of-home.html | NEW BRITISH SHOWROOMS; Evans Opens Permanent Exhibit Here of Home Furnishings | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/sampson-2-others-named-to-city-jobs-maguire-and-murdock-picked.html | SAMPSON, 2 OTHERS NAMED TO CITY JOBS; Maguire and Murdock Picked -- Mayor's Fight to Control Tammany Takes Shape | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/congestion-cutting-chicago-valuations.html | CONGESTION CUTTING CHICAGO VALUATIONS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/hospital-mothers-have-3d-birthday-substitute-mothers-tend.html | HOSPITAL 'MOTHERS' HAVE 3D BIRTHDAY; 'SUBSTITUTE MOTHERS' TEND YOUNGSTERS AT BELLEVUE | True | The New York Times (by Meyer Liebowitz) | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/classic-furniture-shown-by-britons-a-reproduction-of-a-sheraton.html | CLASSIC FURNITURE SHOWN BY BRITONS; A REPRODUCTION OF A SHERATON DESK | True | By Betty Pepis | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/henry-c-iler-dies-us-labor-aide-45-head-of-government-employes.html | HENRY C. ILER DIES; U.S. LABOR AIDE, 45; Head of Government Employees Federation Had Served on the War Manpower Commission | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-york-man-gets-medal.html | New York Man Gets Medal | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/amtorg-suit-studied-cohalan-reserves-decision-in-claim-for-502046.html | AMTORG SUIT STUDIED; Cohalan Reserves Decision in Claim for $502,046 on Contract | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/uruguay-with-us-new-chief-pledges-martinez-trueba-presidentelect.html | URUGUAY WITH U.S., NEW CHIEF PLEDGES; Martinez Trueba, PresidentElect, Places Nation by theSide of Democracies | True | By Milton Bracker Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/brazilians-on-summer-time.html | Brazilians on Summer Time | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/rocket-society-told-of-navy-test-station.html | ROCKET SOCIETY TOLD OF NAVY TEST STATION | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/wacs-sworn-into-service-at-city-hall.html | WACS SWORN INTO SERVICE AT CITY HALL | True | The New York Times | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/explosion-hits-spanish-base.html | Explosion Hits Spanish Base | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/gasoline-stocks-increase-in-week-supplies-of-light-and-heavy-fuel.html | GASOLINE STOCKS INCREASE IN WEEK; Supplies of Light and Heavy Fuel Oil Drop--Refineries' Operating Rate Rises | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/key-price-job-goes-to-toledos-mayor-price-stabilizer.html | KEY PRICE JOB GOES TO TOLEDO'S MAYOR; PRICE STABILIZER | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/dorothy-h-halsey-to-be-wed-dec-19-chooses-5-attendants-for-her.html | DOROTHY H. HALSEY TO BE WED DEC. 19; Chooses 5 Attendants for Her Marriage in South Orange to David Histed Hughes | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/store-opens-a-shop-for-men-buyers-only.html | STORE OPENS A SHOP FOR MEN BUYERS ONLY | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/strike-at-rcavictor-500-technicians-walk-out-over-talks-on-new.html | STRIKE AT R.C.A.-VICTOR; 500 Technicians Walk Out Over Talks on NewContract | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/denies-embezzlement-mathematics-teacher-accused-of-theft-from.html | DENIES EMBEZZLEMENT; Mathematics Teacher Accused of Theft From Credit Union | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/film-of-kanin-play-attacked-on-coast-catholic-paper-in-los-angeles.html | FILM OF KANIN PLAY ATTACKED ON COAST; Catholic Paper in Los Angeles Describes 'Born Yesterday' as a Marxist Satire | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/business-loans-outstanding-here-exceed-6-billions-for-first-time.html | Business Loans Outstanding Here Exceed 6 Billions for First Time; Federal Reserve Bank Sees $32,000,000 Rise Paced by Utility and Cotton Interests, Meat Packers and Department Stores | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/air-reserve-offer-set-several-thousand-lieutenants-to-be-invited-to.html | AIR RESERVE OFFER SET; 'Several Thousand' Lieutenants to Be Invited to Duty | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/vandenberg-in-hospital-michigan-senator-returned-for-checkup-son.html | VANDENBERG IN HOSPITAL; Michigan Senator Returned for 'Checkup,' Son Announces | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/aumanwalker.html | Auman--Walker | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/balanchine-makes-us-bow-as-danger-he-and-vida-brown-are-the-2d.html | BALANCHINE MAKES U.S. BOW AS DANGER; He and Vida Brown Are the 2d Couple in His 'Mazurka,' Taken From Glinka Work | True | By John Martin | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/truman-gives-aim-truman-repeats-statement-to-press.html | TRUMAN GIVES AIM; TRUMAN REPEATS STATEMENT TO PRESS | True | By Anthony Leviero Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/cheers-greet-churchill-commons-press-and-his-family-note-his-76th.html | CHEERS GREET CHURCHILL; Commons, Press and His Family Note His 76th Birthday | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/in-new-realty-post.html | IN NEW REALTY POST | True | Sarony | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/fun-for-children.html | Fun for Children | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/causes-for-rent-increases.html | Causes for Rent Increases | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/draft-dodger-settles-tax-lien.html | Draft Dodger Settles Tax Lien | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/furlough-rail-tax-cut-asked.html | Furlough Rail Tax Cut Asked | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/for-insurance-in-korea-defense-department-asks-free-coverage-for.html | FOR INSURANCE IN KOREA; Defense Department Asks Free Coverage for Casualties | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bank-seeks-stock-change-stockholders-to-vote-on-jan-16-to-cut-par.html | BANK SEEKS STOCK CHANGE; Stockholders to Vote on Jan. 16 to Cut Par From $25 to $10 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bond-redemptions-gain-in-november-but-50953000-total-paid-before.html | BOND REDEMPTIONS GAIN IN NOVEMBER; But $50,953,000 Total Paid Before Maturity Compares With $132,468,000 in '49 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/woman-plunges-to-river-car-owner-sees-her-fall-from-george.html | WOMAN PLUNGES TO RIVER; Car Owner Sees Her Fall From George Washington Bridge | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/transfer-of-trial-denied-amarante-perjury-suspect-must-face-same.html | TRANSFER OF TRIAL DENIED AMARANTE; Perjury Suspect Must Face Same Judge Who Gave Him 7 Years in Bet Inquiry | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/oil-concerns-merge.html | Oil Concerns Merge | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-stairway-30-cheaper.html | New Stairway 30% Cheaper | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/sales-manager-elevated-by-lawrence-cement-co.html | Sales Manager Elevated By Lawrence Cement Co. | True | Fablan Bachrach | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/obtains-property-on-harlem-river-louis-j-glickman-buys-parcel-with.html | OBTAINS PROPERTY ON HARLEM RIVER; Louis J. Glickman Buys Parcel With Bulkhead at 220th St. -- Dwellings Purchased | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-rochelle-wins-277-defeats-iona-prep-with-three-touchdowns-in.html | NEW ROCHELLE WINS, 27-7; Defeats Iona Prep With Three Touchdowns in First Period | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/customs-agent-retires-served-in-bureau-for-22-years-after-tour-with.html | CUSTOMS AGENT RETIRES; Served in Bureau for 22 Years After Tour With Marines | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/fete-to-reopen-columbia-pool.html | Fete to Reopen Columbia Pool | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-religious-sect-jailed.html | 2 More in Religious Sect Jailed | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/two-issues-of-utility-are-cleared-by-sec.html | TWO ISSUES OF UTILITY ARE CLEARED BY S.E.C. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/heads-jewish-music-council.html | Heads Jewish Music Council | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-license-aimed-at-foes-of-us-due-revision-of-git-being-made-to.html | NEW LICENSE AIMED AT FOES OF U.S. DUE; Revision of G.I.T. Being Made to Prevent 'Leaks' of Goods by Transshipment FINAL DRAFT GOING ROUNDS Officials of Three Government Departments Studying Data Proposed for Adoption | | By Charles E. Egan Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/us-reavows-denial-on-japanese-troops.html | U.S. REAVOWS DENIAL ON JAPANESE TROOPS | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/chicago-haircuts-up-to-135.html | Chicago Haircuts Up to $1.35 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/sheila-g-bible-married-bride-of-grower-fuller-in-little-church.html | SHEILA G. BIBLE MARRIED; Bride of Grower Fuller in Little Church Around the Corner | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/doll-auction-on-tuesday-will-aid-fund-of-service-helping.html | Doll Auction on Tuesday Will Aid Fund Of Service Helping Handicapped Children; DRESSED BY FASHION DESIGNER | | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/30-days-for-contempt-man-refused-to-answer-grand-jury-on-truman.html | 30 DAYS FOR CONTEMPT; Man Refused to Answer Grand Jury on Truman Death Plot | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/mrs-ralph-c-coxhead-honored.html | Mrs. Ralph C. Coxhead Honored | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/auto-makers-hit-metals-cutbacks-npa-35-aluminum-order-effective-jan.html | AUTO MAKERS HIT METALS CUTBACKS; N.P.A. 35% Aluminum Order Effective Jan. 1 Seen Causing Corresponding Output Cut | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/antineofascist-bill-delayed.html | Anti-Neofascist Bill Delayed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/un-korean-war-award-approved-in-committee.html | U.N. Korean War Award Approved in Committee | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/truman-statement-on-korea.html | Truman Statement on Korea | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/the-british-consul-general.html | THE BRITISH CONSUL GENERAL | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/marjorie-platt-a-bride-wed-to-robert-lodge-in-bedford-village.html | MARJORIE PLATT A BRIDE; Wed to Robert Lodge in Bedford Village Presbyterian Church | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/fred-allen-leaves-video-show-dec-17-comedian-will-give-up-sunday.html | FRED ALLEN LEAVES VIDEO SHOW DEC. 17; Comedian Will Give Up Sunday Night Series on N.B.C. Because of Health | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/british-circulation-up-weeks-total-of-1286026000-represents-6472000.html | BRITISH CIRCULATION UP; Week's Total of 1,286,026,000 Represents 6,472,000 Gain | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/youth-asks-share-in-world-burdens-teenagers-on-times-forum-charge.html | YOUTH ASKS SHARE IN WORLD BURDENS; Teen-Agers on Times Forum Charge Adults Fail to Give Young People Responsibility | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/philip-kind-jr-to-wed-miss-van-ameringen.html | PHILIP KIND JR. TO WED MISS VAN AMERINGEN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/joins-virginia-medical-school.html | Joins Virginia Medical School | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/appointed-as-chairman-of-student-rights-group.html | Appointed as Chairman Of Student Rights Group | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/psc-failures-scored-westchester-citizens-fight-the-extension-of.html | P.S.C. 'FAILURES' SCORED; Westchester Citizens Fight the Extension of County Gas Rate | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/jane-o-houghton-becomes-a-bride-principals-in-weddings-yesterday.html | JANE O. HOUGHTON BECOMES A BRIDE; PRINCIPALS IN WEDDINGS YESTERDAY | True | The New York Times | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/german-denies-people-give-up.html | German Denies People Give Up | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-industry-seen-for-liquid-fuels-dr-boyd-of-mines-bureau-tells.html | NEW INDUSTRY SEEN FOR LIQUID FUELS; Dr. Boyd of Mines Bureau Tells Engineers of Gains for Coming Decade | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/hoe-merger-plan-filed-state-gets-certificate-for-consolidation-with.html | HOE MERGER PLAN FILED; State Gets Certificate for Consolidation With Subsidiary | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/levys-play-in-london-return-to-tyassi-gets-a-poor-critical-notice.html | LEVY'S PLAY IN LONDON; 'Return to Tyassi' Gets a Poor Critical Notice in Premiere | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/concerts-for-veterans.html | Concerts for Veterans | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/business-records-assignment.html | BUSINESS RECORDS; ASSIGNMENT | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bonn-chief-calls-for-full-equality-insists-that-west-revise-policy.html | BONN CHIEF CALLS FOR FULL EQUALITY; Insists That West Revise Policy if Germans Are to Take Role in Defense Plans | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/chiefs-even-roller-series.html | Chiefs Even Roller Series | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/buys-home-in-rye-ny-j-taylor-woodward-obtains-a-house-on-forest-ave.html | BUYS HOME IN RYE, N.Y.; J. Taylor Woodward Obtains a House on Forest Ave. Corner | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/2-million-sampson-cost-rehabilitation-for-air-force-training-base.html | 2 MILLION SAMPSON COST; Rehabilitation for Air Force Training Base Estimated | True | | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/coin-food-devices-under-city-study-some-machines-found-dirty-health.html | COIN FOOD DEVICES UNDER CITY STUDY; Some Machines Found Dirty, Health Department Debates Sanitary Regulations ADVICE GIVEN OPERATORS Bureau Also Scans Permits Based on Observance of Cleanliness Rules | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/star-role-for-miriam-kressyn.html | Star Role for Miriam Kressyn | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/texas-whips-texas-a-and-m-for-unbeaten-record-in-conference-notre.html | Texas Whips Texas A. and M. for Unbeaten Record in Conference; NOTRE DAME LEAVES FOR GAME WITH SOUTHERN CALIFORNIA | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/navy-hero-to-be-honored-man-who-saved-girl-in-fire-to-get-police.html | NAVY HERO TO BE HONORED; Man Who Saved Girl in Fire to Get Police Award | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/peiping-wants-un-forces-to-quit-korea-as-one-of-three-conditions.html | Peiping Wants U.N. Forces to Quit Korea As One of Three Conditions for Peace; ACTIVITIES AT MACARTHUR'S HEADQUARTERS | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/pal-christmas-toys-for-the-citys-youngsters.html | P.A.L. CHRISTMAS TOYS FOR THE CITY'S YOUNGSTERS | True | The New York Times | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/british-union-requests-longer-hours-in-mines.html | British Union Requests Longer Hours in Mines | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/court-upholds-ouster-of-exred-policeman.html | Court Upholds Ouster Of Ex-Red Policeman | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/gulf-buys-detroit-sohio-stations.html | Gulf Buys Detroit Sohio Stations | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-defenses-set-allies-during-lull-form-a-line-thirty-miles-above.html | NEW DEFENSES SET; Allies During Lull Form a Line Thirty Miles Above Pyongyang AIR BASES ARE ABANDONED U.S. Marines Encircled Near Reservoir in Northeast Beat Off Attacks by Chinese | True | By Lindesay Parrott Special To the New York Times | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/us-court-jails-3-germans.html | U. S. Court Jails 3 Germans | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/un-payment-rise-for-soviet-backed-budget-committee-also-urges-high.html | U.N. PAYMENT RISE FOR SOVIET BACKED; Budget Committee Also Urges High Quota Paid by United States Be Reduced | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/1200-negotiate-pay-rise-electrical-workers-gain-6-to-11-cents-at.html | 1,200 NEGOTIATE PAY RISE; Electrical Workers Gain 6 to 11 Cents at General Instrument | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/sherrill-is-slated-as-churches-head-presiding-episcopal-bishop-is.html | SHERRILL IS SLATED AS CHURCHES HEAD; Presiding Episcopal Bishop Is Named New Council Chief in Cleveland Sessions AID PLEDGED TRUMAN, LIE Debate Over Organization's Headquarters in East or in Midwest Is Lively | True | By George Dugan Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/pinocchio-play-set-park-department-will-present-attraction-138.html | 'PINOCCHIO' PLAY SET; Park Department Will Present Attraction 138 Times | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/mrs-thomas-hitchcock-feted.html | Mrs. Thomas Hitchcock Feted | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/buyer-assembles-block-on-7th-ave-holton-estate-deal-rounds-out.html | BUYER ASSEMBLES BLOCK ON 7TH AVE.; Holton Estate Deal Rounds Out Frontage at 18th St.-- Lessee Buys on 55th St. | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/grains-unsettled-by-far-east-news-soybeans-advance-34-to-2c-with.html | GRAINS UNSETTLED BY FAR EAST NEWS; Soybeans Advance 3/4 to 2c, With Oats Up to 1 3/8c and Wheat and Corn Mixed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/un-circles-wary-on-atom-bomb-use-after-learning-of-trumans.html | U.N. CIRCLES WARY ON ATOM BOMB USE; AFTER LEARNING OF TRUMAN'S STATEMENT ON ATOM BOMB | True | By A. M. Rosenthal Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/macarthur-asserts-all-his-moves-in-korea-had-full-official-backing.html | MacArthur Asserts All His Moves In Korea Had Full Official Backing; M'ARTHUR ASSERTS ACTS WERE BACKED | True | By Arthur Krock Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bus-negotiations-begin-25-cents-an-hour-more-asked-on-citys-private.html | BUS NEGOTIATIONS BEGIN; 25 Cents an Hour More Asked on City's Private Lines | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/firm-changes.html | FIRM CHANGES | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/2-top-steel-firms-raise-pay-prices-signing-new-steel-contract-in.html | 2 TOP STEEL FIRMS RAISE PAY, PRICES; SIGNING NEW STEEL CONTRACT IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/du-pont-to-make-fiber-v-in-south.html | Du Pont to Make Fiber V in South | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/work-by-cherubini-heard-at-concert-overture-to-watercarrier-is.html | WORK BY CHERUBINI HEARD AT CONCERT; Overture to 'Water-Carrier' Is Presented by Philharmonic -- Milstein Is Soloist | True | By Olin Downes | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/nickel-plate-trust-certificates.html | Nickel Plate Trust Certificates | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/dolly-haas-has-featured-role.html | Dolly Haas Has Featured Role | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/brownsville-office-for-lykes.html | Brownsville Office for Lykes | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/lotos-members-exhibit-art.html | Lotos Members Exhibit Art | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/riot-marks-berlin-rally-rightists-attempt-to-assault-photographers.html | RIOT MARKS BERLIN RALLY; Rightists Attempt to Assault Photographers at Session | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/mrs-shields-betrothed-former-marina-torlonia-to-be-bride-of-edward.html | MRS. SHIELDS BETROTHED; Former Marina Torlonia to Be Bride of Edward W. Slater | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/point-four-still-stands.html | POINT FOUR STILL STANDS | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/nyu-quota-raised-by-medical-alumni-they-have-given-2000000-toward.html | N.Y.U. QUOTA RAISED BY MEDICAL ALUMNI; They Have Given $2,000,000 Toward Bellevue Center, Dr. Chase Announces | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-york-scientist-honored.html | New York Scientist Honored | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/letters-to-the-times-far-east-policy-examined-present-crisis-called.html | Letters to The Times; Far East Policy Examined Present Crisis Called Result of Lack of Positive Action | True | CHANNING B. RICHARDSON, | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/kellyhall.html | Kelly--Hall | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/stock-record-set-during-november-ny-exchange-transactions-below.html | STOCK RECORD SET DURING NOVEMBER; N.Y. Exchange Transactions Below October's, but Highest for the Month Since 1936 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/manager-leaving-fire-surety-board-ready-to-retire.html | MANAGER LEAVING FIRE SURETY BOARD; READY TO RETIRE | True | The New York Times | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/tenants-wont-fight-evictions-in-village.html | TENANTS WON'T FIGHT EVICTIONS IN VILLAGE | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/november-rainfall-heavy-gale-brought-229-inches.html | November Rainfall Heavy; Gale Brought 2.29 Inches | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bankers-deplore-us-rail-policies-modernization-found-geared-to.html | BANKERS DEPLORE U.S. RAIL POLICIES; Modernization Found Geared to Earnings Outlook Instead of Need for Improvement EQUITY FINANCING CURBED Subsidized Competition, Costs of Operation and Obsolete Regulations Assailed | True | By Paul Heffernan Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/wholesale-food-price-index-up.html | Wholesale Food Price Index Up | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/atlasalliance-exchange-voted.html | Atlas-Alliance Exchange Voted | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/symington-notes-defense-speedup-he-says-economy-is-changing-from-a.html | SYMINGTON NOTES DEFENSE SPEED-UP; He Says Economy Is Changing From a 'Light Gray to Dark Gray' Mobilization | True | By Austin Stevens Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/pianist-makes-debut-gladys-stein-heard-in-her-first-program-at-town.html | PIANIST MAKES DEBUT; Gladys Stein Heard in Her First Program at Town Hall | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/philadelphia-fares-up.html | Philadelphia Fares Up | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/cotton-futures-irregular-here-market-opens-18-points-off-to-33-up.html | COTTON FUTURES IRREGULAR HERE; Market Opens 18 Points Off to 33 Up, Closes 35 Higher to 12 Lower on Exchange | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/farm-prices-up-12-since-war-started-index-rises-to-276-of-191014.html | FARM PRICES UP 12% SINCE WAR STARTED; Index Rises to 276% of 1910-14 Average, Against Record High of 306% in January, 1948 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/3300000-tax-on-excess-profits-set-by-house-unit-committee-figure.html | $3,300,000 TAX ON EXCESS PROFITS SET BY HOUSE UNIT; Committee Figure Falls Short of 4 Billion Truman Plea--Battle Is Hard-Fought NO GENERAL RELIEF PLAN Formula Calls for 75% Levy on Earnings in Excess of 85% of '46-'49 Average | True | By John D. Morris Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/prisoners-strike-in-fourth-day.html | Prisoners' Strike in Fourth Day | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/flam-net-victor-63-63-gains-copenhagen-semifinals-by-vanquishing.html | FLAM NET VICTOR, 6-3, 6-3; Gains Copenhagen Semi-Finals by Vanquishing Fornstedt | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/personal-notes.html | Personal Notes | True | | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/rehearsing-for-new-production-at-met.html | REHEARSING FOR NEW PRODUCTION AT MET | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/balance-at-dartmouth-2000-showncosts-at-high-deficit-foreseen-this.html | BALANCE AT DARTMOUTH; $2,000 Shown--Costs at High, Deficit Foreseen This Year | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/plot-near-flushing-bought-for-factory.html | PLOT NEAR FLUSHING BOUGHT FOR FACTORY | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/820-price-increase-on-furniture-is-seen.html | 8-20% PRICE INCREASE ON FURNITURE IS SEEN | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/in-special-showing.html | IN SPECIAL SHOWING | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/walter-l-mains-88-retired-circus-man.html | WALTER L. MAINS, 88, RETIRED CIRCUS MAN | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/youthful-peace-gathering-stages-a-protest-sit-down-at-lake-success.html | Youthful 'Peace' Gathering Stages A Protest Sit Down at Lake Success; Demonstrators in U.N. Boo Mrs. Roosevelt When She Admonishes Them-- Women Jam Economic Council Chamber | True | By David Anderson Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/berger-rites-tomorrow-weehawken-exmayor-headed-plumbing-supply-firm.html | BERGER RITES TOMORROW; Weehawken Ex-Mayor Headed Plumbing Supply Firm | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/big-heating-equipment-order.html | Big Heating Equipment Order | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/unamerican-unit-is-urged-on-senate-6-members-ask-counterpart-of.html | 'UN-AMERICAN' UNIT IS URGED ON SENATE; 6 Members Ask Counterpart of House Body--It Would Be 'Watchdog' for New Law | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/copper-limitation-sends-scrap-down-npa-order-is-expected-to-result.html | COPPER LIMITATION SENDS SCRAP DOWN; N.P.A. Order Is Expected to Result in the End of Black Market, on 15% Cut | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/mrs-m-dresselhuys-is-hostess.html | Mrs. M. Dresselhuys Is Hostess | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/kennelly-to-run-again-chicago-mayor-announces-his-candidacy-in.html | KENNELLY TO RUN AGAIN; Chicago Mayor Announces His Candidacy in Primary | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/in-the-nation-recurrent-hazard-of-the-press-conference.html | In The Nation; Recurrent Hazard of the Press Conference | True | By Arthur Krock | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/child-to-mrs-lyttleton-gould-jr.html | Child to Mrs. Lyttleton Gould Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/business-world-cast-alloy-shortage-looms.html | BUSINESS WORLD; Cast Alloy Shortage Looms | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/thermoid-co-notes-taken.html | Thermoid Co. Notes Taken | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/irish-news-executives-here.html | Irish News Executives Here | True | | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/neri-outpoints-markarian.html | Neri Outpoints Markarian | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/war-scare-hits-italy-communists-noncommunists-fear-dropping-of-atom.html | WAR SCARE HITS ITALY; Communists, Non-Communists Fear Dropping of Atom Bombs | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bonds-and-shares-on-london-market-trading-steadies-under-wall.html | BONDS AND SHARES ON LONDON MARKET; Trading Steadies, Under Wall Street's Influence--Many Industrials Off Slightly | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/leafs-montreal-tie-00-toronto-blanked-for-the-first-time-lifts-lead.html | LEAFS, MONTREAL TIE, 0-0; Toronto, Blanked for the First Time, Lifts Lead to 8 Points | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-fee-for-red-caps-is-25-cents-and-big-loss-of-tips-is-feared-icc.html | New Fee for Red Caps Is 25 Cents And Big Loss of Tips Is Feared; I.C.C. Grants New Increase to 12 Railroads Despite Objection of Porters--Roads Point to Decrease in Income | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/girl-17-arrested-for-narcotics-sale.html | GIRL, 17, ARRESTED FOR NARCOTICS SALE | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/canada-outlines-civil-defense.html | Canada Outlines Civil Defense | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/poor-widow-leaves-24977.html | 'Poor' Widow Leaves $24,977 | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/speaking-for-the-chinese.html | SPEAKING FOR THE CHINESE | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/the-long-islands-future.html | THE LONG ISLAND'S FUTURE | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-export-restriction-washington-checks-shipments-of-cotton-wastes.html | NEW EXPORT RESTRICTION; Washington Checks Shipments of Cotton Wastes | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/shipping-news-and-notes-hollandamerica-line-veteran-retires.html | Shipping News and Notes; Holland-America Line Veteran Retires-- Independence Makes Trial Run Today | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/air-force-gets-new-crash-boat.html | Air Force Gets New Crash Boat | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/eileen-or-howley-engaged-to-marry-barnard-graduate-to-be-bride-of.html | EILEEN OR. HOWLEY ENGAGED TO MARRY; Barnard Graduate to Be Bride of John Nicholson Higgins, a Columbia Alumnus | True | Sarony | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/aau-ready-to-act-on-210-record-bids-thirty-performances-up-for.html | A.A.U. READY TO ACT ON 210 RECORD BIDS; Thirty Performances Up for Acceptance at Convention Bettered World Marks | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/dr-oscar-maurer-clergyman-dead-emeritus-pastor-of-historic-center.html | DR. OSCAR MAURER, CLERGYMAN, DEAD; Emeritus Pastor of Historic Center Church in New Haven Had Held Many Posts | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/brannan-talks-with-peron.html | Brannan Talks With Peron | True | | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/first-awards-by-negotiated-bids-made-by-us-since-world-war.html | First Awards by Negotiated Bids Made by U.S. Since World War | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/prof-buber-to-lecture-here.html | Prof. Buber to Lecture Here | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/feinberg-act-barring-red-teachers-upheld-by-state-court-of-appeals.html | Feinberg Act Barring Red Teachers Upheld by State Court of Appeals; LAW BARRING REDS IN SCHOOLS UPHELD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/production-records-set-new-high-for-october-and-half-of-november.html | Production Records Set New High For October and Half of November; Federal Reserve Index Shows Level at 115% Above 1935-39 Average--Employment Also Up, Store Sales Are Growing | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/canada-studying-position-pearson-saya-ottawa-seeks-to-avoid.html | CANADA STUDYING POSITION; Pearson Saya Ottawa Seeks to Avoid Extending of War | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/late-selling-cuts-gains-by-stocks-prices-stiffened-by-trumans.html | LATE SELLING CUTS GAINS BY STOCKS; Prices Stiffened by Truman's Remarks on Atom Bomb but Advance Is Halved INDEX RISES 1.13 POINTS Dealings Narrowed to 1,149 Issues, With 645 Up, 281 Down at the Close | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/stamler-sees-progress-says-he-has-enough-to-convict-all-lodi-dice.html | STAMLER SEES PROGRESS; Says He Has Enough to Convict All Lodi Dice Operators | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/boston-censors-musical-cole-porters-out-of-this-world-ordered-to.html | BOSTON CENSORS MUSICAL; Cole Porter's 'Out of This World' Ordered to Make Changes | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/row-with-va-closes-watchmaker-school.html | ROW WITH V.A. CLOSES WATCHMAKER SCHOOL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/hilliard-aide-accused-social-investigator-is-charged-with-refusal.html | HILLIARD AIDE ACCUSED; Social Investigator Is Charged With Refusal to Obey Orders | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/all-43-on-tanker-saved-crew-of-wrecked-esso-vessel-on-way-to.html | ALL 43 ON TANKER SAVED; Crew of Wrecked Esso Vessel on Way to Montreal | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/house-bill-proposes-coordinator-of-civil-defense-with-wide-power.html | House Bill Proposes Coordinator Of Civil Defense With Wide Power; Measure Would Authorize Aide to Truman to Direct Aid to States, Relief, Research --Passage This Session Doubted | | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/stevens-to-honor-war-heroes.html | Stevens to Honor War Heroes | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/nation-is-seen-faced-by-two-wars-today.html | NATION IS SEEN FACED BY TWO WARS TODAY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bogota-to-buy-utility-concern.html | Bogota to Buy Utility Concern | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/stracci-a-bit-balky-before-grand-jury.html | STRACCI A BIT BALKY BEFORE GRAND JURY | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bowdoin-costs-again-top-million.html | Bowdoin Costs Again Top Million | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/commons-cheers-attlee-decision-announcement-of-trip-to-us-bursts-on.html | COMMONS CHEERS ATTLEE DECISION; Announcement of Trip to U.S. Bursts on House Following Two-Day Policy Debate FEAR OF WAR IS DOMINANT Churchill Warns West Against Involvement in Asia, Terms Europe the Key Area | True | By Raymond Daniell Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/margaret-omara-wed-in-jersey-city-daughter-of-a-state-senator-bride.html | MARGARET O'MARA WED IN JERSEY CITY; Daughter of a State Senator Bride of Dr. William Michael O'Connell, Wartime Major | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/mail-early-especially-to-korea-service-men.html | Mail Early, Especially To Korea Service Men | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/undertone-shaky-in-commodities-rubber-futures-close-75-points-up-to.html | UNDERTONE SHAKY IN COMMODITIES; Rubber Futures Close 75 Points Up to 150 Down, Tin 100 Higher to 150 Lower | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/un-move-balked-british-delegates-in-a-huddle-at-un.html | U.N. MOVE BALKED; BRITISH DELEGATES IN A HUDDLE AT U.N. | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/midwest-stock-exchange-in-first-year-has-137-share-gain-over-merged.html | Midwest Stock Exchange in First Year Has 137% Share Gain Over Merged Boards | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/traffic-deaths-rise-11th-straight-month.html | TRAFFIC DEATHS RISE 11TH STRAIGHT MONTH | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/8500-at-macys-get-rise-union-says-store-put-increase-in-effect.html | 8,500 AT MACY'S GET RISE; Union Says Store Put Increase in Effect Ahead of Time | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-steel-prices-cover-wage-rises-other-big-producers-expected-to.html | NEW STEEL PRICES COVER WAGE RISES; Other Big Producers Expected to Follow Industry Leader in Meeting Pay Boosts | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/nashkelvinator-clears-30536326-auto-and-appliance-concern-reports.html | NASH-KELVINATOR CLEARS $30,536,326; Auto and Appliance Concern Reports Gain of $4,306,395 Over Last Year's Figure | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/wood-field-and-stream-geese-provide-the-major-attraction-for.html | Wood, Field and Stream; Geese Provide the Major Attraction for Hunters at Mattamuskeet Lake | True | By Raymond R. Camp Special To the New York Times. | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/columbia-to-appeal-decision.html | Columbia to Appeal Decision | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-01 | 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/patterson-for-draft-of-18yearolds-now.html | PATTERSON FOR DRAFT OF 18-YEAR-OLDS NOW | True | | 1978-08-16 | RE0000005534 | B00000275409 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/mrs-horton-on-n-b-c-board.html | Mrs. Horton on N. B. C. Board | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/sailor-cited-as-hero-gets-pal-citation-for-saving-girl-in-staten.html | SAILOR CITED AS HERO; Gets P.A.L. Citation for Saving Girl in Staten Island Fire | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bowie-entries.html | Bowie Entries | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/ingersoll-steel-reorganized.html | Ingersoll Steel Reorganized | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/issues-filed-with-sec.html | Issues Filed With S.E.C. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/cotton-closes-up-on-trade-support-hedge-selling-and-liquidation.html | COTTON CLOSES UP ON TRADE SUPPORT; Hedge Selling and Liquidation After Opening Rise Fan to Wipe Out Gains NAVAL STORES | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/son-of-bergdoll-draft-dodger-of17-seized-for-refusing-to-be.html | Son of Bergdoll, Draft Dodger of'17, Seized for Refusing to Be Inducted; ALFRED BERGDOLL LEAVING FEDERAL COURT | | By Ira Henry Freemanthe New York Times | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/st-johns-quintet-in-garden-tonight-redmen-will-oppose-w-and-m-liu.html | ST. JOHN'S QUINTET IN GARDEN TONIGHT; Redmen Will Oppose W. and M. --L.I.U. Plays Kansas State in Other Game on Bill | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/books-and-authors.html | Books and Authors | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/ny-life-bids-in-housing.html | N.Y. Life Bids in Housing | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/howard-kyle-dies-veteran-of-stage-actor-50-years-at-retirement-was.html | HOWARD KYLE DIES; VETERAN OF STAGE; Actor 50 Years at Retirement Was 89--Seen With Fiske, Modjeska and Marlowe | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/property-in-inwood-acquired-by-church.html | PROPERTY IN INWOOD ACQUIRED BY CHURCH | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/us-offers-to-help-in-haya-controversy.html | U.S. OFFERS TO HELP IN HAYA CONTROVERSY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/2-nazi-war-criminals-released.html | 2 Nazi War Criminals Released | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/senators-to-hear-adonis-committee-will-question-him-here-or-at.html | SENATORS TO HEAR ADONIS; Committee Will Question Him Here or at Capital Next Week | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/a-correction.html | A Correction | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/advertising-news-and-notes-to-expand-beverage-promotion-accounts.html | Advertising News and Notes; To Expand Beverage Promotion Accounts Personnel Notes | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/puerto-rico-to-enter-games.html | Puerto Rico to Enter Games | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/british-meat-ration-cut-action-taken-as-argentina-asks-for-higher.html | BRITISH MEAT RATION CUT; Action Taken as Argentina Asks for Higher prices | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/cargo-rates-rise-as-ships-lie-idle-tonnage-shortage-in-atlantic.html | Cargo Rates Rise as Ships Lie Idle; Tonnage Shortage in Atlantic Seen; CARGO RATES RISE AS SHIPS LIE IDLE | True | By George Horne | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/first-defeat-in-5-years.html | First Defeat in 5 Years | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/text-of-trumans-message-on-arms-funds-korea-aggression-fighting-for.html | Text of Truman's Message on Arms Funds, Korea Aggression; Fighting for Freedom | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/3-lecture-services-free-to-homemaker.html | 3 LECTURE SERVICES FREE TO HOMEMAKER | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/abroad-detonations-of-a-word-out-of-season-the-french-awakening.html | Abroad; Detonations of a Word Out of Season The French Awakening Authority Over the Bomb | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/pecora-to-aid-cardiac-home.html | Pecora to Aid Cardiac Home | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/eca-issues-plan-to-aid-philippines-broad-reform-of-government.html | E.C.A. ISSUES PLAN TO AID PHILIPPINES; Broad Reform of Government, Economy Is Aim --Truman to Ask for $250,000,000 Measures Discussed Bell Group Asked Reforms | True | By Felix Belair Jr. Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/366-for-illegal-parking-long-islander-admits-ignoring-30-tickets-in.html | $366 FOR ILLEGAL PARKING; Long Islander Admits Ignoring 30 Tickets in Year | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/2-more-steel-firms-raise-wages-prices.html | 2 MORE STEEL FIRMS RAISE WAGES, PRICES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/football-games-today.html | Football Games Today | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/24-in-trumans-party-special-train-also-will-carry-press-radio.html | 24 IN TRUMAN'S PARTY; Special Train Also Will Carry Press, Radio Correspondents | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/trading-slackens-but-market-rises-weeks-net-loss-cut-further-in.html | TRADING SLACKENS BUT MARKET RISES; Week's Net Loss Cut Further in Selective Session, Index Showing Gain of 1.44 RAILS, CHEMICALS IN LEAD Sugars, Rubbers and Steels Also Among Groups Most in Demand--Close at Top Unaffected By Truman's Request Santa Fe a Strong Spot TRADING SLACKENS BUT MARKET RISES | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/one-of-17-heirs-discovers-gives-106200-to-estate.html | One of 17 Heirs Discovers, Gives $106,200 to Estate | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/weather-outlook-better-aboveaverage-temperatures-for-month-seen-for.html | WEATHER OUTLOOK BETTER; Above--Average Temperatures for Month Seen for East | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/hormel-co-net-shows-rise-of-34-2329890-or-439-a-share-reported-in.html | HORMEL & CO. NET SHOWS RISE OF 34%; $2,329,890, or $4.39 a Share, Reported in Year Compared With $1,736,747, or $3.23 | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/turkish-unit-tough-in-rearguard-fight.html | TURKISH UNIT TOUGH IN REARGUARD FIGHT | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/italian-reds-fail-in-antius-moves-exploit-question-of-the-use-of.html | ITALIAN REDS FAIL IN ANTI-U.S. MOVES; Exploit Question of the Use of Atomic Bomb in Stirring Up Mass Demonstrations | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/catholic-drive-begun-italian-group-calls-for-fight-to.html | CATHOLIC DRIVE BEGUN; Italian Group Calls for Fight to Internationalize Jerusalem | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/2-killed-in-ship-blast-tank-explodes-on-norwegian-vessel-in-durban.html | 2 KILLED IN SHIP BLAST; Tank Explodes on Norwegian Vessel in Durban Harbor | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/2000000000-industry-1950-paint-and-wallpaper-sales-reported-half.html | $2,000,000,000 INDUSTRY; 1950 Paint and Wallpaper Sales Reported Half Million Higher | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/new-post-for-dr-weinberg.html | New Post for Dr. Weinberg | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/dutch-cautioned-us-against-korea-push.html | DUTCH CAUTIONED U.S. AGAINST KOREA PUSH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/church-group-asks-courage-in-peril-first-officers-of-new-church.html | CHURCH GROUP ASKS 'COURAGE IN PERIL'; FIRST OFFICERS OF NEW CHURCH GROUP FORMED IN CLEVELAND | True | By George Dugan Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rudolf-serkin-heard-in-works-by-masters.html | RUDOLF SERKIN HEARD IN WORKS BY MASTERS | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/plead-guilty-on-lottery-printing-firm-and-2-men-admit-role-in.html | PLEAD GUILTY ON LOTTERY; Printing Firm and 2 Men Admit Role in $2,000,000 Ring | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/india-to-debate-nehrus-policy.html | India to Debate Nehru's Policy | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/head-of-assembly-pleads-for-peace-in-a-light-vein-at-the-united.html | HEAD OF ASSEMBLY PLEADS FOR PEACE; IN A LIGHT VEIN AT THE UNITED NATIONS | True | By Walter Sullivanthe New York Times | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/tenth-carnival-at-city-college.html | Tenth Carnival at City College | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/allout-war-force-sought-by-truman-aim-of-added-military-funds-is-a.html | ALL-OUT WAR FORCE SOUGHT BY TRUMAN; Aim of Added Military Funds Is a Total of 2,771,000 Men and Essential Equipment NEEDED FOR FIRST PHASES Tanks, Guns and Ammunition, More Air Force Planes and Navy Ships Are Stressed New Weapons Planned | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/nuptials-of-marion-bray-former-vassar-student-is-wed-to-george-hart.html | NUPTIALS OF MARION BRAY; Former Vassar Student Is Wed to George Hart Cardozo | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bars-strike-support-cio-union-in-camden-asks-afl-locals-act-first.html | BARS STRIKE SUPPORT; C.I.O. Union in Camden Asks A.F.L. Locals Act First | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/un-acts-in-negeb-dispute-observers-study-arab-legion-blockade-of.html | U.N. ACTS IN NEGEB DISPUTE; Observers Study Arab Legion Blockade of Israeli Road | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/variety-of-media-marks-art-shows-balishs-watercolors-seen-at.html | VARIETY OF MEDIA MARKS ART SHOWS; Balish's Water-Colors Seen at Creative Gallery-Sculpture and Drawings Elsewhere A Style Experimentalist Strater's Figure Drawings | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/army-is-3touchdown-favorite-over-navy-in-classic-at-philadelphia.html | Army Is 3-Touchdown Favorite Over Navy in Classic at Philadelphia Today; ARMY AND NAVY FOOTBALL TEAMS AT SCENE OF THEIR ANNUAL GAME | True | By Allison Danzig Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/the-record-of-aggression.html | THE RECORD OF AGGRESSION | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/guards-snow-duty-ended.html | Guards' Snow Duty Ended | True | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/southampton-taxes-up-rates-rise-95-to-256-with-higher-assessed.html | SOUTHAMPTON TAXES UP; Rates Rise 9.5% to $2.56, With Higher Assessed Valuation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/brooklyn-building-sold-by-the-news-waterfront-warehouse-in-red-hook.html | BROOKLYN BUILDING SOLD BY THE NEWS; Waterfront Warehouse in Red Hook Section Is Taken by Mutual Paper Company | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/events-of-interest-in-shipping-world-tugboat-union-acts-to-cancel.html | EVENTS OF INTEREST IN SHIPPING WORLD; Tugboat Union Acts to Cancel Pact--Employers Ready to Discuss Pay Rise Freighter Plans Ready Soon Isreal Maritime League Dinner | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/books-of-the-times-a-target-impervious-to-shafts-american-welcome-a.html | Books of The Times; A Target Impervious to Shafts American Welcome and Reward | True | By Charles Poore | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/refugees-a-screen-us-marines-infantry-fight-to-end-trap-set-by.html | REFUGEES A SCREEN; U.S. Marines, Infantry Fight to End Trap Set by 80,000 in East PYONGYANG HIT BY BOMBS Allies Form Front Above Former North Korean Capital After Blowing Bridges in Rear Fighting at Reservoir Bitter CHINESE REDS PUSH TOWARD NEW LINE Weather Hampers Air Operations 400 Troops Under Fire A Successful Disengagement Communist Advance Slowed | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/award-against-amtorg-machinery-concern-here-wins-158701-on-contract.html | AWARD AGAINST AMTORG; Machinery Concern Here Wins $158,701 on Contract Claim | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/security-traders-group-appoints-new-president.html | Security Traders Group Appoints New President | True | Jean Raeburn | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/tea-for-benefit-group-today.html | Tea for Benefit Group Today | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/barkley-loses-fifteen-pounds.html | Barkley Loses Fifteen Pounds | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/senators-battle-on-atom-bomb-use-flanders-and-brewster-clash.html | SENATORS BATTLE ON ATOM BOMB USE; Flanders and Brewster Clash --McMahon Denounces Doubt That Russia Has Weapon House Hearings Started | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/uncle-edgar-71-scores-at-bowie-culmone-wins-daily-double-on-toronto.html | UNCLE EDGAR, 7-1, SCORES AT BOWIE; Culmone Wins Daily Double on Toronto and Lady Pam, His 356th Victory of Year | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/us-idle-pay-asked-in-atomic-attacks-injuries-could-exceed-ability.html | U.S. IDLE PAY ASKED IN ATOMIC ATTACKS; Injuries Could Exceed Ability of States to Provide Benefits, Labor Law Parley Holds | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/theres-too-much-talk-but-not-from-mc-taylor.html | 'There's Too Much Talk,' But Not From M.C. Taylor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/dealers-to-study-steel-price-rises-warehouses-had-anticipated.html | DEALERS TO STUDY STEEL PRICE RISES; Warehouses Had Anticipated Advances, but Will Delay Fixing New Schedules 'Deliver at Any Cost' | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/to-curb-drunken-drivers-new-jersey-police-radio-system-set-up-for.html | TO CURB DRUNKEN DRIVERS; New Jersey Police Radio System Set Up for Yule Holidays | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/vocational-association-elects.html | Vocational Association Elects | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/marxist-school-reopens.html | Marxist School Reopens | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/legion-honors-medina-2-citations-praise-his-conduct-of-communist.html | LEGION HONORS MEDINA; 2 Citations Praise His Conduct of Communist Trial | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/attlee-maps-goal-for-truman-talk-discusses-attitude-in-crisis-with.html | ATTLEE MAPS GOAL FOR TRUMAN TALK; Discusses Attitude in Crisis With Experts as Departure for U.S. Tomorrow Is Set UNITY WITH FRENCH IS AIM Coordination of Policies Will Govern Parley With Pleven and Schuman in London Anglo-French Consultations Heading Lists Exchanged | True | By Tania Long Special to the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/davison-donan-named-princeton-stars-lemonick-of-penn-on-eastern.html | DAVISON, DONAN NAMED; Princeton Stars, Lemonick of Penn on Eastern Squad | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bonns-exports-to-us-set-mark.html | Bonn's Exports to U.S. Set Mark | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/anne-eisaman-to-be-married.html | Anne Eisaman to Be Married | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/500000-bail-is-set-for-7-in-holdup-net.html | $500,000 BAIL IS SET FOR 7 IN HOLD-UP NET | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/record-official-elected-vice-president-of-rca.html | Record Official Elected Vice President of R.C.A. | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/increasing-supply-of-rubber-in-sight-bigger-amount-to-be-available.html | INCREASING SUPPLY OF RUBBER IN SIGHT; Bigger Amount to Be Available in January and February, Advisory Group Told ESTIMATE MAY BE TOPPED 10,000-Ton Excess Seen, Half of Which Would Be Allocated to Civilian Requirements Wage-Price Control Up Pact Nations Cut Urged | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/topics-and-sidelights-of-the-day-in-wall-street-carloadings-no.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Carloadings No Steel Rate Southern Pacific Decoy Money Good-Will Gas Revenues | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/furniture-sales-up-7-gain-is-reported-for-october-compared-with.html | FURNITURE SALES UP 7%; Gain Is Reported for October Compared With Year Ago | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bowes-leads-western-golfers.html | Bowes Leads Western Golfers | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/packard-grants-pay-rise-costofliving-increase-to-be-3c-an-hour.html | PACKARD GRANTS PAY RISE; Cost-of-Living Increase to Be 3c an Hour, Starting Monday | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/john-d-mgregor-74-airline-exofficial.html | JOHN D. M'GREGOR, 74, AIRLINE EX-OFFICIAL | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/goal-set-at-50000000-for-1951-march-of-dimes.html | Goal Set at $50,000,000 For 1951 March of Dimes | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/news-of-food-dutch-east-indian-dish-is-specialty-of-french.html | News of Food; Dutch East Indian Dish Is Specialty of French Restaurant Owned by American | True | By Jane Nickerson | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rail-row-is-aired-at-senate-hearing-delay-of-wisconsin-central.html | RAIL ROW IS AIRED AT SENATE HEARING; Delay of Wisconsin Central Revamping to Buy Road Laid to Canadian Pacific and Soo | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/letters-to-the-times-chinas-neighbors-her-history-recalled-as.html | Letters to The Times; China's Neighbors Her History Recalled as Victim of Russo-Japanese Wars | True | GRIGORE GAFENCU, | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/committee-urges-chaplains-school-president-praises-clergymen-in.html | COMMITTEE URGES CHAPLAIN'S SCHOOL; President Praises Clergymen in Armed Forces After Getting Advisory Group's Report | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/president-in-plea-he-asserts-that-soviet-instigated-china-reds.html | PRESIDENT IN PLEA; He Asserts That Soviet Instigated China Reds' Aggression in Korea BILLION MORE ATOM FUNDS Communists Assaulted Not Only U.N. Forces, but Free World, Chief Executive Says Would Lift Total to 49 Billions Must Bear Responsibility" PRESIDENT IN PLEA FOR 18 BILLION FUND | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/policy-on-indians-scored-exofficial-says-bureau-head-views-affairs.html | POLICY ON INDIANS SCORED; Ex-Official Says Bureau Head Views Affairs as Patronage | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/professional-basketball.html | Professional Basketball | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/2-scenarists-form-new-film-company-wisberg-and-pollexfen-set-up.html | 2 SCENARISTS FORM NEW FILM COMPANY; Wisberg and Pollexfen Set Up Mid-Century Productions-- First Movie Scheduled | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rubber-and-tin-hit-by-the-war-news-futures-off-sharply-here-other.html | RUBBER AND TIN HIT BY THE WAR NEWS; Futures Off Sharply Here-- Other Metals Mixed--Sugar Dull, Coffee Easier | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/topics-of-the-times-the-melancholy-time.html | Topics of The Times; The Melancholy Time | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/scouts-to-get-plane-ride-hours-flight-to-be-feature-of-floyd.html | SCOUTS TO GET PLANE RIDE; Hour's Flight to Be Feature of Floyd Bennett Tour Today | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/eastern-roads-ask-141000000-rise-179-systems-join-in-petition-filed.html | EASTERN ROADS ASK $141,000,000 RISE; 179 Systems Join in Petition Filed With I.C.C. Calling for 4% Freight Rate Advance | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/profits-tax-bill-is-sent-to-house-floor-vote-is-slated-tuesday.html | PROFITS TAX BILL IS SENT TO HOUSE; Floor Vote Is Slated Tuesday --Senate Hearings Will Open Monday in Speed Drive | True | By John D. Morris Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/insurance-loans-worry-ibagroup-new-iba-president-insurance-loans.html | INSURANCE LOANS WORRY I.B.A. GROUP; NEW I.B.A. PRESIDENT INSURANCE LOANS WORRY I.B.A. GROUP | True | By Paul Heffernan Special To the New York Times.fabian Bachrach | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/wood-field-and-stream-more-interesting-sport-seen-if-ban-on-live.html | Wood, Field and Stream; More Interesting Sport Seen if Ban on Live Duck Decoys Is Lifted | True | By Raymond R. Camp | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/engineering-women-quit-village-home.html | ENGINEERING WOMEN QUIT VILLAGE HOME | True | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/no-warjob-draft-seen-e-l-keenans-atlanta-speech-stressed-voluntary.html | NO WAR-JOB DRAFT SEEN; E. L. Keenan's Atlanta Speech Stressed Voluntary Ways | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/gunman-snatches-1500-holds-up-doll-manufacturer-and-aide-and.html | GUNMAN SNATCHES $1,500; Holds Up Doll Manufacturer and Aide and Escapes | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/gm-bonus-plans-spark-teamwork-use-of-performance-incentive-by-auto.html | G.M. BONUS PLANS SPARK TEAMWORK; Use of Performance Incentive by Auto Concern Described at Management Meeting | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/big-demand-reported-to-wallpaper-group.html | BIG DEMAND REPORTED TO WALLPAPER GROUP | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rise-in-rail-rates-on-furniture-set-icc-approves-58-to-76-advance.html | RISE IN RAIL RATES ON FURNITURE SET; I.C.C. Approves 58 to 76% Advance on Smaller Loads-- Effect on Prices Foreseen Price Rises Predicted | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/brooklyn-leads-roller-derby.html | Brooklyn Leads Roller Derby | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/wanamaker-grants-rise-increases-to-1650-employes-will-total-1000000.html | WANAMAKER GRANTS RISE; Increases to 1,650 Employes Will Total $1,000,000 | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/china-house-marks-6th-anniversary-korean-crisis-overshadows.html | CHINA HOUSE MARKS 6TH ANNIVERSARY; Korean Crisis Overshadows Gathering at Headquarters of the Institute Here | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bronx-zoo-to-receive-donkey-today-gift-of-italian-children-for-e-c.html | Bronx Zoo to Receive Donkey Today, Gift of Italian Children for E. C. A. Aid | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/will-train-du-pont-aides-argonne-laboratory-concern-set-up-hydrogen.html | WILL TRAIN DU PONT AIDES; Argonne Laboratory, Concern Set Up Hydrogen Bomb Plan | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/350000-start-set-on-rockaway-line-1951-budget-allocation-would-let.html | $350,000 START SET ON ROCKAWAY LINE; 1951 Budget Allocation Would Let City Begin Acquisition of L.I.R.R. Branch | True | By Paul Crowell | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/indian-sees-wu-of-red-china-thinks-peiping-wants-peace-peiping-for.html | Indian Sees Wu of Red China, Thinks Peiping Wants Peace; PEIPING FOR PEACE, INDIAN SUGGESTS Effect Hoped For | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/split-on-timesherald-mrs-miller-mccormick-niece-reveals-plans-for.html | SPLIT ON TIMES-HERALD; Mrs. Miller, McCormick Niece, Reveals Plans for Divorce | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/french-said-to-end-spy-ring.html | French Said to End Spy Ring | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/dinner-honors-menningers.html | Dinner Honors Menningers | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/shrinkage-is-seen-in-welfare-funds-illinois-governor-says-fight-for.html | SHRINKAGE IS SEEN IN WELFARE FUNDS; Illinois Governor Says Fight for Survival Has First Call -Ruth Taylor Honored Patchwork" Plan Opposed Westchester Leader Honored | True | By Lucy Freeman Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/pays-fine-in-baby-case.html | Pays Fine in Baby Case | True | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/school-editors-told-of-censorship-aid.html | SCHOOL EDITORS TOLD OF CENSORSHIP AID | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/raw-fur-prices-up-trappers-reported-holding-up-in-hope-of-new.html | RAW FUR PRICES UP; Trappers Reported Holding Up in Hope of New Increases | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/chennault-wins-test-court-orders-release-to-him-of-chinese-airlines.html | CHENNAULT WINS TEST; Court Orders Release to Him of Chinese Airline's Assets | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bonds-and-shares-on-london-market-british-funds-strengthen-on-news.html | BONDS AND SHARES ON LONDON MARKET; British Funds Strengthen on News of Attlee's Projected Visit to President Truman | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/old-pittsburgh-bank-merged-with-mellon.html | OLD PITTSBURGH BANK MERGED WITH MELLON | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/armynavy-lineup.html | Army-Navy Line-Up | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/dropping-supplies-to-retreating-marines.html | DROPPING SUPPLIES TO RETREATING MARINES | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/firepower-is-compared-army-says-us-and-soviet-are-on-equal-terms.html | FIREPOWER IS COMPARED; Army Says U.S. and Soviet Are on Equal Terms, Man for Man | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/world-veterans-aim-at-real-peace-genuine-not-russias-phony-variety.html | WORLD VETERANS AIM AT 'REAL PEACE'; 'Genuine,' Not Russia's 'Phony' Variety, Is Goal of the New Federation, Official Says | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/high-school-pair-missing-6feet4-senior-and-girl-16-have-eloped.html | HIGH SCHOOL PAIR MISSING, 6-Feet-4 Senior and Girl, 16, Have Eloped, Parents Believe | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/elliottbrackett.html | Elliott-Brackett | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/city-halls-tree-arrives-tall-spruce-makes-long-trip-to-gladden.html | CITY HALL'S TREE ARRIVES; Tall Spruce Makes Long Trip to Gladden Holidays Here | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rockefeller-aide-97-a-kloepfer-worked-in-kerosene-store-saw-little.html | ROCKEFELLER AIDE, 97; A. Kloepfer Worked in Kerosene Store, Saw Little 'Future' in It | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/new-silverware-here-from-france-silver-from-france-for-festive.html | NEW SILVERWARE HERE FROM FRANCE; SILVER FROM FRANCE FOR FESTIVE TABLES | | The New York Times Studio | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/mary-rose-role-to-bethel-leslie-helen-hayes-names-actress-to-lead.html | 'MARY ROSE' ROLE TO BETHEL LESLIE; Helen Hayes Names Actress to Lead in Barrie Play, Listed by A. N. T. A. for Feb. 25 Four Added to Cast | | By Louis Calta | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/grocers-ask-price-curbs-situation-unbearable-for-them-and.html | GROCERS ASK PRICE CURBS; Situation Unbearable for Them and Customers, Says lawyer | | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/forum-on-childrens-needs.html | Forum on Children's Needs | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/troth-of-dorothy-f-plaisted.html | Troth of Dorothy F. Plaisted | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/salesmens-role-in-economy-cited-they-can-play-important-part-in.html | SALESMEN'S ROLE IN ECONOMY CITED; They Can Play Important Part in Combating Black Market, Convention Speakers Say | True | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rochester-fares-stand-court-of-appeals-rejects-city-suit-against.html | ROCHESTER FARES STAND; Court of Appeals Rejects City Suit Against State Board | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/pleven-sustained-sees-attlee-today-he-and-schuman-are-expected-to.html | PLEVEN SUSTAINED; SEES ATTLEE TODAY; He and Schuman Are Expected to Back Briton's 'Moderation' in Truman Talk on Korea PLEVEN SUSTAINED; SEES ATTLEE TODAY Vote Reflects World Crisis Would Restrict Conflict | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/ball-on-thursday-aids-two-charities-committee-members-for-benefit.html | BALL ON THURSDAY AIDS TWO CHARITIES; COMMITTEE MEMBERS FOR BENEFIT | True | Ernemac | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/famechon-halts-devino-in-seventh-the-end-of-the-battle-in-the.html | FAMECHON HALTS DEVINO IN SEVENTH; THE END OF THE BATTLE IN THE GARDEN LAST NIGHT | True | By James P. Dawsonthe New York Times | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/woman-burned-to-death-believed-to-have-tried-to-put-out-fire-in.html | WOMAN BURNED TO DEATH; Believed to Have Tried to Put Out Fire in Kitchen | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/c-engelhard-83-refiner-of-metals-head-of-baker-co-here-dies.html | C. ENGELHARD, 83, REFINER OF METALS; Head of Baker & Co. Here Dies -- Established Scholarships at Stevens Institute | True | Special to THE NEW YORK TIMES.Blank & Stoller, 1943 | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/fire-records.html | Fire Records | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/central-states-trial-ends.html | Central States Trial Ends | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/oil-man-to-be-paroled-burton-and-two-others-in-jury-tampering-win.html | OIL MAN TO BE PAROLED; Burton and Two Others in Jury Tampering Win Federal Plea | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/stranahan-mayer-lead-miami-golf-tie-with-8underpar-132s-in.html | STRANAHAN, MAYER LEAD MIAMI GOLF; Tie With 8-Under-Par 132s in Open--Kroll, Burke and Jim Turnesa a Stroke Back | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/firemens-books-studied-hogans-office-scanning-sale-of-tickets.html | FIREMEN'S BOOKS STUDIED; Hogan's Office Scanning Sale of Tickets, Advertising Space | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/storm-delays-queen-elizabeth.html | Storm Delays Queen Elizabeth | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/combat-veteran-admiral-heads-naval-war-college.html | Combat Veteran Admiral Heads Naval War College | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/florida-exgovernor-named-to-head-us-civil-defense-mf-caldwell-jr.html | Florida Ex-Governor Named To Head U.S. Civil Defense; M.F. Caldwell Jr. Picked by Truman to Run Agency at Salary of $17,500 CALDWELL TO HEAD CIVILIAN DEFENSE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/traubel-and-vinay-score-in-tristan-seasons-first-isolde.html | TRAUBEL AND VINAY SCORE IN 'TRISTAN'; SEASON'S FIRST ISOLDE | True | By Howard Taubmanthe New York Times Studio | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/scarsdale-estate-sold-edwin-latz-home-is-purchased-on-heathcote.html | SCARSDALE ESTATE SOLD; Edwin Latz Home Is Purchased on Heathcote Road | True | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/dividends-double-former-rca-rate-50cent-yearend-and-25cent-extra.html | DIVIDENDS DOUBLE FORMER R.C.A. RATE; 50-Cent Year-End and 25-Cent Extra Are Voted, Bringing Year's Total to $1 GRUMMAN AIRCRAFT 50-Cent Dividend Announced on New Common Stock OTHER DIVIDEND NEWS Allied Products Binks Manufacturing Carnation Co. Casco Products Chicago Mill and Lumber Chicago Pneumatic Consolidated Paper DIVIDENDS VOTED BY CORPORATIONS Continental Copper and Steel Crown Central Petroleum 50 Broadway Building Gardner-Denver Greenfield Tap and Die Hershey Chocolate Hoskins Manufacturing Leclede Gas Landers, Frary & Clark Latrobe Electric Steel McCrory New York Auction Niagara Share Pennsylvania Glass Sand Puget Sound Pulp and Timber Ronson Art Metal Saco-Lowell Scullin Steel Union Bag and Paper | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/blair-acquires-first-california.html | Blair Acquires First California | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/senate-unit-asks-time-labor-subcommittee-backs-bill-to-extend-its.html | SENATE UNIT ASKS TIME; Labor Subcommittee Backs Bill to Extend Its Own Life | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/best-bombing-run-bostonwashington.html | 'BEST BOMBING RUN' BOSTON-WASHINGTON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rio-grande-rr-loan-approved.html | Rio Grande R.R. Loan Approved | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/miami-turns-back-missouri-27-to-9-finishes-season-undefeated.html | MIAMI TURNS BACK MISSOURI, 27 TO 9; Finishes Season Undefeated, Stopping Tigers Time and Again at Goal Line STATISTICS OF THE GAME | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/total-us-jobs-drop-as-farms-taper-off.html | TOTAL U.S. JOBS DROP AS FARMS TAPER OFF | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/mr-attlee-and-the-bomb.html | MR. ATTLEE AND THE BOMB | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/manafacturing-executive-joins-oliver-directorate.html | Manafacturing Executive Joins Oliver Directorate | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/lesher-retires-from-disco-co.html | Lesher Retires From Disco Co | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/not-even-santa-is-safe-from-iconoclastic-boys.html | Not Even Santa Is Safe From Iconoclastic Boys | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/city-to-pay-92000-costs-settlement-made-in-killing-as-result-of-bus.html | CITY TO PAY $92,000 COSTS; Settlement Made in Killing as Result of Bus Crash | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/walking-test-is-used-on-subway-car-brakes.html | 'Walking Test' Is Used On Subway Car Brakes | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/gt-lakes-steel-raises-sheets.html | Gt. Lakes Steel Raises Sheets | True | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/lehmans-to-handle-sale-of-macy-stock.html | LEHMANS TO HANDLE SALE OF MACY STOCK | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/stock-split-is-voted-pennsylvania-glass-sand-corp-to-set-1-common.html | STOCK SPLIT IS VOTED; Pennsylvania Glass Sand Corp. to Set $1 Common at $1 Par | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/100000-is-awarded-for-sidewalk-mishap.html | $100,000 IS AWARDED FOR SIDEWALK MISHAP | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/philcohazeltine-agreement.html | Philco-Hazeltine Agreement | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/education-aide-named-dr-leo-f-smith-is-appointed-consultant-to.html | EDUCATION AIDE NAMED; Dr. Leo F. Smith Is Appointed Consultant to State Unit | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/sally-mcgovern-betrothed.html | Sally McGovern Betrothed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/allan-jones-has-heart-attack.html | Allan Jones Has Heart Attack | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/ej-moeran-wrote-orchestral-works.html | E.J. MOERAN, WROTE ORCHESTRAL WORKS | True | The New York Times, 1932 | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/throughsays-shotton-dodger-exleader-hints-at-story-of-ouster-next.html | THROUGH, SAYS SHOTTON; Dodger Ex-Leader Hints at Story of Ouster Next Week | | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bloodshed-is-hinted-over-indian-grazing.html | BLOODSHED IS HINTED OVER INDIAN GRAZING | | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/cardinal-sees-evil-in-films-radio-tv-effect-on-minds-of-children-by.html | CARDINAL SEES EVIL IN FILMS, RADIO, TV; Effect on Minds of Children by Home Invaders Assailed at Session of Judges | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/malone-assets-sought.html | Malone Assets Sought | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/elected-to-directorate-of-walter-weir-agency.html | Elected to Directorate Of Walter Weir Agency | True | Bakalar | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/europeans-object-to-us-stockpiling-marshall-plan-council-weighs.html | EUROPEANS OBJECT TO U.S. STOCKPILING; Marshall Plan Council Weighs Members' Desire for Equal Raw Material Allocation | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/no-sinecure-in-korea-gi-didnt-want-to-worry-his-mom-foxhole-letter.html | NO SINECURE IN KOREA; G.I. Didn't Want to Worry His 'Mom,' Foxhole Letter Says | | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/soviet-radio-reports-truman-atom-views.html | SOVIET RADIO REPORTS TRUMAN ATOM VIEWS. | | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/russell-of-yanks-ready-will-oppose-football-giants-at-polo-grounds.html | RUSSELL OF YANKS READY; Will Oppose Football Giants at Polo Grounds Tomorrow | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/flynn-asks-hogan-to-call-gov-dewey-offers-to-waive-immunity-for.html | FLYNN ASKS HOGAN TO CALL GOV. DEWEY; Offers to Waive Immunity for Jury Action on Charge He Is Associate of Costello Approves Hogan's Inquiry Letter to Prosecutor Sees No Need to Call Dewey | True | By James A. Hagerty | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/world-news-summarized.html | World News Summarized | | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/operators-resell-east-side-parcel-buyer-of-80th-st-property-extends.html | OPERATORS RESELL EAST SIDE PARCEL; Buyer of 80th St. Property Extends Plot--59th St. Deal by the Dooling Estate | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rocket-exhibit-is-opened-dr-rh-goddards-widow-ses-display-of-his.html | ROCKET EXHIBIT IS OPENED; Dr. R.H. Goddard's Widow Ses Display of His Collection | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/south-carolina-to-market-bonds-4000000-highway-offering-to-be.html | SOUTH CAROLINA TO MARKET BONDS; $4,000,000 Highway Offering to Be Placed Dec. 20--Other Financing Also Listed Babylon and Oyster Bay, L.I. Abington, Mass. State of Florida Madison, N.J. Norfolk, Va. | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/berlin-voting-to-proceed-west-rebuffs-soviet-attempt-to-call-off.html | BERLIN VOTING TO PROCEED; West Rebuffs Soviet Attempt to Call Off Sunday Election | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/asset-value-of-stock-up-railway-light-co-cites-2857-a-share-against.html | ASSET VALUE OF STOCK UP; Railway & Light Co. Cites $28.57 a Share Against $25.73 | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/arvey-resigns-post-quits-as-cook-county-leader-in-move-to-succeed.html | ARVEY RESIGNS POST; Quits as Cook County Leader in Move to Succeed Kelly | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/ruhr-workers-threaten-strike.html | Ruhr Workers Threaten Strike | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/world-of-fashion-offers-suggestions-for-christmas-giving-gloves-to.html | World of Fashion Offers Suggestions for Christmas Giving; Gloves to Umbrellas, Belts to Furs, Array in Stores Is Wide | True | The New York Times Studio | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/gendraper-slated-to-be-new-trustee-of-the-long-island-due-to-get.html | GEN.DRAPER SLATED TO BE NEW TRUSTEE OF THE LONG ISLAND; DUE TO GET RAIL POST GEN. DRAPER URGED AS L.I.R.R. TRUSTEE Partial Inspections Described Brakeman Is Questioned | True | By Kalaman Seigelthe New York Times (BY EDWARD HAUSNER) | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/texas-names-price-gridiron-head-coach.html | TEXAS NAMES PRICE GRIDIRON HEAD COACH | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/first-3-appointees-sworn-in-by-mayor.html | FIRST 3 APPOINTEES SWORN IN BY MAYOR | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/investing-companies.html | INVESTING COMPANIES | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/danger-of-feminization-of-us-culture-is-seen.html | 'Danger of Feminization' Of U.S. Culture Is Seen | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/east-side-jammed-by-illegal-parking-automobile-parking-in-violation.html | EAST SIDE JAMMED BY ILLEGAL PARKING; AUTOMOBILE PARKING IN VIOLATION OF CITY TRAFFIC REGULATIONS | True | By Joseph C. Ingraham | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/lujan-in-debut-recital-mexican-pianist-plays-work-by-fellow.html | LUJAN IN DEBUT RECITAL; Mexican Pianist Plays Work by Fellow Countryman | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/billy-eckstine-in-hospital.html | Billy Eckstine in Hospital | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/texts-of-comments-by-macarthur-on-korean-war-red-strength-revealed.html | Texts of Comments by MacArthur on Korean War; Red Strength Revealed Odds Are Accepted Attitude Held Selfish | True | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/ecuador-devalues-money-unit.html | Ecuador Devalues Money Unit | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/mrs-tranter-wed-to-leicester-ryan-becomes-bride-of-princeton.html | MRS. TRANTER WED TO LEICESTER RYAN; Becomes Bride of Princeton Alumnus, Army Veteran, in St. Thomas More Church | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/congoleum-t0-woo-low-income-group-drive-opened-for-substantial-part.html | CONGOLEUM T0 WOO LOW INCOME GROUP; Drive Opened for Substantial Part of Market Seen Priced Out of the Carpet Field | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/us-loan-league-elects-ray.html | U.S. Loan League Elects Ray | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/laborites-retain-seat-welsh-byelection-victory-gives-attlee.html | LABORITES RETAIN SEAT; Welsh By-Election Victory Gives Attlee Majority of 6 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/pratt-five-beaten-6461.html | Pratt Five Beaten, 64-61 | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/st-regis-buys-maine-mill.html | St. Regis Buys Maine Mill | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/4-more-butler-stores-retailwholesale-chain-will-build-in-los.html | 4 MORE BUTLER STORES; Retail--Wholesale Chain Will Build in Los Angeles Area | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/central-illinois-psc-seeks-bids.html | Central Illinois P.S.C. Seeks Bids | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/un-childrens-fund-extended-3-years-mrs-sampson-cites-administrative.html | U.N. Children's Fund Extended 3 Years; Mrs. Sampson Cites Administrative Costs | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/old-tax-ruling-allowing-truck-fines-is-reversed.html | Old Tax Ruling Allowing Truck Fines Is Reversed | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/water-carnival-staged-yale-relay-exhibition-marks-columbia-pool.html | WATER CARNIVAL STAGED; Yale Relay Exhibition Marks Columbia Pool Re-opening | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/state-realtors-install-new-officers-at-albany.html | State Realtors Install New Officers at Albany | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/kramer-wins-in-3-sets.html | Kramer Wins in 3 Sets | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/father-of-cecil-smith-dies-at-70.html | Father of Cecil Smith Dies at 70 | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/120-go-back-to-classes-veterans-administration-plans-jersey-school.html | 120 GO BACK TO CLASSES; Veterans Administration Plans Jersey School Audit | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/7-to-get-certificates-barkley-to-make-presentation-monday-to.html | 7 TO GET CERTIFICATES; Barkley to Make Presentation Monday to Brooklyn Youths | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/03-rise-in-week-in-primary-prices-allcommodities-index-attains-peak.html | 0.3% RISE IN WEEK IN PRIMARY PRICES; All-Commodities Index Attains Peak 171.7% of 1926 Average --9.1% Above June 20 Level | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/court-of-appeals-takes-recess.html | Court of Appeals Takes Recess | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/australia-held-to-228-low-scoring-marks-pla-yin-test-cricket.html | AUSTRALIA HELD TO 228; Low Scoring Marks Pla yin Test Cricket Against England | True | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/court-curbs-union-upholds-station-wlib-in-fight-on-economic.html | COURT CURBS UNION; Upholds Station WLIB in Fight on 'Economic Coercion' | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/los-angeles-pushes-for-rent-decontrol.html | LOS ANGELES PUSHES FOR RENT DECONTROL | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/new-york-ac-victor-7468.html | New York A.C. Victor, 74-68 | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/at-the-theatre-dolly-haas-appears-in-the-circle-of-chalk-under-the.html | AT THE THEATRE; Dolly Haas Appears in 'The Circle of Chalk' Under the Dramatic Workshop's Auspices | True | By Brooks Atkinson | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/undertone-strong-in-chicago-grains-soybean-prices-up-on-report-of.html | UNDERTONE STRONG IN CHICAGO GRAINS; Soybean Prices Up on Report of Italian Buying of Oil --Wheat Futures Mixed | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/50000-men-sought-in-february-draft-navys-tests-eased-call-raises.html | 50,000 MEN SOUGHT IN FEBRUARY DRAFT; NAVY'S TESTS EASED; Call Raises Selective Service Total to 300,000 Since War Started in Korea AIR STANDARDS RELAXED Lower Mental and Physical Score Required for Entry in Enlisted Ranks | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/browder-is-jailed-cant-furnish-bail-he-field-and-three-others-are.html | BROWDER IS JAILED; CAN'T FURNISH BAIL; He, Field and Three Others Are Arraigned in Capital for Contempt of Congress Calls Indictment Defective Mrs. Browder Stresses Debts | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/official-reports-on-the-war-in-korea-un-forces-fighting-way-out-of.html | Official Reports on the War in Korea; U.N. FORCES FIGHTING WAY OUT OF ENCIRCLEMENT | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/score-182-in-basketball.html | Score 182 in Basketball | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/jersey-takes-over-in-bergen-gambling-attorney-general-supersedes.html | JERSEY TAKES OVER IN BERGEN GAMBLING; Attorney General Supersedes County Prosecutor to Press Law Enforcement | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/leahy-will-miss-game-doctor-vetoes-coast-trip-for-notre-dameso.html | LEAHY WILL MISS GAME; Doctor Vetoes Coast Trip for Notre Dame-So. California | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/gets-schiaparelli-post.html | Gets Schiaparelli Post | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/new-school-voted-down.html | New School Voted Down | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/mgrath-reassigns-aides-baldridge-to-be-claims-head-morison.html | M'GRATH REASSIGNS AIDES; Baldrige to Be Claims Head, Morison Anti-Trust Chief | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/december-accidents.html | DECEMBER ACCIDENTS | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/churchill-on-his-seventysixth-birthday.html | CHURCHILL ON HIS SEVENTY-SIXTH BIRTHDAY | True | | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/lumber-output-up-113-shipments-148-orders-79-over-same-week-last.html | LUMBER OUTPUT UP 11.3%; Shipments 14.8% Orders 7.9% Over Same Week Last Year Business Index Declines | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/card-table-brings-3250-carved-mahogany-piece-is-sold-with-old.html | CARD TABLE BRINGS $3,250; Carved Mahogany Piece Is Sold With Old Americana | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/gardnerdenver-elects.html | Gardner-Denver Elects | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/soviet-found-lacking-oil-for-allout-war.html | SOVIET FOUND LACKING OIL FOR ALL-OUT WAR | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/homes-sold-in-jersey-deals-are-closed-in-cresskill-lyndhurst-and.html | HOMES SOLD IN JERSEY; Deals Are Closed in Cresskill, Lyndhurst and Jersey City | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/indonesian-here-on-mission.html | Indonesian Here on Mission | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/tropical-double-returns-1656-on-overpower-and-golden-mean.html | Tropical Double Returns $1,656 On Overpower and Golden Mean | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/compromise-on-army-for-europe-looms-of-conference-in-london.html | Compromise on Army for Europe looms of Conference in London; Deputies Start to Draft Program Designed to Satisfy France and Other North Atlantic Treaty Powers Share Sense of Urgency Conflict on German Forces | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/new-postal-station-in-bronx.html | New Postal Station in Bronx | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/election-aides-to-be-named.html | Election Aides to Be Named | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/opens-canadian-office-prudential-reports-financing-of-homes-for.html | OPENS CANADIAN OFFICE; Prudential Reports Financing of Homes for 35,000 | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/fordham-chosen-to-beat-syracuse-rams-to-close-season-today-at-the.html | FORDHAM CHOSEN TO BEAT SYRACUSE; Rams to Close Season Today at the Polo Grounds—Coach Danowski to Be Honored | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/50-watershed-rain-near-normal-storage-supply-twice-last-years-what.html | '50 Watershed Rain Near Normal; Storage Supply Twice Last Year's; What Might Have Happened | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/physicians-urged-to-end-city-smoke-they-can-do-it-experts-insist-by.html | PHYSICIANS URGED TO END CITY SMOKE; They Can Do It, Experts Insist, by Teaching the Public How Dangerous It Is | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/musicale-for-hospital-knickerbocker-womens-group-to-sponsor-event.html | MUSICALE FOR HOSPITAL; Knickerbocker Women's Group to Sponsor Event on Monday | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/attempt-to-revise-jewish-aid-denied-blueprint-under-attack-here.html | ATTEMPT TO REVISE JEWISH AID DENIED; Blueprint Under Attack Here Would Not Replace Appeal. Welfare Group Says Comment On Plan Sought | True | By Irving Spiegel Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/8-killed-in-deer-season-state-bureau-expects-total-to-rise-with.html | 8 KILLED IN DEER SEASON; State Bureau Expects Total to Rise With Later Reports | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/georgetown-wins-law-youth-debate.html | GEORGETOWN WINS LAW YOUTH DEBATE | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/new-group-to-aid-mayor.html | New Group to Aid Mayor | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/damage-to-hold-up-natural-gas-line.html | DAMAGE TO HOLD UP NATURAL GAS LINE | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/its-christmas-seals-month.html | It's Christmas Seals Month | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/7500000-vehicles-in-50-weeks-production-increases-to-123926-cars.html | 7,500,000 VEHICLES IN '50; Week's Production Increases to 123,926 Cars, 21,938 Trucks | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/harvard-five-triumphs-lionette-paces-6041-crimson-victory-over-mit.html | HARVARD FIVE TRIUMPHS; Lionette Paces 60-41 Crimson Victory Over M.I.T. | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/prices-are-steady-in-wool-textiles-unfavorable-war-news-and-demand.html | PRICES ARE STEADY IN WOOL TEXTILES; Unfavorable War News and Demand for Military Goods Fail to Shake Market | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/a-call-for-chorus-members.html | A Call for Chorus Members | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/general-aniline-sets-2000000-expansion.html | GENERAL ANILINE SETS $2,000,000 EXPANSION | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/ann-edison-exstudent-at-pembroke-wed-to-donald-b-smith-alumnus-of.html | Ann Edison, Ex-Student at Pembroke, Wed To Donald B. Smith, Alumnus of Denison | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/ships-that-arrived-yesterday.html | Ships that Arrived Yesterday | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/three-men-die-in-fire-others-escape-when-flames-raze-rooming-house.html | THREE MEN DIE IN FIRE; Others Escape When Flames Raze Rooming House | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/an-unnecessary-appeal.html | AN UNNECESSARY APPEAL | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/to-honor-joyce-kilmer.html | To Honor Joyce Kilmer | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/blood-is-needed-urgently-for-men-on-korean-front.html | Blood Is Needed Urgently For Men on Korean Front | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/builtin-inflation.html | BUILT-IN" INFLATION | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/troth-announced-of-miss-simpson-a-bridetobe.html | TROTH ANNOUNCED OF MISS SIMPSON; A BRIDE-TO-BE | True | David Berns | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rfc-refuses-38000000-loan-to-kaiserfrazer-to-hold-output-but-agency.html | R.F.C. Refuses $38,000,000 Loan To Kaiser-Frazer to Hold Output; But Agency Offers Credit of $25,000,000 Tied to Car Sales--Stop-Gap Is Seen Pending Impact of Defense Orders R.F.C. REJECTS LOAN TO KAISER-FRAZER | | By Charles E. Egan Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/ball-helps-sister-kenny-fund.html | Ball Helps Sister Kenny Fund | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/men-with-petitions-bind-rob-housewife.html | MEN WITH 'PETITIONS' BIND, ROB HOUSEWIFE | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/settlement-reached-in-restaurant-strike.html | SETTLEMENT REACHED IN RESTAURANT STRIKE | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/west-java-plot-broken-indonesian-regime-holds-armed-allday-checkup.html | WEST JAVA 'PLOT' BROKEN; Indonesian Regime Holds Armed, All-Day Check-Up in Bandung | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/detective-retires-after-testifying-heard-by-brooklyn-jury-in-new.html | DETECTIVE RETIRES AFTER TESTIFYING; Heard by Brooklyn Jury in 'New Phase' of Gambling Case, Alleged 'Fix' in Stabbing Plea by Gross Weighed Captain Harkins Promoted | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/business-world-retail-sales-up-in-week-g-e-appliance-quotas-tight.html | Business World; Retail Sales Up in Week G. E. Appliance Quotas Tight Rayon Bag Sale Widened Sport Shirt Prices Unchanged | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/owners-minimize-increases-in-rent-few-expected-this-month-and-all.html | OWNERS MINIMIZE INCREASES IN RENT; Few Expected This Month and All Under New State Rules Viewed as Negligible NO RUSH FOR APPLICATIONS Landlords, Disappointed, Plan Asking McGoldrick to Widen His Interpretations | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/sales-unaffected-in-big-stores-here-november-percentage-shows-no.html | SALES UNAFFECTED IN BIG STORES HERE; November Percentage Shows No Change From Last Year 5 Report Gains, 8 Losses | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/3d-novelty-given-by-the-city-ballet-maria-tallchief-stars-in-pas-de.html | 3D NOVELTY GIVEN BY THE CITY BALLET; Maria Tallchief Stars in Pas de Deux of Balanchine From Delibes' 'Sylvia' Work | | By John Martin | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/quake-recorded-at-fordham.html | Quake Recorded at Fordham | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/distrust-of-us-policy-rises-in-britain-over-korean-war-demand-for.html | Distrust of U.S. Policy Rises In Britain Over Korean War; Demand for Independence of Washington's Lead Mounts-- London Wary on China Qualms About Powers View on Authority | True | By Raymond Daniell Special To the New York Times. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/buys-esso-properties.html | Buys Esso Properties | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/effect-of-curbs-on-credit-shown-octobers-42000000-gain-is-second.html | EFFECT OF CURBS ON CREDIT SHOWN; October's $42,000,000 Gain Is Second Smallest in Any Similar Post-War Month TOTAL IS $13,379,000,000 Non-Installment Buying Sees Decline in Charge Accounts, Rise in One-Payment Loans | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/chi-epsilon-to-induct.html | Chi Epsilon to Induct | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/premium-zinc-prices-sag.html | Premium Zinc Prices Sag | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/tibetans-in-appeal-to-un.html | Tibetans in Appeal to U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/chinas-aggression-in-korea-outlined-talks-for-macarthur.html | CHINA'S AGGRESSION IN KOREA OUTLINED; TALKS FOR MACARTHUR | True | Special to THE NEW YORK TIMES. | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/veterans-to-honor-minister.html | Veterans to Honor Minister | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/stahlberg-gains-in-chess-tourney-swedish-star-ties-reshevsky-for-2d.html | STAHLBERG GAINS IN CHESS TOURNEY; Swedish Star Ties Reshevsky for 2d Place at Amsterdam With Victory and Draw | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/trial-aide-leaves-court.html | Trial Aide Leaves Court | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/un-bar-is-not-essential-to-peace-pakistan-says.html | U.N. Bar Is Not Essential To Peace, Pakistan Sıys | True | Special to THE NEW YORK TIMES. | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/dr-william-p-heath-pioneer-in-cocacola.html | DR. WILLIAM P. HEATH, PIONEER IN COCA-COLA | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/man-trapped-week-in-car-buried-by-cleveland-snow.html | Man Trapped Week in Car Baried by Cleveland Snow | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/flam-in-final-at-copenhagen.html | Flam in Final at Copenhagen | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/freight-loadings-drop-162-in-week-shipments-decrease-in-every.html | FREIGHT LOADINGS DROP 16.2% IN WEEK; Shipments Decrease in Every category-- Total Is 5.5% Above Mark Year Ago | True | Special to THE NEW YORK TIMES. | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/state-court-bars-selling-on-sunday-appeals-bench-ruling-affirms.html | STATE COURT BARS SELLING ON SUNDAY; Appeals Bench Ruling Affirms Conviction of Two Dealers in Kosher Meats Here | True | Special to THE NEW YORK TIMES. | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/noor-lowers-mile-and-furlong-record-to-148-at-hollywood-park-34.html | Noor Lowers Mile and Furlong Record to 1:48 at Hollywood Park; 3-4 FAVORITE WINS BY SEVEN LENGTHS Noor Clips Fifth of a Second From Former Track Record in Beating Palestinian ASSAULT THIRD ON COAST Irish-Bred Winner, Staging a Strong Finish for Longden, Thrills Crowd of 16,482 First Race Since October Sun State Runs Last | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bankers-sewed-up-rivals-court-told-stebbins-charges-institutional.html | BANKERS 'SEWED UP' RIVALS, COURT TOLD; Stebbins Charges Institutional Buyers Were Allocated 50% of Issues for Not Bidding MEDINA AGAIN SKEPTICAL Doubts Cut in Profit Benefiting Public Is Way to Perpetuate Monopoly as Charged | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/talks-to-begin-tuesday.html | Talks to Begin Tuesday | True | Special to THE NEW YORK TIMES. | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-16 | RE0000005535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bible-society-here-to-mark-141-years-programs-slated-at-several.html | BIBLE SOCIETY HERE TO MARK 141 YEARS; Programs Slated at Several Protestant Churches--Hymn Writer to Be Honored Bible Council Meeting Methodists to Honor North Services for Advent Planned Farewell Dinner Tomorrow Center Marks 25th Year Hanukkah Festival to Begin Russian Orthodox Convention Christian Science Topic Episcopal Expansion Program | True | By Preston King Sheldon | 1978-08-16 | RE0000005535 | B00000275795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/attlee-gets-irish-plea.html | Attlee Gets Irish Plea | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/elected-to-utilitys-board.html | Elected to Utility's Board | True | | 1978-08-16 | RE0000005 535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/surety-executive-named-glens-falls-group-also-raises-dividend-rate.html | SURETY EXECUTIVE NAMED; Glens Falls Group Also Raises Dividend Rate to 50 Cents | True | | 1978-08-16 | RE0000005 535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/fairless-on-pirate-board-president-of-us-steel-and-rickey-named.html | FAIRLESS ON PIRATE BOARD; President of U.S. Steel and Rickey Named Directors | True | | 1978-08-16 | RE0000005 535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/taft-urges-sharing-of-business-profits.html | TAFT URGES SHARING OF BUSINESS PROFITS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/doris-c-brown-married-bride-of-bernard-d-barton-at-central.html | DORIS C. BROWN MARRIED; Bride of Bernard D. Barton at Central Presbyterian Church | True | | 1978-08-16 | RE0000005 535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/no-gasoline-rationing-new-oil-boss-asserts.html | No Gasoline Rationing, New `Oil Boss' Asserts | True | | 1978-08-16 | RE0000005 535 | B00000275795 |
| 1950-12-02 | 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/motion-picture-association-defends-film-of-born-yesterday-as.html | Motion Picture Association Defends Film Of 'Born Yesterday' as American in spirit | True | | 1978-08-16 | RE0000005 535 | B00000275795 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-nation-worry-in-the-81st.html | THE NATION; Worry in the 81st | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/daughter-to-the-ashley-coles.html | Daughter to the Ashley Coles | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/peggy-cummins-to-wed-dec-14.html | Peggy Cummins to Wed Dec. 14 | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/patricia-sanford-to-wed-philadelphia-girl-is-betrothed-to-ensign.html | PATRICIA SANFORD TO WED; Philadelphia Girl Is Betrothed to Ensign John E. Drain | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/israel-recovers-vital-negeb-road-troop-ultimatum-brings-end-to.html | ISRAEL RECOVERS VITAL NEGEB ROAD; Troop Ultimatum Brings End to Jordanian Arab Legion's Three Days of Roadblock | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/united-jewish-appeal-to-gain.html | United Jewish Appeal to Gain | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/apartments-in-irvington-ny.html | Apartments in Irvington, N.Y. | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-l-freeman-94-dies-in-plymouth-pa.html | MRS. L. FREEMAN, 94, DIES IN PLYMOUTH, PA. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/daughter-to-the-john-tweedys.html | Daughter to the John Tweedys | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/finances.html | FINANCES | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/2-corps-pull-back-chinese-near-east-port-menacing-the-rear-of-us.html | 2 CORPS PULL BACK; Chinese Near East port, Menacing the Rear of U.S Tenth Corps UNITS LEAVING PYONGYANG Some 8th Army Service Troops Get Out-- Regiment Fights Down From Yalu River Allies in Korea Quit Defense Line UNITED NATIONS TROOPS RETREATING IN NORTH KOREA | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/democrats-choose-arveys-successor-gill-court-clerk-is-selected-as.html | DEMOCRATS CHOOSE ARVEY'S SUCCESSOR; Gill, Court Clerk, Is Selected as Cook County Chairman for Mayoralty Campaign | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wagner-halts-roanoke-five.html | Wagner Halts Roanoke Five | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/they-came-to-build.html | They Came To Build | True | By Robert Aura Smith | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/pitching-and-putting-with-hogan-and-ford-out-of-the-past.html | PITCHING AND PUTTING WITH HOGAN AND FORD; OUT OF THE PAST | True | By Harold Mendelsohn | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/czech-court-jails-fines-9-prelates-jailed-by-czechs.html | CZECH COURT JAILS, FINES 9 PRELATES; JAILED BY CZECHS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/louisiana-state-holds-favored-tulane-team-to-tie-in-new-orleans.html | Louisiana State Holds Favored Tulane Team to Tie in New Orleans Contest; ELEVENS STRUGGLE TO 14-14 DEADLOCK Tulane Touchdown in Final Minutes Averts Setback at the Hands of L.S.U. 74,000 WATCH BATTLE All the Scoring Develops in Second Half--Tiger Mascot Stolen and Returned | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/composer-of-talent-swanson-has-long-wait-for-recognition.html | COMPOSER OF TALENT; Swanson Has Long Wait For Recognition | True | By Carter Harman | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/smu-bows-2713-to-texas-christian-bartosh-and-floyd-set-pace-as.html | S.M.U. BOWS, 27-13, TO TEXAS CHRISTIAN; Bartosh and Floyd Set Pace as Horned Frogs Overcome 2-Touchdown Deficit | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/peggy-lipson-betrothed-will-become-the-bride-in-april-of-mason.html | PEGGY LIPSON BETROTHED; Will Become the Bride in April of Mason Howard Benson | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wage-rise-topped-at-weirton-steel-15centan-hour-rise-plus-other.html | WAGE RISE TOPPED AT WEIRTON STEEL; 15-Cent-an-Hour Rise Plus Other Gains Are Won by Independent Union | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/auto-parts-show-to-open-20000-seen-at-chicago-event-due-to-start-to.html | AUTO PARTS SHOW TO OPEN; 20,000 Seen at Chicago Event Due to Start Tomorrow | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/soviet-army-is-ready-in-germany-but-no-unusual-activity-is-noticed.html | Soviet Army Is Ready in Germany, But No Unusual Activity Is Noticed; VAST SOVIET FORCE READY IN GERMANY | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/heroin-addicts-mount-us-canada-and-britain-report-graduation-from.html | HEROIN ADDICTS MOUNT; U.S., Canada and Britain Report 'Graduation' From Marijuana | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/china-and-the-bear-striped-pants-view.html | China and the Bear: Striped Pants View | True | By Robert Payne | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/pauline-smith-fiancee-former-student-at-packer-to-be-bride-of-louis.html | PAULINE SMITH FIANCEE; Former Student at Packer to Be Bride of Louis Goebel 3d | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/along-the-highways-and-byways-of-finance-business-doctor.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Business Doctor | True | By Robert H. Fetridge | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/five-cities-to-see-medical-program-new-xray-at-johns-hopkins-will.html | FIVE CITIES TO SEE MEDICAL PROGRAM; New X-Ray at Johns Hopkins Will Show Consultation and Diagnosis on Television | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-christmas-guide-for-reading-and-giving-art.html | ... A Christmas Guide for Reading and Giving; ART | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/where-we-are-losing-the-war-of-ideas-we-have-yet-to-convince-europe.html | Where We Are Losing the War of Ideas; We have yet to convince Europe and Asia that we champion a better life for them. | True | By Harold Callender | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/in-the-shadow-of-homer.html | In the Shadow Of Homer | True | By Milton Crane | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/simplified-supply-aids-war-effort-vital-steps-are-being-taken-to.html | SIMPLIFIED SUPPLY AIDS WAR EFFORT; Vital Steps Are Being Taken to Avoid Serious Errors of Last Mobilization | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rigid-control-put-on-goods-for-reds-commerce-department-acts-to.html | RIGID CONTROL PUT ON GOODS FOR REDS; Commerce Department Acts to Plug "Loophole"--Silicon Steel Stopped at Port | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/american-pair-beaten-in-denmark-net-final.html | American Pair Beaten In Denmark Net Final | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/son-born-to-mrs-robert-ross.html | Son Born to Mrs. Robert Ross | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/bachelors-ball-is-set-for-dec-16-3d-annual-event-for-young-women.html | BACHELORS' BALL IS SET FOR DEC. 16; 3d Annual Event for Young Women and Young Men Will Take Place at the Pierre | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wood-gaylor-art-show-to-open.html | Wood Gaylor Art Show to Open | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-mealand-wed-in-fairfield-church.html | MISS MEALAND WED IN FAIRFIELD CHURCH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/kingsman-fide-delayed-plane-bus-troubles-postpone-st-bonaventure.html | KINGSMAN FIDE DELAYED; Plane, Bus Troubles Postpone St. Bonaventure Contest | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chief-of-marshall-plan-notes-progress-in-orient.html | Chief of Marshall Plan Notes Progress in Orient | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/doctors-parking-urged-reserving-of-space-for-their-calls-is.html | DOCTORS' PARKING URGED; Reserving of Space for Their Calls Is Suggested | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/severe-earthquake-recorded.html | Severe Earthquake Recorded | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/television-in-review-video-daily-serial-story.html | TELEVISION IN REVIEW; VIDEO DAILY SERIAL STORY | True | By Jack Gould | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/antibiotic-changes-seen-added-chemicals-may-be-next-step-scientist.html | ANTIBIOTIC CHANGES SEEN; Added Chemicals May Be Next Step, Scientist Says | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/georgene-simon-engaged-skidmore-senior-to-be-bride-of-dr-irving.html | GEORGENE SIMON ENGAGED; Skidmore Senior to Be Bride of Dr. Irving Dreishpoon | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/gossip-of-the-rialto-they-play-ring-round-the-moon.html | GOSSIP OF THE RIALTO; THEY PLAY "RING ROUND THE MOON" | True | By Lewis Funke | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/14-die-in-brazilian-bus-crash.html | 14 Die in Brazilian Bus Crash | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/hudson-guild-benefit-on-dec-29.html | Hudson Guild Benefit on Dec. 29 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/around-the-garden-tree-planting-season.html | AROUND THE GARDEN; Tree Planting Season | True | By Dorothy H. Jenkins | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/whodunits-reappraised.html | Whodunits, Reappraised | True | By Anthony Boucher | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/helfand-dinner-speaker.html | Helfand Dinner Speaker | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/local-control-urged-in-laws-on-children.html | LOCAL CONTROL URGED IN LAWS ON CHILDREN | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/holy-cross-rally-trips-eagles-3214-turco-gets-4-touchdowns-one-a.html | HOLY CROSS RALLY TRIPS EAGLES, 32-14; Turco Gets 4 Touchdowns, One a 97-Yard Kick-Off Return, Against Boston College | True | By Michael Strauss Special To The New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/gifts-needed-for-veterans.html | Gifts Needed for Veterans | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/news-and-notes-from-the-field-of-travel-israeli-office.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; ISRAELI OFFICE | True | By Diana Rice | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chestnuts-resist-blight-50-of-asiatic-strain-thriving-after-11.html | CHESTNUTS RESIST BLIGHT; 50 of Asiatic Strain Thriving After 11 Years' Growth | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/nuptials-are-held-for-miss-gongwer-bride-in-soarsdale-of-wilfred.html | NUPTIALS ARE HELD FOR MISS GONGWER; Bride in Soarsdale of Wilfred Martin Klass, Harvard '42-- Both Former E.C.A. Aides | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rockefeller-cites-goals-of-point-4-asserts-basis-of-gains-abroad.html | ROCKEFELLER CITES GOALS OF POINT 4; Asserts Basis of Gains Abroad Lies in Specific Advances of Standards of Living | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/holiday-show-fare-blonde-and-brunette.html | HOLIDAY SHOW FARE; BLONDE AND BRUNETTE | True | Eileen Darby-Graphic House | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ambulance-in-crash-with-only-bell-for-signal-it-rams-police-car.html | AMBULANCE IN CRASH; With Only Bell for Signal, it Rams Police Car, Injuring Two | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/barbara-hobbis-wed-in-millburn-bride-of-charles-d-williams-3d.html | BARBARA HOBBIS WED IN MILLBURN; Bride of Charles D. Williams 3d, Retired Rear Admiral's Son --His Uncle Officiates | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/from-the-radiotv-mailbag-also.html | FROM THE RADIO-TV MAILBAG; Also | True | GILBERT SELDES | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-weeks-programs-schedule-of-city-ballet-concerts-and-films.html | THE WEEK'S PROGRAMS; Schedule of City Ballet-- Concerts and Films | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-power-plant-opens-in-vermont-connecticut-river-site-utilizes.html | NEW POWER PLANT OPENS IN VERMONT; Connecticut River Site Utilizes Flood Waters to Aid Farms-- Another Station Planned | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/when-men-gather.html | When Men Gather | True | By Morroe Berger | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/southwest-yields-rare-fossil-bones-they-include-best-preserved.html | SOUTHWEST YIELDS RARE FOSSIL BONES; They Include Best Preserved Skull Yet Found of Animals of 60 Million Years Ago | True | North American Newspaper Alliance. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rangers-triumph-on-boston-rink-32-new-yorkers-gain-fifth-place.html | RANGERS TRIUMPH ON BOSTON RINK, 3-2; New Yorkers Gain Fifth Place Undisputed as Toppazzini, Leswick, O'Connor Tally | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-inquisitive-seth-richardson-despite-misgivings-about-the.html | The Inquisitive Seth Richardson; Despite misgivings about the McCarran Act, he is eager to see if it can be enforced. | True | By Cabell Phillips | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-books-for-the-younger-readers-library-santa-claus-co.html | New Books for the Younger Readers' Library; Santa Claus & Co. | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/clergy-group-protests-against-atom-bomb-use.html | Clergy Group Protests Against Atom Bomb Use | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/next-move-takes-vanity-handicap-12-favorite-easily-defeats-bewitch.html | NEXT MOVE TAKES VANITY HANDICAP; 1-2 Favorite Easily Defeats Bewitch at Hollywood Park to Earn $18,250 Purse | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-trees.html | THE TREES | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/south-jersey-sees-industrial-gains-nine-counties-taking-part-in.html | SOUTH JERSEY SEES INDUSTRIAL GAINS; Nine Counties Taking Part in Program--Port Authority, Fast Trains Sought | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/needed-for-the-philippines.html | NEEDED FOR THE PHILIPPINES | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/dartmouth-quintet-upset.html | Dartmouth Quintet Upset | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/plea-for-the-daily-worker.html | Plea for The Daily Worker | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/brakes-found-fit-after-li-wreck-state-inspector-concedes-test-of.html | BRAKES FOUND FIT AFTER L.I. WRECK; State Inspector Concedes Test of Trains at Scene Could Not Show Previous Condition | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wings-defeat-canadiens-overwhelm-montreals-sextet-by-71-before.html | WINGS DEFEAT CANADIENS; Overwhelm Montreal's Sextet by 7-1 Before 14,478 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/st-johnland-fete-off-until-dec-28-womens-auxiliary-postpones.html | ST. JOHNLAND FETE OFF UNTIL DEC. 28; Women's Auxiliary Postpones Theatre Party at Porter's 'Out of This World' | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/10-columbia-seniors-honored.html | 10 Columbia Seniors Honored | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/pirates-sign-reiser-veteran-acquired-in-move-to-offset-inroads-of.html | PIRATES SIGN REISER; Veteran Acquired in Move to Offset Inroads of Draft | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/draft-tightening-likely-next-year-but-house-services-chairman-sees.html | DRAFT TIGHTENING LIKELY NEXT YEAR; But House Services Chairman Sees No Need for Changes Until Next Session | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/lafayette-five-tops-upsala.html | Lafayette Five Tops Upsala | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/carol-cummings-troth-student-at-radcliffe-to-be-wed-to-daniel.html | CAROL CUMMINGS TROTH; Student at Radcliffe to Be Wed to Daniel Ellsberg | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/press-institute-set-to-open-fifth-year.html | PRESS INSTITUTE SET TO OPEN FIFTH YEAR | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/baylors-aerials-subdue-rice-337-isbell-connects-for-3-scores-to.html | BAYLOR'S AERIALS SUBDUE RICE, 33-7; Isbell Connects for 3 Scores to Pace Bears--Williams Tallies 2 Touchdowns | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/bagarotti-on-violin.html | Bagarotti on Violin | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ohio-steel-mills-to-rehire-women-refresher-courses-preparing.html | OHIO STEEL MILLS TO REHIRE WOMEN; Refresher Courses Preparing Welders, Machinists for Jobs Held During the War | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/papit-sets-a-collegiate-record-for-rushing-as-virginia-beats-north.html | Papit Sets a Collegiate Record for Rushing as Virginia Beats North Carolina; CAVALIERS TOPPLE TAR HEELS BY 44-13 Papit Becomes First College Player to Gain 3,000 Yards Rushing in 3 Seasons STARS IN VIRGINIA FINALE Runs 141 Yards Against North Carolina, Sprinting 68 to Score on First Play | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/pittsburgh-budget-up-education-board-approves-rise-in-personal.html | PITTSBURGH BUDGET UP; Education Board Approves Rise in Personal Property Tax | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/shows-today.html | SHOWS TODAY | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-friedlander-to-wed-in-january-alumna-of-connecticut-college.html | MISS FRIEDLANDER TO WED IN JANUARY; Alumna of Connecticut College Fiancee of Ralph Steinhart, Veteran of Air Forces | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/outofcity-students-176-in-education-classes-at-hunter-under-state.html | OUT-OF-CITY STUDENTS; 176 in Education Classes at Hunter Under State Law | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/role-of-welfare-agencies-in-schools-the-agencies-view.html | Role of Welfare Agencies in Schools; The Agencies' View | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/shadows-on-the-veld.html | Shadows on the Veld | True | By John Barkham | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/whole-asian-struggle-enters-a-new-phase-course-of-events-depends-on.html | WHOLE ASIAN STRUGGLE ENTERS A NEW PHASE; Course of Events Depends on How Far Russia and China Press Offensive | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/jersey-is-growing-christmas-trees-rutgers-forester-encourages.html | JERSEY IS GROWING CHRISTMAS TREES; Rutgers Forester Encourages Farmers, Who Will Send 100,000 to Market | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/lack-of-coal-hits-germans.html | Lack of Coal Hits Germans | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-martha-h-shea-wed-married-in-annapolis-ceremony-to-edward-barry.html | MRS. MARTHA H. SHEA WED; Married in Annapolis Ceremony to Edward Barry Ryan | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-phase-nears-in-bank-squabble-some-large-institutions-here-to.html | NEW PHASE NEARS IN BANK SQUABBLE; Some Large Institutions Here to Press Competition Charge Against Federal Reserve LATTER'S REPLY REJECTED One Official Views 37-Page 'Analysis' of Complaints as 'Largely Fallacious' | True | By George A. Mooney | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/still-for-sale.html | Still for Sale | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/camera-notes-universal-almanac-15th-edition-reveals-new-editorial.html | CAMERA NOTES; UNIVERSAL ALMANAC; 15th Edition Reveals New Editorial Approach To Photography | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/food-firms-balky-house-group-finds-industry-refusal-to-cooperate.html | FOOD FIRMS BALKY, HOUSE GROUP FINDS; Industry Refusal to Cooperate Makes Inquiry Difficult, Committee Aide Says | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-national-guard-recruiting-poster.html | NEW NATIONAL GUARD RECRUITING POSTER | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/herring-outpoints-varsos.html | Herring Outpoints Varsos | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/liu-five-defeats-kansas-state-6059-a-william-and-mary-player.html | L.I.U. FIVE DEFEATS KANSAS STATE, 60-59; A WILLIAM AND MARY PLAYER DRIVING FOR THE BASKET | True | By Louis Effrat | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/grocers-prepare-for-emergencies-plans-of-distribution-revised-to.html | GROCERS PREPARE FOR EMERGENCIES; Plans of Distribution Revised to Meet Any Contingencies --No Shortages in View | True | By Greg MacGregor | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/doris-prince-fiancee-of-a-former-officer.html | DORIS PRINCE FIANCEE OF A FORMER OFFICER | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/arsenal-checked-by-bolton-3-to-0-middlesbrough-spurs-in-tie-as.html | ARSENAL CHECKED BY BOLTON, 3 TO 0; Middlesbrough, Spurs in Tie as Newcastle Scores Over Manchester in Soccer | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/oklahoma-takes-31st-in-row-downing-a-and-m-4114-oklahoma-downs-a.html | Oklahoma Takes 31st in Row, Downing A. and M., 41-14; OKLAHOMA DOWNS A. AND M. BY 41-14 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/weeks-best-promotions-robes-blouses-party-fashions-home-furnishings.html | WEEK'S BEST PROMOTIONS; Robes, Blouses, Party Fashions, Home Furnishings Stressed | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/jean-gillespie-to-wed-troth-to-wilford-thunhurst-jr-is-announced-by.html | JEAN GILLESPIE TO WED; Troth to Wilford Thunhurst Jr. Is Announced by Parents | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/soviet-zone-police-flee-to-the-west-500-members-state-they-were.html | SOVIET ZONE POLICE FLEE TO THE WEST; 500 Members State They Were Hoodwinked Into Joining New Communist Army | True | By Kathleen McLaughlin Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/record-of-army-streak-string-snapped-by-navy-eleven-was-begun-in.html | RECORD OF ARMY STREAK; String Snapped by Navy Eleven Was Begun in 1947 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/helicopter-taxis-planned-on-coast-commuter-service-craft-is-slated.html | HELICOPTER TAXIS PLANNED ON COAST; 'Commuter' Service Craft Is Slated to Carry 24 Passengers in 125-Mile Radius | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/nepalese-charge-exking-with-plot-say-he-helped-assassination.html | NEPALESE CHARGE EX-KING WITH PLOT; Say He Helped Assassination Conspiracy and Fled With Part of State Jewels | True | By Robert Trumbull Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/twoday-meeting-here-to-survey-effects-of-credit-curbs-on-trade.html | Two-Day Meeting Here to Survey Effects of Credit Curbs on Trade; Manufacturers, Distributors and Dealers in Home Furnishings and Automobiles May Ask Easing of Regulation W | True | By Alfred R. Zipser Jr. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/park-ave-housing-draws-118-tenants-building-completed-at-corner-of.html | PARK AVE. HOUSING DRAWS 118 TENANTS; Building Completed at Corner of 36th Street on Site of Old Mansions | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/words-and-music.html | Words and Music | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/freighter-afire-at-pier.html | Freighter Afire at Pier | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/penn-five-downs-scranton.html | Penn Five Downs Scranton | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/stamler-takes-over-prosecutors-office.html | STAMLER TAKES OVER PROSECUTOR'S OFFICE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/belgians-fly-european-flag.html | Belgians Fly European Flag | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/bowie-racing-chart.html | BOWIE RACING CHART | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/paul-revere-curtis.html | PAUL REVERE CURTIS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-group-of-homes-in-suburban-community.html | NEW GROUP OF HOMES IN SUBURBAN COMMUNITY | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/postal-service-here-augmented-for-yule.html | POSTAL SERVICE HERE AUGMENTED FOR YULE | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/swopearrison.html | Swope--Arrison | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/huge-defense-machine-functioning-smoothly-pentagon-under-general.html | HUGE DEFENSE MACHINE FUNCTIONING SMOOTHLY; Pentagon Under General Marshall Has Rid Itself of Feuds and Bluster | True | By Austin Stevens Special To The New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/for-civilian-defense.html | FOR CIVILIAN DEFENSE | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chicago-company-grants-pay-rise-of-37-per-cent.html | Chicago Company Grants Pay Rise of 37 Per Cent | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/dealer-shows-rival-car-another-make-crashes-display-room-cannot-be.html | DEALER SHOWS RIVAL CAR; Another Make Crashes Display Room, Cannot Be Removed | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rhee-asks-people-to-save-country-urges-all-to-gather-arms-and-make.html | RHEE ASKS PEOPLE TO SAVE COUNTRY; Urges All to Gather Arms and Make Every Village a Fort in Battle Against Foe | True | By Charles Grutzner Special To The New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/aviation-light-planes-private-craft-are-now-useful-machines-instead.html | AVIATION: LIGHT PLANES; Private Craft Are Now Useful Machines Instead of Expensive Hobbies | True | By Frederick Graham | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/site-in-europe-pressed-for-1951-un-assembly.html | Site in Europe Pressed For 1951 U.N. Assembly | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/resolution-withdrawn-3-nations-to-join-others-in-un-southwest.html | RESOLUTION WITHDRAWN; 3 Nations to Join Others in U.N. Southwest Africa Plan | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/church-cooperation.html | CHURCH COOPERATION | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/boys-club-sets-benefit-kips-bay-group-to-take-over-golden-state.html | BOYS CLUB SETS BENEFIT; Kips Bay Group to Take Over 'Golden State' Tomorrow | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-multiflash-unit-on-market-technical-meeting.html | NEW MULTIFLASH UNIT ON MARKET; TECHNICAL MEETING | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/still-going-strong-at-73-finlay-currie-is-busier-now-than-ever.html | STILL GOING STRONG; At 73, Finlay Currie Is Busier Now Than Ever Before in Screen Acting Career | True | By Stephen Watts | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/lightstonerabin.html | Lightstone--Rabin | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chinese-grain-crop-rises.html | Chinese Grain Crop Rises | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/colombian-gold-purchases-rise.html | Colombian Gold Purchases Rise | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/german-reds-seen-in-soviet-parleys.html | GERMAN REDS SEEN IN SOVIET PARLEYS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/penn-state-topples-pitt-by-2120-in-muddy-battle-on-forbes-field.html | Penn State Topples Pitt by 21-20 In Muddy Battle on Forbes Field; PENN STATE BEATS PITT IN MUD, 21-20 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/colgate-quintet-victor.html | Colgate Quintet Victor | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mt-etna-erupts-again.html | Mt. Etna Erupts Again | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/british-admiral-promoted.html | British Admiral Promoted | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/cornell-plans-study-of-housing-problem.html | Cornell Plans Study Of Housing Problem | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wadiak-player-of-year-in-southern-conference.html | Wadiak Player of Year In Southern Conference | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/troth-of-marilyn-zorn-beaver-college-senior-will-be-bride-of-myron.html | TROTH OF MARILYN ZORN; Beaver College Senior Will Be Bride of Myron R. Mendel | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/telegram-813-feet-long-spurs-navy-to-victory.html | Telegram 813 Feet Long Spurs Navy to Victory | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/nathalie-winslow-engaged-to-marry-student-at-sarah-lawrence-is-the.html | NATHALIE WINSLOW ENGAGED TO MARRY; Student at Sarah Lawrence Is the Fiancee of Henry Muzzy Horn, Graduate of Cornell | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-aimee-wickes-bride-married-in-greenville-del-to-francis-dring.html | MRS. AIMEE WICKES BRIDE; Married in Greenville, Del., to Francis Dring Wetherill | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/events-of-interest-in-shipping-world-dredge-bought-for-thailand-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Dredge Bought for Thailand by E.C.A. to Be Towed to Bangkok to Improve the Port | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/national-leaders-to-address-convention-of-jersey-realty-men-in.html | National Leaders to Address Convention Of Jersey Realty Men in Atlantic City | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/train-kills-brooklyn-man.html | Train Kills Brooklyn Man | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/us-communists-digging-in-suggestions-that-the-party-be-liquidated.html | U.S. COMMUNISTS DIGGING IN; Suggestions That the Party Be Liquidated Are Rejected by the High Command | True | By A.h. Raskin | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/lieblinghaaker.html | Liebling--Haaker | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/department-store-sales-decrease-in-latest-week-new-york.html | Department Store Sales Decrease in Latest Week; New York | True | Boston | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/un-votes-to-unite-eritrea-ethiopia-action-by-assembly-will-give.html | U.N. VOTES TO UNITE ERITREA, ETHIOPIA; Action by Assembly Will Give Former Colony Autonomy in Its Domestic Affairs | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/larsen-wins-in-4-sets-defeats-worthington-at-net-savitt-loses-to.html | LARSEN WINS IN 4 SETS; Defeats Worthington at Net-- Savitt Loses to Rose | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/coinintheslot-new-vending-machines-are-harvesting-millionsand-the.html | Coin-in-the-Slot; New vending machines are harvesting millions--and the end is not yet. | True | By John Sharnik | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mississippi-checks-state-rival-2720-westermans-56yard-sprint-sets.html | MISSISSIPPI CHECKS STATE RIVAL, 27-20; Westerman's 56-Yard Sprint Sets Up Deciding Score in the Final Quarter | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/church-peace-mission-rally.html | Church Peace Mission Rally | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/flood-threatens-lyon-france.html | Flood Threatens Lyon, France | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/alice-p-doolittle-married-in-boston-chapel-of-emmanuel-church-scene.html | ALICE P. DOOLITTLE MARRIED IN BOSTON; Chapel of Emmanuel Church Scene of Wedding to Henry G. Brooks Jr., Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/larsonalberta1.html | Larson--Albertal | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/decadent-and-young.html | Decadent And Young | True | By Lillian de la Torre | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/when-its-your-turn-to-dish-it-out.html | When It's Your Turn to Dish It Out | True | By Charlotte Turgeon | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/conservation-congress-legislation-to-protect-rare-species-and-to.html | CONSERVATION: CONGRESS; Legislation to Protect Rare Species and to Help Save Island Beach Is Needed | True | By John Bertram | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-bid-to-soviet-parley-of-attlee-pleven-urges-new-approach-in.html | NEW BID TO SOVIET; Parley of Attlee, Pleven Urges New Approach in Truman Talk MAO SETTLEMENT SOUGHT Coordination of Views on Use of Atomic Bomb And Raising West's Strength Stressed FRENCH AND BRITISH LEADERS MEET IN LONDON | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/doubt-on-bomb-denied-dr-compton-does-not-recall-remark-on-soviet.html | 'DOUBT' ON BOMB DENIED; Dr. Compton Does Not Recall Remark on Soviet Weapon | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/quebec-area-rise-in-skiing-is-seen-main-popularity-is-held-by-the.html | QUEBEC AREA RISE IN SKIING IS SEEN; Main Popularity Is Held by the Varied Facilities at Lac Beauport Development | True | By Frank Elkins Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/government-and-art-a-symposium-three-points-of-view.html | GOVERNMENT AND ART: A SYMPOSIUM; Three Points of View | True | By Aline B. Louchheim | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mr-joe-puck-wins-de-soto-purse-by-four-and-onehalf-lengths-at.html | Mr. Joe Puck Wins De Soto Purse by Four and One-Half Lengths at Tropical; S17.80-FOR-S2 SHOT DEFEATS IS THERE Mr. Joe Puck Goes 6 Furlongs in Speedy 1:10 3/5, Fastest Time of Tropical Meet RISK A WHIRL RUNS THIRD Favored Bazfuz Out of Money - -Winner Ridden by Burr --8,959 Watch Program | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/jersey-wire-tapping-a-topic.html | Jersey Wire Tapping a Topic | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/indonesian-proposes-to-mediate-on-korea.html | INDONESIAN PROPOSES TO MEDIATE ON KOREA | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/joanna-e-mangan-lists-attendants-she-will-have-sister-as-maid-of.html | JOANNA E. MANGAN LISTS ATTENDANTS; She Will Have Sister as Maid of Honor at Marriage Dec. 16 to Jackson F. Blackman | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/italy-as-usual-end-of-holy-year-will-mean-smaller-growds-better.html | ITALY AS USUAL; End of Holy Year Will Mean Smaller Growds, Better Service for Tourists | | By Paul Hofmann | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/tooth-problems-to-be-discussed.html | Tooth Problems to Be Discussed | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/communist-gains-in-tibet-reported-leading-monks-said-to-have-urged.html | COMMUNIST GAINS IN TIBET REPORTED; Leading Monks Said to Have Urged Dalai Lama Not to Flee Capital of Lhasa | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/boy-carolers-sing-in-hospital.html | Boy Carolers Sing in Hospital | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ohio-doctors-wife-killed.html | Ohio Doctor's Wife Killed | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/kattansafie.html | Kattan--Safie | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-world-of-music-in-wake-of-the-storm-philharmonic-guest.html | THE WORLD OF MUSIC: IN WAKE OF THE STORM; PHILHARMONIC GUEST | True | By Ross Parmenter | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/guernsey-breeders-to-meet.html | Guernsey Breeders to Meet | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/welfare-stressed-as-defense-factor-but-keyserling-tells-workers.html | WELFARE STRESSED AS DEFENSE FACTOR; But Keyserling Tells Workers Arming 'Burden' Must Slow Pace of Social Progress | | By Lucy Freeman Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-handyman-of-the-skies-the-unlovely-but-versatile-helicopter-has.html | New 'Handyman' Of the Skies; The unlovely but versatile helicopter has won over the skeptics by its performance in Korea. | True | By Frederick Graham | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/brannan-denies-he-plans-to-quit-agriculture-secretary-in-radio.html | BRANNAN DENIES HE PLANS TO QUIT; Agriculture Secretary, in Radio Interview, Defends His Food Subsidy Plan | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/religious-subjects-dali-and-nagler-exhibit-their-late-work.html | RELIGIOUS SUBJECTS; Dali and Nagler Exhibit Their Late Work | True | By Stuart Preston | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/success-its-wonderfull-success-its-wonderful.html | Success, It's Wonderfull; Success, It's Wonderful | True | By Harvey Breit | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rayon-sales-up-in-several-fields-increase-in-supply-to-mens-wear.html | RAYON SALES UP IN SEVERAL FIELDS; Increase in Supply to Men's Wear, Women's Sportswear Helps Offset Dress Loss | | By Herbert Koshetz | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/textile-pay-parley-set-union-will-seek-to-eliminate-northsouth.html | TEXTILE PAY PARLEY SET; Union Will Seek to Eliminate North-South Differential | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/canisius-in-front-5947-defeats-oregon-state-quintet-brigham-young.html | CANISIUS IN FRONT, 59-47; Defeats Oregon State Quintet-- Brigham Young Triumphs | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/betty-beckanstin-bride-of-lawyer-married-at-the-mayflower-in.html | BETTY BECKANSTIN BRIDE OF LAWYER; Married at the Mayflower in Washington to Richard S. Ross, Former Lieutenant | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/head-of-general-service-for-the-otis-elevator-co.html | Head of General Service For the Otis Elevator Co. | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/fishing-vessel-lost-in-gale-still-sought.html | FISHING VESSEL LOST IN GALE STILL SOUGHT | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/yondorflerner.html | Yondorf--Lerner | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-financial-week-stock-market-prices-break-as-fear-selling.html | THE FINANCIAL WEEK; Stock Market Prices Break as 'Fear' Selling Follows Military Reverses in Korea | True | By John G. Forrest, Financial Editor | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/us-setback-in-war-of-words-too-russian-propaganda-profits-by.html | U.S. SETBACK IN WAR OF WORDS, TOO; Russian Propaganda Profits by Division And Uncertainty | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/musical-to-aid-madison-house.html | Musical to Aid Madison House | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/frances-karmiol-engaged-to-wed-freeport-teacher-is-betrothed-to.html | FRANCES KARMIOL ENGAGED TO WED; Freeport Teacher Is Betrothed to Theodore Frost—Both Studied at Cornell U. | True | DeKane | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/us-tightens-curb-on-nickel-and-zinc-limits-formers-civilian-use-to.html | U.S. TIGHTENS CURB ON NICKEL AND ZINC; Limits Former's Civilian Use to 65% Latter's to 80% of Consumption in '50 Periods | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/schwalb-pianist-at-carnegie-hall-hungarian-artist-plays-bach.html | SCHWALB, PIANIST, AT CARNEGIE HALL; Hungarian Artist Plays Bach, Beethoven, Brahms, Liszt and Dohnanyi Works | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/christmas-cameras-photographic-equipment-in-endless-variety-is.html | CHRISTMAS CAMERAS; Photographic Equipment in Endless Variety Is Available This Year for Gifts | True | By Jacob Deschin | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/effort-to-clarify-some-financing-problems-subject-of-study-by-life.html | Effort to Clarify Some Financing Problems Subject of Study by Life Insurance Industry; SIMPLIFICATION AIM IN FINANCING DEALS | True | By Thomas P. Swift | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/pacific-turns-back-le-barons-marines.html | Pacific Turns Back Le Baron's Marines | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/andersongallagher.html | Anderson--Gallagher | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/daughter-to-mrs-dr-barber.html | Daughter to Mrs. D.R. Barber | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/man-and-his-motherinlaw-motherinlaw.html | MAN AND HIS MOTHER-IN-LAW; Mother-in-Law | True | By Robert Morley Actor-Playwright | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/parent-and-child-changing-picture-of-medical-care.html | PARENT AND CHILD; Changing Picture of Medical Care | True | By Dorothy Barclay | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/household-fun.html | Household Fun | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/in-the-long-run-europe-is-our-first-front-to-lose-asia-to-the.html | In the Long Run Europe Is Our First Front; To lose Asia to the soviet would be serious, but to lose all Europe could prove fatal. | True | By Nathaniel Peffer | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-zealand-studies-regime.html | New Zealand Studies Regime | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/picture-credits-91637945.html | PICTURE CREDITS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-list-of-275-outstanding-books-of-the-year-fiction.html | A List of 275 Outstanding Books of the Year ...; FICTION | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/one-order-of-ham-and-coming-up.html | ONE ORDER OF "HAM AND--" COMING UP | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/giant-eleven-to-meet-yanks-for-first-time-today-at-polo-grounds.html | Giant Eleven to Meet Yanks for First Time Today at Polo Grounds; CROWD OF 45,000 EXPECTED AT GAME Giants Will Pit Keen Defense Against Yank Speed, Power at Polo Grounds Today EAGLES TO VISIT BROWNS Bears Oppose Cards, Packers Battle Rams in Other Key Pro Football Contests | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-betti-75-violinist-once-of-flonzaleys.html | A. BETTI, 75, VIOLINIST, ONCE OF FLONZALEYS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/fund-for-neediest-aided-by-bequests-appeal-to-receive-first-income.html | FUND FOR NEEDIEST AIDED BY BEQUESTS; Appeal to Receive First Income From the Miller Legacy, Largest Ever Left to It | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/leafs-and-hawks-tie-00-13549-fans-watch-dull-hockey-contest-at.html | LEAFS AND HAWKS TIE, 0-0; 13,549 Fans Watch Dull Hockey Contest at Toronto | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rams-victors-136-a-pass-that-was-ruled-complete-for-syracuse.html | RAMS VICTORS, 13-6; A PASS THAT WAS RULED COMPLETE FOR SYRACUSE | True | By Lincoln A. Werden | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/audrey-p-donnan-is-bride-in-jersey-has-sisterin-law-as-honor-matron.html | AUDREY P. DONNAN IS BRIDE IN JERSEY; Has Sister-in Law as Honor Matron at Marriage to Dale Evarts in Rutherford | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/news-of-the-world-of-stamps-israel-to-release-two-new-items-this.html | NEWS OF THE WORLD OF STAMPS; Israel to Release Two New Items This Month--News From Other Lands | True | By Kent B. Styles | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-ba-reighley-prospective-bride-alumna-of-pine-manor-is-the.html | MISS B.A. REIGHLEY PROSPECTIVE BRIDE; Alumna of Pine Manor Is the Fiancee of Eric N. Ferguson Who Attended Rutgers | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-amaryllis-dominate-the-window-garden-difficult-task.html | NEW AMARYLLIS DOMINATE THE WINDOW GARDEN; Difficult Task | True | By Thomas R. Manley | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/united-fronts-forming-in-the-us-and-britain-government-and.html | 'UNITED FRONTS' FORMING IN THE U.S. AND BRITAIN; Government and Opposition Drawn Together in the Face of the Crisis Confronting Both Countries BUT CLOSER TIES ARE NEEDED | True | By Arthur Krock | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/world-war-iii-mao-challenges-un.html | World War III?; Mao Challenges U.N. | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/peron-land-plans-defended-at-talks-agriculture-minister-says-that.html | PERON LAND PLANS DEFENDED AT TALKS; Agriculture Minister Says That Monopolistic Practices Have Been Ended in Argentina | True | By Milton Bracker Special To The New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/allentown-gets-dog-tags.html | Allentown Gets 'Dog Tags' | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/bedford-nuptials-for-miss-kennedy-becomes-a-bride.html | BEDFORD NUPTIALS FOR MISS KENNEDY; BECOMES A BRIDE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/dr-anne-f-godley-paysicians-bride-alumna-of-yale-medical-wed-to-dr.html | DR. ANNE F. GODLEY PAYSICIAN'S BRIDE; Alumna of Yale Medical Wed to Dr. Walter Treat St. Goar in Ceremony at Rye | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rabbis-advocate-caution-in-crisis-call-on-statesmen-of-world-to.html | RABBIS ADVOCATE CAUTION IN CRISIS; Call on Statesmen of World to Focus Decisions on Peace With Freedom | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/layoffs-then-spurt-are-seen-for-detroit.html | LAY-OFFS, THEN SPURT ARE SEEN FOR DETROIT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/letters-to-the-times-defending-the-west-alternative-to-german.html | Letters to The Times; Defending the West Alternative to German Rearming Leading to Settlement Outlined | True | JAMES P. WARBURG. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-jm-mclinton-married-in-chapel-has-3-attendants-for-wedding-to.html | MISS J.M. MCLINTON MARRIED IN CHAPEL; Has 3 Attendants for Wedding to William V. Ashley 2d at Church of Heavenly Rest | True | Bradford Bachrach | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/news-of-tv-and-radio-ventriloquist-and-his-dummy.html | NEWS OF TV AND RADIO; VENTRILOQUIST AND HIS DUMMY | True | By Sidney Lohman | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/housing-offered-for-cooperative-ownership.html | HOUSING OFFERED FOR CO-OPERATIVE OWNERSHIP | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/dutch-set-swim-record-womens-relay-team-betters-world-300meter-mark.html | DUTCH SET SWIM RECORD; Women's Relay Team Betters World 300-Meter Mark | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-indian-speaks-for-himself.html | The Indian Speaks for Himself | True | BY John Collier | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/fdrall-in-a-lifetime.html | F.D.R.--All In a Lifetime | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ellender-attacks-free-food-project-cairo-students-protest-against.html | ELLENDER ATTACKS FREE FOOD PROJECT; CAIRO STUDENTS PROTEST AGAINST BRITAIN | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/haircuts-shaves-hit-by-inflation-prices-here-are-rising-25-to.html | HAIRCUTS, SHAVES HIT BY INFLATION; Prices Here Are Rising 25 to 50%--'Once Over' in One Shop Now Is 75 Cents | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/westbound-calls-at-halifax.html | Westbound Calls at Halifax | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-dance-quality-in-dual-role.html | THE DANCE: QUALITY; IN DUAL ROLE | True | By John Martin | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-mary-moore-bronxville-bride-bride-of-yesterday.html | MISS MARY MOORE BRONXVILLE BRIDE; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/notes-on-science-accurate-measure-of-deafness-growth-inhibited-by.html | NOTES ON SCIENCE; Accurate Measure of Deafness --Growth Inhibited by ACTH | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/personalities.html | Personalities | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/congress-to-speed-new-arms-billions-profit-tax-is-sure-passage-is.html | CONGRESS TO SPEED NEW ARMS BILLIONS; PROFIT TAX IS 'SURE'; Passage Is Expected by House Tuesday and by the Senate Before Christmas Recess 'PAY AS YOU GO' HELD DEAD Leaders Say Levies to Equal the Greatly Increased Outlay Would Bog Economic System | True | By John D. Morris Special To The New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/builds-in-huntington-developer-opens-model-house-in-55unit-project.html | BUILDS IN HUNTINGTON; Developer Opens Model House in 55-Unit Project | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/full-mobilization-urged-americans-for-democratic-action-offer.html | FULL MOBILIZATION URGED; Americans for Democratic Action Offer 5-Point Plan | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/school-pay-rises-in-philadelphia-all-school-employes-to-gain-budget.html | SCHOOL PAY RISES IN PHILADELPHIA; All School Employes to Gain --Budget of $56,704,657 for 1951 Is Record | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/food-in-honor-of-escoffier.html | FOOD; In Honor of Escoffier | True | By Jane Nickerson | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/malayan-terrorists-kill-two.html | Malayan Terrorists Kill Two | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/aj-fearing-dead-expert-engineer-authority-on-tunnel-bridge-building.html | A.J. FEARING DEAD; EXPERT ENGINEER; Authority on Tunnel, Bridge Building Worked on Hudson Tubes, Triborough Span | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rehearsing-tonights-traditional-festival.html | REHEARSING TONIGHT'S TRADITIONAL FESTIVAL | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/prices-of-cotton-close-irregular-quotations-40-points-lower-to-8.html | PRICES OF COTTON CLOSE IRREGULAR; Quotations 40 Points Lower to 8 Higher-- Weakness Is Marked in Near Months | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/in-and-out-of-books-the-wayward-bus.html | IN AND OUT OF BOOKS; The Wayward Bus | True | By David Dempsey | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/levissiebert.html | Levis--Siebert | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/news-and-notes-along-camera-row-diaversal-paper-permits-enlarging.html | NEWS AND NOTES ALONG CAMERA ROW; Diaversal Paper Permits Enlarging of Prints From Movie Film | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/city-college-tops-queens-five-6148-spurts-ahead-near-finish-st.html | CITY COLLEGE TOPS QUEENS FIVE, 61-48; Spurts Ahead Near Finish-- St. Francis Victor Over Adelphi by 86 to 67 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/neither-noble-nor-savage.html | Neither Noble Nor Savage | True | By Mason Wade | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/british-miners-heed-plea.html | British Miners Heed Plea | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/fieldsbeir.html | Fields--Beir | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/nancy-klein-to-be-married.html | Nancy Klein to Be Married | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-bach-story.html | The Bach Story | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wilson-fellowships-more-scholars-are-recruited-for-college-teaching.html | Wilson Fellowships; More Scholars Are Recruited For College Teaching | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rita-c-mnamara-brooklyn-bride-church-of-st-anselm-scene-of-her.html | RITA C. MNAMARA BROOKLYN BRIDE; Church of St. Anselm Scene of Her Marriage to John Lang, Villanova Graduate | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/eca-sets-parley-on-raw-materials-marshall-plan-council-decides-to.html | E.C.A. SETS PARLEY ON RAW MATERIALS; Marshall Plan Council Decides to Send Officials to U.S. for Talks This Week | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/curtisbennett-68-sportsman-dead-sir-noel-member-of-olympic.html | CURTIS-BENNETT, 68, SPORTSMAN, DEAD; Sir Noel, Member of Olympic Committee Collapses While Speaking at a Meeting | True | Special to the NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-proceedings-in-the-un-yesterday-dec-2-1950-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Dec. 2, 1950) GENERAL ASSEMBLY | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chamourian-dorian.html | Chamourian--Dorian | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/on-the-seamier-side.html | On the Seamier Side | True | By Charles Jackson | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/stage-benefit-to-aid-turtle-bay-school.html | STAGE BENEFIT TO AID TURTLE BAY SCHOOL | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/goldsboro-shirt-co-formed.html | Goldsboro Shirt Co. Formed | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/canada-displays-new-atom-plant-shows-pride-in-isotope-output.html | CANADA DISPLAYS NEW ATOM PLANT; Shows Pride in Isotope Output --Newsmen See All Except Innermost Secrets | True | By P.j. Philip Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/snead-and-burke-deadlock-at-201-after-3-rounds-in-miami-open-golf.html | Snead and Burke Deadlock at 201 After 3 Rounds in Miami Open Golf; SNEAD AND BURKE THE AT 201 IN MIAMI | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/royal-racer-destroyed-monaveen-breaks-leg-in-fall-in-hurst-park.html | ROYAL RACER DESTROYED; Monaveen Breaks Leg in Fall in Hurst Park Steeplechase | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/architects-committee-weighs-plans-to-meet-new-job-crisis.html | Architects' Committee Weighs Plans to Meet New Job Crisis | True | By John A. Bradley | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/automobiles-jams-rapid-growth-of-suburban-communities-causes.html | AUTOMOBILES: JAMS; Rapid Growth of Suburban Communities Causes Parking, Traffic Tangles | True | By Bert Pierce | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/cutrate-swiss.html | CUT-RATE SWISS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/to-mobilize-science-without-hobbling-it-the-shortage-of-scientists.html | To Mobilize Science Without Hobbling It; The shortage of scientists for defense work must be met without weakening pure research. | True | By Michael Amrine | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/why-peace-eludes-us.html | Why Peace Eludes Us | True | By Neil MacNeil | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/barbara-mclelland-to-be-wed-on-dec-23-sets-wedding-day.html | BARBARA MCLELLAND TO BE WED ON DEC. 23; SETS WEDDING DAY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mdonald-aids-red-cross-district-attorney-named-official-in-brooklyn.html | MDONALD AIDS RED CROSS; District Attorney Named Official in Brooklyn Fund Drive | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-ellen-bacon-becomes-fiancee-senior-at-bryn-mawr-will-be-wed-to.html | MISS ELLEN BACON BECOMES FIANCEE; Senior at Bryn Mawr Will Be Wed to Richard Smallwood McKinley 3d, a Teacher | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mcracken-triumphs-at-squash-racquets.html | MCRACKEN TRIUMPHS AT SQUASH RACQUETS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/tennessee-routs-vanderbilt-430-volunteers-play-carefully-in-opening.html | TENNESSEE ROUTS VANDERBILT, 43-0; Volunteers Play Carefully in Opening Half, Break Loose in Second for 33 Points | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/science-in-review-theory-that-anxiety-explains-human-behavior.html | SCIENCE IN REVIEW; Theory That Anxiety Explains Human Behavior Successfully Applied in a Veterans' Hospital | | By Waldemar Kaempffert | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/our-intelligence-in-korea-now-a-matter-of-dispute-macarthurs.html | OUR INTELLIGENCE IN KOREA NOW A MATTER OF DISPUTE; MacArthur's Headquarters Explains That It Decided to Risk a Chinese Attack | | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/reverses-confuse-us-soviet-is-told-press-says-events-in-korea-have.html | REVERSES CONFUSE U.S., SOVIET IS TOLD; Press Says Events in Korea Have Shaken Confidence in MacArthur Leadership | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/joanne-shenk-affianced-prospective-bride-of-arnold-i-leeds-graduate.html | JOANNE SHENK AFFIANCED; Prospective Bride of Arnold I. Leeds, Graduate of N.Y.U. | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/get-1000-entries-for-home-designs-model-in-final-section-of-160home.html | GET 1,000 ENTRIES FOR HOME DESIGNS; MODEL IN FINAL SECTION OF 160-HOME CENTER | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/marjorie-fisher-to-be-bride.html | Marjorie Fisher to Be Bride | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/treasure-chest-individuality.html | Treasure Chest; Individuality | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/major-sports-news-football.html | Major Sports News; FOOTBALL | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wood-field-and-stream-bucks-and-does-both-scarce-in-pike-county.html | Wood, Field and Stream; Bucks and Does Both Scarce in Pike County, Regardless of Season | True | By Raymond R. Camp Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | ERICH LEINSDORF, | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/welchcitarella.html | Welch--Citarella | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/fbi-seizes-two-in-300000-fraud-beauty-school-employes-are-accused.html | F.B.I. SEIZES TWO IN $300,000 FRAUD; Beauty School Employes Are Accused of Using Ex-G.I.'s In Filing of False Claims | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/of-books-and-men.html | Of Books And Men | True | By Frederick B. Adams Jr. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-wood-lot-also-needs-some-care-longrange-program.html | A WOOD LOT ALSO NEEDS SOME CARE; Long-range Program | True | Roche | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/young-blaik-versatile.html | Young Blaik Versatile | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/seven-titles-of-interest-in-the-field-of-current-fiction.html | Seven Titles of Interest in the Field of Current; Fiction | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/michael-stranges-will-filed.html | Michael Strange's Will Filed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/seminar-in-israel-set-for-summer-crown-prince-of-sweden-and-his.html | SEMINAR IN ISRAEL SET FOR SUMMER; CROWN PRINCE OF SWEDEN AND HIS MOTHER | | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rutgers-routs-penn-mc-five.html | Rutgers Routs Penn M.C. Five | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/division-boasts-family-ties.html | Division Boasts Family Ties | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-guggenheim-medal.html | THE GUGGENHEIM MEDAL | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/cites-10-new-books-on-realty-subjects.html | CITES 10 NEW BOOKS ON REALTY SUBJECTS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/art-sale-to-help-fund-for-school-other-auctions-of-paintings.html | ART SALE TO HELP FUND FOR SCHOOL; Other Auctions of Paintings, Furniture, Jewels and Books Assure Active Week | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-janet-jenkins-bride-in-worcester.html | MISS JANET JENKINS BRIDE IN WORCESTER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-la-branche-edward-daly-wed-church-of-the-heavenly-rest-is.html | MISS LA BRANCHE, EDWARD DALY WED; Church of the Heavenly Rest Is Setting for Marriage-- Dr. John Large Officiates | True | The New York Times | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/call-for-mobilization-blinded-veterans-ask-truman-to-act-on.html | CALL FOR MOBILIZATION; Blinded Veterans Ask Truman to Act on Manpower, Industry | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-ross-higier-has-daughter.html | Mrs. Ross Higier Has Daughter | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/records-three-strauss-tone-poems-dances.html | RECORDS: THREE STRAUSS TONE POEMS; Dances | True | By Howard Taubman R. P. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mr-thurbers-fairyland.html | Mr. Thurber's Fairyland | True | By Alice S. Morris | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/operators-joining-coast-guard-plan-more-taking-part-in-on-job.html | OPERATORS JOINING COAST GUARD PLAN; More Taking Part in 'On Job' Officer Training for Better Understanding of Industry | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/son-born-to-mrs-david-forer.html | Son Born to Mrs. David Forer | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/comptonstory.html | Compton--Story | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ha-kent-to-help-fund-drive.html | H.A. Kent to Help Fund Drive | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/troth-of-miss-phillips-senior-at-skidmore-will-be-wed-to-robert-p.html | TROTH OF MISS PHILLIPS; Senior at Skidmore Will Be Wed to Robert P. Brisson | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/joan-dougherty-becomes-a-bride-mt-st-vincent-alumna-wed-to-joseph-p.html | JOAN DOUGHERTY BECOMES A BRIDE; Mt. St. Vincent Alumna Wed to Joseph P. McCormick Jr. in Corpus Christi Church | True | The New York Times | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/betty-petrie-to-be-bride-upstate-girl-engaged-to-alfred-e-krug.html | BETTY PETRIE TO BE BRIDE; Upstate Girl Engaged to Alfred E. Krug, Instructor at R.P.I. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/nature-wont-hold-still-statistical-alterations-caused-by.html | Nature Won't Hold Still; Statistical alterations caused by earthquakes are only a few of the editorial crises faced by encyclopedists. | True | By James Colvin | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/cynthia-hayes-a-fiancee-south-orange-girl-will-be-wed-to-ralph-c.html | CYNTHIA HAYES A FIANCEE; South Orange Girl Will Be Wed to Ralph C. Holmquist | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/lisa-natanya-geffen-becomes-betrothed-becomes-fiancee.html | LISA NATANYA GEFFEN BECOMES BETROTHED; BECOMES FIANCEE | True | Tarr | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/winterizing-plants-protective-covers-are-applied-during-dormant.html | WINTERIZING PLANTS; Protective Covers Are Applied During Dormant Period Which Follows Frost | True | By P.j. McKenna | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chief-awards-in-dog-show.html | Chief Awards in Dog Show | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-life-of-comedy-jackpot-stirs-thoughts-on-film-humor.html | THE LIFE OF COMEDY; 'Jackpot' Stirs Thoughts On Film Humor | True | By Bosley Crowther | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/child-to-the-milton-eisenbergs.html | Child to the Milton Eisenbergs | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/tax-payments-increase-new-york-autoists-to-contribute-millions-more.html | TAX PAYMENTS INCREASE; New York Autoists to Contribute Millions More in Levy | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/roads-from-front-recall-the-bulge-confusion-tragedy-and-cold-mark.html | ROADS FROM FRONT RECALL THE BULGE; Confusion, Tragedy and Cold Mark Retreat in Korea, as in the Ardennes | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/greek-population-placed-at-8000000-gains-since-1940-in-country-seen.html | GREEK POPULATION PLACED AT 8,000,000; Gains Since 1940 in Country Seen by E.C.A. Experts as Above Europe's Average | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/india-elucidates-un-role-on-korea-new-delhi-avers-rau-lacked.html | INDIA ELUCIDATES U.N. ROLE ON KOREA; New Delhi Avers Rau Lacked Instructions-- Report on Peiping War Aim Withheld | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/winter-battleground.html | Winter Battleground | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/landing-beaten-china-reds-say.html | Landing Beaten, China Reds Say | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chosen-as-1950-recipient-of-colgate-civic-award.html | Chosen as 1950 Recipient Of Colgate Civic Award | True | Conway Studios | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/forum.html | FORUM | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/to-remember-pearl-harbor.html | To Remember Pearl Harbor | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mmahon-presses-bombing-defense-senator-urges-civilian-control.html | MMAHON PRESSES BOMBING DEFENSE; Senator Urges Civilian Control Against Atomic Attack-- Congress Hearing Set | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/billions-seen-soon-in-defense-orders-industries-prepare-to-comply.html | BILLIONS SEEN SOON IN DEFENSE ORDERS; Industries Prepare to Comply With Price Control--Average Rise In 1951 Put at 5% BRAKES ON INFLATION SET With Slack in Civilian Demand Ending, Costs Are Expected to Be Kept in Line for Arms | True | By Hartley W. Barclay | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/carol-lee-farr-engaged-princeton-girl-will-be-married-to-charles.html | CAROL LEE FARR ENGAGED; Princeton Girl Will Be Married to Charles Love Ridall Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/princeton-opening-musical-thursday-triangle-clubs-59th-annual-show.html | PRINCETON OPENING MUSICAL THURSDAY; Triangle Club's 59th Annual Show, 'Too Hot for Toddy,' Going on 13-City Tour | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/biographer-of-a-liar.html | Biographer Of a Liar | True | By Rene Fueloep-Miller | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/classic-master-jean-sibelius-finnish-composer-will-be-85-next.html | CLASSIC MASTER; JEAN SIBELIUS, FINNISH COMPOSER, WILL BE 85 NEXT FRIDAY | True | By Olin Downes | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/winters-eve-ball-to-be-held-dec16-proceeds-of-annual-benefit-at.html | WINTER'S EVE BALL TO BE HELD DEC.16; Proceeds of Annual Benefit at Sherry's Will Aid Outdoor Cleanliness Association | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/nations-baseball-officials-gather-for-annual-meetings-in-florida.html | Nation's Baseball Officials Gather For Annual Meetings in Florida; Bonus Rule, Broadcasting Problem High on Agenda for Majors and Minors--Extension of Chandler Regime Seen Certain | True | By John Drebinger | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/washington-pageant-to-continue-in-1951.html | WASHINGTON PAGEANT TO CONTINUE IN 1951 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-world-german-votes.html | THE WORLD; German Votes | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-new-wilderness-winter-reaches-an-icelocked-canadian-fishing.html | A NEW WILDERNESS; WINTER REACHES AN ICE-LOCKED CANADIAN FISHING VILLAGE | True | By Charles J. Lazarus | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/voting-by-negroes-called-safety-aid-addition-to-community-police.html | VOTING BY NEGROES CALLED SAFETY AID; Addition to Community Police Forces Also Benefits, Survey in the South Finds | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/school-units-head-is-asked-to-resign-in-frauds-inquiry-moss-tells.html | SCHOOL UNITS HEAD IS ASKED TO RESIGN IN FRAUDS INQUIRY; Moss Tells of Seeking Ouster of Plant Operation Chief Over Paint Purchases 'ORAL ORDERS' UNDER FIRE 2 Business Men and 3 Bureau Employes Now Free in Bail for Hearing on Tuesday | True | By Murray Illson | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/500-toolmakers-are-needed-here-shortate-affects-die-shops-in.html | 500 TOOLMAKERS ARE NEEDED HERE; Shortate Affects Die Shops in District, Where National Defense Work Is Vital | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/yugoslav-worker-to-join-in-profits-new-plan-aims-at-providing.html | YUGOSLAV WORKER TO JOIN IN PROFITS; New Plan Aims at Providing Incentive for Output of More and Better Merchandise | True | By M.s. Handler Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/workshop-in-education-joint-studentteacher-effort-acclaimed-at-nyu.html | 'WORKSHOP' IN EDUCATION; Joint Student-Teacher Effort Acclaimed at N.Y.U. | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/plan-to-split-us-from-allies-might-open-soviet-war-drive-value-of.html | Plan to Split U.S. From Allies Might Open Soviet War Drive; Value of Diplomatic Step Said to Have Been Learned by Moscow From Hitler Pact | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/carborundum-company-names-marketing-chief.html | Carborundum Company Names Marketing Chief | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-turn-in-the-war-means-tight-controls-economic-changes-which.html | NEW TURN IN THE WAR MEANS TIGHT CONTROLS; Economic Changes Which Were Due Slowly Will Be Greatly Speeded Up | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/stone-face-near-by-new-jersey-highway-leads-to-an-interesting-sight.html | STONE FACE NEAR BY; New Jersey Highway Leads To an Interesting Sight | True | By John B. Ehrhardt | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/big-show-whale-of-a-game-thrill-truman-top-brass-big-show-thrills.html | Big Show, Whale of a Game Thrill Truman, Top Brass; BIG SHOW THRILLS TRUMAN, TOP BRASS | True | By Joseph M. Sheehan Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mackenziehoen.html | MacKenzie--Hoen | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/macnairgammie.html | MacNair--Gammie | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/period-pieces-modern-setting.html | Period Pieces, Modern Setting | True | BY Betty Pepis | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/walkernorton.html | Walker--Norton | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/drama-mailbag-council-of-living-theatre-criticized-by.html | DRAMA MAILBAG; Council of Living Theatre Criticized By Writer--Ritchard on the Mat | True | SAWYER FALK, | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/cricket-match-put-off.html | Cricket Match Put Off | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/child-to-mrs-marvin-bregman.html | Child to Mrs. Marvin Bregman | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/brooklyn-poly-quintet-wins.html | Brooklyn Poly Quintet Wins | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/maria-belliero-is-wed-bride-of-peter-van-slingerland-in-sarasota.html | MARIA BELLIERO IS WED; Bride of Peter Van Slingerland in Sarasota, Fla., Nuptials | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/iron-ore-shipments-mount.html | Iron Ore Shipments Mount | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/dartmouth-alumnus-to-wed-miss-beatty.html | DARTMOUTH ALUMNUS TO WED MISS BEATTY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ellen-coakley-a-bride-married-to-michael-oneil-at-ceremony-in.html | ELLEN COAKLEY A BRIDE; Married to Michael O'Neil at Ceremony in Cleveland | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/by-way-of-report-paramount-plans-movie-about-founder-adolph.html | BY WAY OF REPORT; Paramount Plans Movie About Founder Adolph Zukor--Other Matters | True | By A.h. Weiler | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/hospital-head-to-direct-charity-federation-drive.html | Hospital Head to Direct Charity Federation Drive | True | Kaufman | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/marriage-on-feb-2-for-mary-w-wier-houston-girl-a-st-timothys-alumna.html | MARRIAGE ON FEB. 2 FOR MARY W. WIER; Houston Girl, a St. Timothy's Alumna, Will Be the Bride of John Caldwell Meeker | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/australia-to-be-host-to-navies.html | Australia to Be Host to Navies | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/gets-west-coast-shipping-post.html | Gets West Coast Shipping Post | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/jersey-builders-show-new-houses-projects-opened-in-closter-maywood.html | JERSEY BUILDERS SHOW NEW HOUSES; Projects Opened in Closter, Maywood and Hillsdale as Others Are Expanded | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/manhattan-halts-li-poloists-128-parsells-makes-six-goals-at.html | MANHATTAN HALTS L.I. POLOISTS, 12-8; Parsells Makes Six Goals at Squadron A--Ellistan Downs Pittsfield in Overtime, 9-8 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/elyse-fields-engaged-graduate-of-jackson-college-is-fiancee-of.html | ELYSE FIELDS ENGAGED; Graduate of Jackson College Is Fiancee of Robert L. Beir | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/talk-with-susan-yorke.html | Talk With Susan Yorke | True | By Virginia Lee Warren | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/to-discuss-montclair-and-bomb.html | To Discuss Montclair and Bomb | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/florida-plans-to-expand-chain-of-state-parks-sites-of-historic-and.html | FLORIDA PLANS TO EXPAND CHAIN OF STATE PARKS; Sites of Historic and Natural Interest Are Preserved for the Tourists | True | By C.e. Wright | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-right-book-for-the-right-readerand-a-ribbon-for-the-author.html | A Right Book for the Right Reader--and a Ribbon for the Author | True | By Charles Poore | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-et-treadway-wed-former-elizabeth-torrey-bride-of-thrasher-gray.html | MRS. E.T. TREADWAY WED; Former Elizabeth Torrey Bride of Thrasher Gray in Radburn | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ship-program-urged-by-propeller-club.html | SHIP PROGRAM URGED BY PROPELLER CLUB | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/helen-r-lynch-engaged-she-will-be-married-on-dec-26-to-gerard-carey.html | HELEN R. LYNCH ENGAGED; She Will Be Married on Dec. 26 to Gerard Carey, Law Teacher | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/zastrow-is-star-crosses-first-then-his-pass-to-aldinger-clicks-for.html | ZASTROW IS STAR; Crosses First, Then His pass TO aldinger Clicks for Navy ARMY'S BACKS SHACKLED Victorious Defenders Tackle Fiercely--101,000 Fans See Cadets Tally on Safety Navy Back Racing for the First Touchdown in Major Upset at Philadelphia | True | By Allison Danzig Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ewing-asks-drive-to-spur-welfare-tells-jewish-aid-council-gaps-in.html | EWING ASKS DRIVE TO SPUR WELFARE; Tells Jewish Aid Council Gaps in Health of Nation Reduce Mobilization Efficiency | True | By Irving Spiegel Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/pilgrims-spent-121600000.html | Pilgrims Spent $121,600,000 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/warnerleibert.html | Warner--Leibert | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/congress-back-at-work.html | Congress Back at Work | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/lady-among-roisterers-dagmars-talents-grace-broadway-open-house.html | LADY AMONG ROISTERERS; Dagmar's Talents Grace 'Broadway Open House' | True | By Murray Schumach | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/store-paying-yule-bonus.html | Store Paying Yule Bonus | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/disaster-defense-offered-industry-state-aide-urges-centralized.html | DISASTER DEFENSE OFFERED INDUSTRY; State Aide Urges Centralized Control, Air Raid Warning and Warden Services | True | By James J. Nagle | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/seaward-32-first-in-bowie-feature-choice-beats-arcave-in-bryan-and.html | SEAWARD, 3-2, FIRST IN BOWIE FEATURE; Choice Beats Arcave in Bryan and O'Hara as Maryland Turf Season Closes | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/move-to-lift-child-attendance-ban-new-approach.html | MOVE TO LIFT CHILD ATTENDANCE BAN; New Approach | True | By Charles J. Lazarus | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/named-as-secretary-at-medical-college.html | Named as Secretary At Medical College | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wedding-in-athens-for-dawn-hagman-us-information-service-aide-bride.html | WEDDING IN ATHENS FOR DAWN HAGMAN; U.S. Information Service Aide Bride of David C. Cuthell, a Foreign Service Officer | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Eva Harrison | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/carved-desk-brings-16000-at-sale-here.html | CARVED DESK BRINGS $16,000 AT SALE HERE | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/red-moves-blamed-for-atom-speedup-dean-says-russian-actions-provide.html | RED MOVES BLAMED FOR ATOM SPEED-UP; Dean Says Russian Actions Provide the 'Basic' Reason for Expanding Activity | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/princeton-six-victor-121.html | Princeton Six Victor, 12-1 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/evacuation-of-city-by-water-charted-plan-would-permit-escape-of.html | EVACUATION OF CITY BY WATER CHARTED; Plan Would Permit Escape of Hundreds of Thousands in Day if Enemy Attacks | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/reshevsky-gains-in-chess-tourney-beats-gudmundson-after-35-moves.html | RESHEVSKY GAINS IN CHESS TOURNEY; Beats Gudmundson After 35 Moves as Najdorf Draws in Amsterdam Event | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/washington-fears-reds-aim-at-rout-chinese-committment-in-korea-seen.html | WASHINGTON FEARS REDS AIM AT ROUT; Chinese Committment in Korea Seen as Intended to Sweep U.N. Forces Into the Sea | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | J. Abresch | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/tv-program-change.html | TV Program Change | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/cornell-wins-court-opener.html | Cornell Wins Court Opener | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/those-hidden-best-sellers-hidden-best-sellers.html | Those Hidden Best Sellers; Hidden Best Sellers | True | By David Dempsey | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/in-praise-of-harvard.html | In Praise Of Harvard | True | By H.i. Brock | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/prices-of-ford-trucks-up-75-fo-275-for-51.html | Prices of Ford Trucks Up $75 fo $275 for '51 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/republicans-map-battle-for-south-members-of-youth-federation-from.html | REPUBLICANS MAP BATTLE FOR SOUTH; Members of Youth Federation From 12 States Hear Call for All-Out Organization | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/on-skis-in-utah-early-autumn-snows-bring-out-winter-sports-fans-to.html | ON SKIS IN UTAH; Early Autumn Snows Bring Out Winter Sports Fans to Alta and Brighton | True | By Jack Goodman | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/us-crew-bars-trip-to-china.html | U.S. Crew Bars Trip to China | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-25000ton-italian-liner.html | NEW 25,000-TON ITALIAN LINER | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/trust-territory-transport.html | Trust Territory Transport | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/front-runner-in-foreign-film-sweepstakes-joseph-burstyn-sets-hot.html | FRONT RUNNER IN FOREIGN FILM SWEEPSTAKES; Joseph Burstyn Sets Hot Pace in Field That Is Studded With Uncertainties | True | By Thomas M. Pryor | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-ms-reiss-to-wed-engaged-to-dr-seymour-miller-of-the-mount-sinai.html | MRS. M.S. REISS TO WED; Engaged to Dr. Seymour Miller of the Mount Sinai Staff | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-testament-can-be-played.html | New Testament Can Be Played | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/boom-in-taxpayers-keeps-pace-with-housing-growth-in-queens.html | 'Boom' in Taxpayers Keeps Pace With Housing Growth in Queens; TAXPAYERS MATCH RESIDENTIAL GAINS | True | By Maurice Foley | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/sports-of-the-times-seeing-is-believing.html | Sports of The Times; Seeing Is Believing | True | By Arthur Daley | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/criminals-at-large-short-turns-with-death.html | Criminals At Large; Short Turns with Death | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/answer-call-for-korea-city-blood-donors-are-meeting-the-immediate.html | ANSWER CALL FOR KOREA; City Blood Donors Are Meeting 'the Immediate Obligations' | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/anne-makepeace-a-bride-married-in-providence-church-to-john-wg.html | ANNE MAKEPEACE A BRIDE; Married in Providence Church to John W.G. Wyckoff | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/man-with-7000-shot-thugs-waylay-market-operator-flee-without-his.html | MAN WITH $7,000 SHOT; Thugs Waylay Market Operator, Flee Without His Money | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/letters-to-the-editor-wisdom-of-the-sands.html | Letters to the Editor; 'Wisdom of the Sands' | True | LEON WENCELIUS, | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/stores-expecting-speedy-recovery-holiday-trade-counted-on-to-spark.html | STORES EXPECTING SPEEDY RECOVERY; Holiday Trade Counted On to Spark Revival of Buying-- War Threat to Aid Activity | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/anniversary-meetingother-news-club-activities.html | ANNIVERSARY MEETING-- OTHER NEWS; Club Activities | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/airline-radio-strike-ends.html | Airline Radio Strike Ends | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/peiping-prepares-china-as-if-for-a-long-war-backed-by-russia.html | PEIPING PREPARES CHINA AS IF FOR A LONG WAR; Backed by Russia, Communist Regime Seems to Have Made Up Its Mind To Strike a Blow for Revolution BUT THE PEOPLE WANT PEACE | True | By Henry R. Lieberman | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/statesdiebold.html | States--Diebold | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/son-born-to-the-john-h-viers.html | Son Born to the John H. Viers | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/fictionwith-a-hold-on-history-the-historical-novel-says-mr-guthrie.html | FICTION--WITH A HOLD ON HISTORY; The Historical Novel, Says Mr. Guthrie, Gives Us a Richer Sense of the Present | True | By A.b. Guthrie Jr. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/5th-ave-building-6612000-parcel-sold-to-syndicate-blockfront-deal.html | 5TH AVE. BUILDING, $6,612,000 PARCEL, SOLD TO SYNDICATE; Blockfront Deal Marks End of an Ownership Which Dated Back to 1851 RECALLS 'ENO'S FOLLY' 23d Street Site Chosen for Hotel Was Considered Too Far 'Out of Town' SOLD TO INVESTING SYNDICATE | True | By Lee E. Cooper | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/aims-in-korea-proposed-arizona-publisher-with-dulles-there-suggests.html | AIMS IN KOREA PROPOSED; Arizona Publisher, With Dulles There, Suggests Policies | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/acheson-top-aides-decide-to-press-for-action-in-un-acheson-and.html | Acheson, Top Aides Decide To Press for Action in U.N.; ACHESON AND AIDES SEEK ACTION IN U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/elizabeth-chew-wed-to-edwin-bennett-jr.html | ELIZABETH CHEW WED TO EDWIN BENNETT JR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/its-tough-but-the-show-must-go-on-demille-reviews-his-problems-in.html | IT'S TOUGH, BUT THE SHOW MUST GO ON; DeMille Reviews His Problems in Finding Story for Film About Circus Life | True | By Cecil B. Demille | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/paper-production-ratio-falls.html | Paper Production Ratio Falls | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mens-wear-group-is-being-organized-buyers-to-call-early-meeting-to.html | MEN'S WEAR GROUP IS BEING ORGANIZED; Buyers to Call Early Meeting to Coordinate Father's Day and Similar Promotions | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/226800-fund-asked-by-browning-school.html | $226,800 FUND ASKED BY BROWNING SCHOOL | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/klan-again-on-the-march-sheriff-investigation.html | KLAN AGAIN ON THE MARCH; Sheriff Investigation | True | By W.d. Workman, Jr. Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/drive-for-950000-started-at-brown-fund-would-assure-university-of.html | DRIVE FOR $950,000 STARTED AT BROWN; Fund Would Assure University of $450,000 Rockefeller Contingent Gift | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/western-europe-tests-gift-exports-big-stores-here-stocking-up.html | WESTERN EUROPE TESTS GIFT EXPORTS; Big Stores Here Stocking Up Merchandise for Christmas Season, E.C.A. Reports | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/yale-five-victor-7754-defeats-amherst-for-second-triumph-of-the.html | YALE FIVE VICTOR, 77-54; Defeats Amherst for Second Triumph of the Season | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-price-of-peace.html | The Price Of Peace | True | By Hans Kohn | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/un-in-2-minutes-votes-aid-to-palestine-refugees.html | U.N. in 2 Minutes Votes Aid to Palestine Refugees | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wilberforce-victor-137-defeats-florida-a-and-m-in-orange-blossom.html | WILBERFORCE VICTOR, 13-7; Defeats Florida A. and M. in Orange Blossom Contest | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/life-of-the-party-candid-pictures-at-the-camera-club.html | LIFE OF THE PARTY; CANDID PICTURES AT THE CAMERA CLUB | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/maryland-in-front-637-shemonski-gets-5-touchdowns-in-rout-of.html | MARYLAND IN FRONT, 63-7; Shemonski Gets 5 Touchdowns in Rout of Virginia Tech | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/joan-platt-to-be-bride-graduate-of-packer-is-engaged-to-robert-jay.html | JOAN PLATT TO BE BRIDE; Graduate of Packer Is Engaged to Robert Jay Board | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/towel-victor-in-tenth-floors-osullivan-20-times-to-keep.html | TOWEL VICTOR IN TENTH; Floors O'Sullivan 20 Times to Keep Bantamweight Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/aviation-award-to-amon-carter.html | Aviation Award to Amon Carter | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/tests-for-scholarships-manhattan-college-sets-dec-27-for.html | TESTS FOR SCHOLARSHIPS; Manhattan College Sets Dec. 27 for Contestants for Three | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/aliens-now-liable-for-levy-on-gains-once-exempt-visitors-to-us-who.html | ALIENS NOW LIABLE FOR LEVY ON GAINS; Once Exempt, Visitors to U.S. Who Expand Capital Here Must Pay at 30% Rate '50 ACT CLOSES LOOPHOLE Court Ruling Reversing Tax Body Holds Temporary Visa Not a Basis for Immunity | True | By Godfrey N. Nelson | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/after-the-storm-neglect-was-a-big-factor-in-loss-of-many-trees.html | AFTER THE STORM; Neglect Was a Big Factor In Loss of Many Trees | True | By Morris Kestenbaum | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/executive-rejoins-rafalsky.html | Executive Rejoins Rafalsky | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/viennese-stay-calm-in-new-world-crisis.html | VIENNESE STAY CALM IN NEW WORLD CRISIS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/williams-shows-chaucer-works.html | Williams Shows Chaucer Works | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/with-the-flavor-of-grapefruit.html | With the Flavor of Grapefruit | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mary-foxall-wed-to-william-day-jr-graduates-of-brown-married-in-st.html | MARY FOXALL WED TO WILLIAM DAY JR.; Graduates of Brown Married in St. Paul's, Englewood-- Reception Held in Club | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/text-of-replies-by-macarthur-macarthur-defends-his-action.html | Text of Replies by MacArthur; MacArthur Defends His Action | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/note-from-london-stage-tricks-used-by-old-vic-director-in.html | NOTE FROM LONDON; Stage Tricks Used by Old Vic Director In Presentation of 'Twelfth Night' | True | By W.a. Darlington | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/article-4-no-title-queries.html | Article 4 -- No Title; QUERIES | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/debutante-committee-to-assit-program-sale-at-st-paulsprinceton.html | Debutante Committee to Assit Program Sale At St. Paul's-Princeton Hockey Game Dec. 10 | True | Wide World | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-farm-plane-shown-machine-of-radical-design-will-be-used-for.html | NEW FARM PLANE SHOWN; Machine, of Radical Design, Will Be Used for Spraying | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/donkey-from-italy-welcomed-at-zoo-a-gift-from-the-children-of-udine.html | DONKEY FROM ITALY WELCOMED AT ZOO; A GIFT FROM THE CHILDREN OF UDINE | True | The New York Times | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/bridge-two-types-of-expert-play-both-brilliant-and-comedy-hands.html | BRIDGE: TWO TYPES OF EXPERT PLAY; Both Brilliant and Comedy Hands Often Appear In Tournaments | True | By Albert H. Morehead | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/nyu-editor-appointed.html | N.Y.U. Editor Appointed | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rich-with-reverberations.html | Rich With Reverberations | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/troth-announced-of-miss-iris-l-hill-plainfield-girl-to-become-the.html | TROTH ANNOUCED OF MISS IRIS L. HILL; Plainfield Girl to Become the Bride of John J. Frey, an Alumnus of Rutgers | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/named-hotel-manager-in-chicago.html | Named Hotel Manager in Chicago | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-damage.html | THE DAMAGE | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/honors-in-finland-hufstader-singers.html | HONORS IN FINLAND; HUFSTADER SINGERS | True | By Paul Sjoblom | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-church-group-sets-first-budget-general-board-of-protestant.html | NEW CHURCH GROUP SETS FIRST BUDGET; General Board of Protestant National Council Allocates $4,435,326 for 1951 | True | By George Dugan Special To The New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-birthday-party-for-new-manager-of-the-cardinals.html | A BIRTHDAY PARTY FOR NEW MANAGER OF THE CARDINALS | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-weinberger-is-wed-bride-of-arthur-r-broadman-at-home-in-fort.html | MISS WEINBERGER IS WED; Bride of Arthur R. Broadman at Home in Fort Smith, Ark. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/star-in-two-sports.html | Star in Two Sports | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/college-honors-three-miss-buck-dr-bunche-mme-pandit-elected-at.html | COLLEGE HONORS THREE; Miss Buck, Dr. Bunche, Mme. Pandit Elected at Roosevelt | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/jean-e-dinsmore-officers-fiancee-maine-girl-will-be-wed-this-month.html | JEAN E. DINSMORE OFFICER'S FIANCEE; Maine Girl Will Be Wed This Month to 2d Lieut. Franklin Billings Fields of Army | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/stassen-on-world-tour-plans-to-visit-asia-africa-and-europe-to-aid.html | STASSEN ON WORLD TOUR; Plans to Visit Asia, Africa and Europe to Aid Peace | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/midcentury-prospectus.html | MIDCENTURY PROSPECTUS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/seven-days-to-noon.html | 'Seven Days To Noon' | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/us-curb-on-paper-held-unnecessary-npa-official-discusses-the-supply.html | U.S. CURB ON PAPER HELD UNNECESSARY; N.P.A. Official Discusses the Supply Outlook at Meeting of Paint Distributors | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/shadows-of-war-darken-united-nations-outlook-failure-to-meet-the.html | SHADOWS OF WAR DARKEN UNITED NATIONS' OUTLOOK; Failure to Meet the Present Crisis, All Are Aware, May Be Fatal to the Organization | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/hawaiian-rejects-island-statehood-chineseamerican-banker-says.html | HAWAIIAN REJECTS ISLAND STATEHOOD; Chinese-American Banker Says Territory Is Not 'Ready'-- Hot Dispute Stirred | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/towboat-skipper-50-years-on-job-veteran-tug-skipper.html | TOWBOAT SKIPPER 50 YEARS ON JOB; VETERAN TUG SKIPPER | True | By Joseph J. Ryan | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/woman-named-advisor-on-religious-affairs.html | Woman Named Advisor On Religious Affairs | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/governor-to-speak-at-synagogue.html | Governor to Speak at Synagogue | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/janet-stevenson-to-be-wed-dec-15-barnard-graduate-betrothed-to.html | JANET STEVENSON TO BE WED DEC. 15; Barnard Graduate Betrothed to Major Tufton Beamish, a Conservative M.P. | True | Lenare | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/fight-curbing-tuberculosis-traced-to-postmans-idea-danes-desire-to.html | Fight Curbing Tuberculosis Traced to Postman's Idea; Dane's Desire to Help Those Needing Aid Bears Fruit in Stamp Campaign Here | True | By Howard A. Rush, M.d. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/hofstra-beats-cooper-union.html | Hofstra Beats Cooper Union | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/munich-announcer-suspended.html | Munich Announcer Suspended | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/1150-for-a-chippendale-piece.html | $1,150 for a Chippendale Piece | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/lack-of-selling-advances-grains-most-items-work-way-higher.html | LACK OF SELLING ADVANCES GRAINS; Most Items Work Way Higher Particularly on the Dearth of Activity on Short Side | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/australian-envoy-to-speak.html | Australian Envoy to Speak | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/columbia-matmen-on-top-1511.html | Columbia Matmen on Top, 15-11 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/plan-panama-reunion-50-men-who-worked-on-canal-to-sail-jan-10-for.html | PLAN PANAMA REUNION; 50 Men Who Worked on Canal to Sail Jan. 10 for 4-Day Fete | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/post-office-slates-auction.html | Post Office Slates Auction | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/dying-81st-congress-comes-back-to-life-bills-which-republicans.html | DYING 81ST CONGRESS COMES BACK TO LIFE; Bills Which Republicans Expected to Shelve Will Be Rushed Through | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/to-show-uranium-ores-natural-history-museum-to-open-exhibition.html | TO SHOW URANIUM ORES; Natural History Museum to Open Exhibition Tomorrow | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/bequest-to-china-reds-will-of-agnes-smedley-once-accused-as-spy-is.html | BEQUEST TO CHINA REDS; Will of Agnes Smedley, Once Accused as Spy, Is Filed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/egypt-presses-britain-to-give-up-suez-base-negotiations-are-renewed.html | EGYPT PRESSES BRITAIN TO GIVE UP SUEZ BASE; Negotiations Are Renewed but With Little Hope That London Will Yield | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/notre-dame-loses-to-trojans-by-97-notre-dame-running-from-the.html | NOTRE DAME LOSES TO TROJANS BY 9-7; NOTRE DAME RUNNING FROM THE SINGLE WING AGAINST THE TROJANS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ten-best-childrens-books-1950.html | Ten Best Children's Books, 1950 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/diplomats-face-grim-fact-of-military-defeat-task-is-to-find-middle.html | DIPLOMATS FACE GRIM FACT OF MILITARY DEFEAT; Task Is to Find Middle Way Between Appeasement and General War | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/child-welfare-league-bazaar.html | Child Welfare League Bazaar | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/utilities-call-in-neighbors-crews-storm-havoc-in-eastern-states.html | UTILITIES CALL IN NEIGHBORS' CREWS; Storm Havoc in Eastern States Repaired With Aid of Men From Adjoining Areas | True | By John P. Callahan | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/assembly-irks-un-group-by-procedura-violation.html | Assembly Irks U.N. Group By Procedura Violation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/2-in-longshore-feud-quit-as-union-aides.html | 2 IN LONGSHORE FEUD QUIT AS UNION AIDES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/peiping-declares-reds-will-fight-on-party-organ-calls-on-troops-to.html | PEIPING DECLARES REDS WILL FIGHT ON; Party Organ Calls on Troops to 'Shatter' U.N. Forces-- 'Hot' Pursuit Described | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mao-repudiated-by-chinese-here-sixty-groups-join-in-protest-against.html | MAO REPUDIATED BY CHINESE HERE; Sixty Groups Join in Protest Against the Communists and Their Invasion of Korea | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/fire-records.html | Fire Records | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/no-alibis-offered-by-sad-cadet-team-players-agree-they-lost-to.html | NO ALIBIS OFFERED BY SAD CADET TEAM; Players Agree They Lost to Better Squad--Coach Blaik Praises Navy Defense | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/manhattan-college-names-editors.html | Manhattan College Names Editors | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/georgia-tech-nips-georgia-squad-70-50000-see-engineers-record-2d.html | GEORGIA TECH NIPS GEORGIA SQUAD, 7-0; 50,000 See Engineers Record 2d Victory in 21 Years on the Bulldog Field | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/cost-saving-project-innovator.html | COST-SAVING PROJECT; INNOVATOR | True | By Arthur Gelb | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/turkey-is-his-land.html | Turkey Is His Land | True | By Jean de Seguey | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/marie-edmonds-wed-in-brooklyn-church.html | MARIE EDMONDS WED IN BROOKLYN CHURCH | True |  | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/japanese-trees-for-us-1000-gift-seedlings-coming-to-city-for-park.html | JAPANESE TREES FOR US; 1,000 Gift Seedlings Coming to City for Park Planting | True |  | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/levywexler.html | Levy--Wexler | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/apartments-sold-in-jackson-heights-buyer-pays-cash-above-192000.html | APARTMENTS SOLD IN JACKSON HEIGHTS; Buyer Pays Cash Above $192,000 Mortgages--Other Dealsin Flushing, Sunnyside | True |  | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/austrian-manufacturers-making-gains-some-goods-entering.html | Austrian Manufacturers Making Gains; Some Goods Entering Distribution Here | True | By William M. Freedman | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/realism-and-beyond-among-the-moderns.html | Realism and Beyond; AMONG THE MODERNS | True | By Clement Greenberg | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/troth-announced-of-miss-hartman.html | TROTH ANNOUNCED OF MISS HARTMAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/hollywood-resume-heavy-program-for-sol-lessermaurice-evans-in-film.html | HOLLYWOOD RESUME; Heavy Program for Sol Lesser--Maurice Evans in Film Debut--Addenda | True | By Thomas F. Brady | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/smart-coats.html | Smart Coats | True | Photographed on board the S.S. Uruguay, Moore-McCormick Line. Costume jewelry courtesy Raja and Napier; handbags, Greatrex; gloves, Wear-Right; belts, Midtown; sweater, Pringle; luggage, Amelia Earhart. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wedding-on-dec-23-for-miss-dampman-she-will-be-married-to-robert.html | WEDDING ON DEC. 23 FOR MISS DAMPMAN; She Will Be Married to Robert Day Allen in the Community Unitarian Church, Summit | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/infirmary-to-gain-by-ball-on-dec-18-debutante-aides-for-cotillion.html | INFIRMARY TO GAIN BY BALL ON DEC. 18; DEBUTANTE AIDES FOR COTILLION | True |  | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/nigerian-introduces-home-dish-at-hunter-in-home-economics-course-at.html | NIGERIAN INTRODUCES HOME DISH AT HUNTER; IN HOME ECONOMICS COURSE AT HUNTER | True |  | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/east-germany-hit-by-metal-scarcity-housewives-salvage-drive-started.html | EAST GERMANY HIT BY METAL SCARCITY; Housewives' Salvage Drive Started to Save 5-Year Plan Beginning in January | True |  | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/boxer-bang-away-takes-top-prize-harris-dog-wins-in-brooklyn-show.html | BOXER BANG AWAY TAKES TOP PRIZE; Harris Dog Wins in Brooklyn Show for Fourteenth Best --Setter Impresses | True | By John Rendel | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/child-to-the-edward-rutters-jr.html | Child to the Edward Rutters Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/outstanding-religious-books-of-1950.html | Outstanding Religious Books of 1950 | True | By Paul Hutchinson | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/iowa-congressman-weds-henry-o-talle-and-mrs-gladyce-carey-are.html | IOWA CONGRESSMAN WEDS; Henry O. Talle and Mrs. Gladyce Carey Are Married in Capital | True |  | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/guys-and-dolls-broadway-ratrace-based-on-some-damon-runyon.html | 'GUYS AND DOLLS'; Broadway Rat-Race Based on Some Damon Runyon Characters | True | By Brooks Atkinson | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-david-cluett-has-daughter.html | Mrs. David Cluett Has Daughter | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/genoa-workers-demonstrate.html | Genoa Workers Demonstrate | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/build-on-ocean-parkway.html | Build on Ocean Parkway | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/1950-record-seen-in-business-gains-nine-months-earnings-share.html | 1950 RECORD SEEN IN BUSINESS GAINS; Nine Months' Earnings Share Spotlight With Production and Employment Levels | True | By Clare M. Reckert | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/two-to-receive-citations.html | Two to Receive Citations | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/artists-of-today-watercolors-poles-apart-in-current-shows.html | ARTISTS OF TODAY; WATER-COLORS POLES APART IN CURRENT SHOWS | True | By Howard Devree | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/queens-buildings-will-get-awards-winners-in-queens-architectural.html | QUEENS BUILDINGS WILL GET AWARDS; WINNERS IN QUEENS ARCHITECTURAL COMPETITION | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/camden-rca-strike-ends.html | Camden R.C.A. Strike Ends | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/alabama-winner-over-auburn-340-crimson-tide-led-by-marlow-closes.html | ALABAMA WINNER OVER AUBURN, 34-0; Crimson Tide, Led by Marlow, Closes Season With Ninth Victory Before 39,000 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/steel-price-rise-below-forecasts-holding-the-increase-to-less-than.html | STEEL PRICE RISE BELOW FORECASTS; Holding the Increase to Less Than $6 a Ton Comes as Surprise to Observers 10% ADVANCE EXPECTED Action Is Traced to Deference to U.S. Wishes and Desire Not to Add to Inflation | True | By Thomas E. Mullaney | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/students-called-to-conference.html | Students Called to Conference | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/three-notre-dame-stars-to-play-in-shrine-game.html | Three Notre Dame Stars To Play in Shrine Game | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/air-force-unit-goes-to-sampson-tuesday.html | AIR FORCE UNIT GOES TO SAMPSON TUESDAY | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/nassau-builders-offer-new-homes-at-moderate-cost-3bedroom-models.html | NASSAU BUILDERS OFFER NEW HOMES AT MODERATE COST; 3-Bedroom Models Form Bulk of Long Island Dwellings at $9,290 to $13,390 HICKSVILLE AREA ACTIVE Sales Spur Construction Programs at Hill View, Hicks and Spiegel Developments | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/seminar-for-school-editors.html | Seminar for School Editors | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/7-nonvoting-seats-in-un-advocated-el-salvador-sponsors-step-on.html | 7 NON-VOTING SEATS IN U.N. ADVOCATED; El Salvador Sponsors Step on Behalf of Lands Barred Under Soviet Veto | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/we-think-ourselves-into-fatness-getting-and-staying-that-way-is.html | 'We Think Ourselves Into Fatness'; Getting and staying that way is mostly a matter of psychology, doctors say. | True | By Robert G. Whalen | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-leopold-engaged-georgia-u-senior-to-be-bride-on-dec-27-of.html | MISS LEOPOLD ENGAGED; Georgia U. Senior to Be Bride on Dec. 27 of George S. Petras | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/more-hamlet-than-homer.html | More Hamlet Than Homer | True | By Henri Peyre | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ireland-and-iceland-sign.html | Ireland and Iceland Sign | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-ritter-engaged-to-donald-friedman.html | MISS RITTER ENGAGED TO DONALD FRIEDMAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/collins-on-his-way-to-meet-marthur-armys-chief-may-visit-korea.html | COLLINS ON HIS WAY TO MEET MARTHUR; Army's Chief May Visit Korea Also--Air Force and Navy Send High Officers | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/schenley-hit-by-tax-lien-kentucky-gets-750016-order-for-arrearsfrom.html | SCHENLEY HIT BY TAX LIEN; Kentucky Gets $750,016 Order for Arrears--From '46 to '50 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/stocks-drift-downward-industrials-showing-way.html | Stocks Drift Downward, Industrials Showing Way | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/best-mysteries-of-1950.html | Best Mysteries of 1950 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/south-africa-bars-new-indian-talks-opposition-to-un-resolution.html | SOUTH AFRICA BARS NEW INDIAN TALKS; Opposition to U.N. Resolution, Adopted 33 to 6, Indicates Little Hope for Proposal | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mildred-fenton-fiancee-radio-and-tv-producer-will-be-married-to.html | MILDRED FENTON FIANCEE; Radio and TV Producer Will Be Married to William Goetze | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/west-is-cautioned-on-wasting-power-british-cabinet-member-in-a.html | WEST IS CAUTIONED ON WASTING POWER; British Cabinet Member in a Speech Here Terms Pact With China Desirable | True | By Richard H. Parke | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/music-halls-show-will-assist-home-presbyterian-haven-for-aged-women.html | MUSIC HALL'S SHOW WILL ASSIST HOME; Presbyterian Haven for Aged Women to Benefit by Night Performance on Dec. 19 | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/peace-group-exchange-mooted.html | Peace Group Exchange Mooted | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/boys-death-called-homicide.html | Boy's Death Called Homicide | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-delmar-wed-to-john-d-howell-has-3-attendants-at-marriage-to.html | MISS DELMAR WED TO JOHN D. HOWELL; Has 3 Attendants at Marriage to Hofstra Alumnus in St. Jean Baptiste Church | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/survivors-say-foe-burned-gis-alive-americans-tell-of-assault-on.html | SURVIVORS SAY FOE BURNED G.I.'S ALIVE; Americans Tell of Assault on Wounded During the Retreat in Northeast Korea | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/letters-moses-signs.html | Letters; MOSES SIGNS | True | JOSEPH P. BOHAN. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-time-for-calmness.html | A TIME FOR CALMNESS | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/gross-bookmaker-faces-50-charges-criminal-information-against.html | GROSS, BOOKMAKER, FACES 50 CHARGES; Criminal Information Against Brooklynite and 33 Others to Be Opened Tomorrow | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/quittnerhuggins.html | Quittner--Huggins | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/symington-opposes-price-curbs-now-tells-senators-real-impact-of-us.html | SYMINGTON OPPOSES PRICE CURBS NOW; Tells Senators 'Real Impact' of U.S. Defense Production Will Be Felt in April | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ends-5year-job-in-malba-gardens-roth-finishes-400-dwellings.html | ENDS 5-YEAR JOB IN MALBA GARDENS; Roth Finishes 400 Dwellings There--Plans New Colony for 1951 in Roslyn | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/cairo-under-new-emergency.html | Cairo Under New Emergency | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/pastor-will-be-installed-at-new-london-today.html | Pastor Will Be Installed At New London Today | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/st-regis-cenacle-to-hold-bazaar-28th-annual-christmas-sale-will.html | ST. REGIS CENACLE TO HOLD BAZAAR; 28th Annual Christmas Sale Will Take Place on Tuesday in Ballroom of Plaza | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chinese-reds-kill-6-reporters.html | Chinese Reds Kill 6 Reporters | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/to-mark-20-years-of-rabbinate.html | To Mark 20 Years of Rabbinate | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/midtown-fire-evicts-100-occupants-flee-from-nearby-buildings-in.html | MIDTOWN FIRE EVICTS 100; Occupants Flee From Near-by Buildings in West 54th St. | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/berlin-will-vote-on-regime-today-western-sector-police-ready-to.html | BERLIN WILL VOTE ON REGIME TODAY; Western Sector Police Ready to Handle Any Disorders Initiated by Communists | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/early-peiping-aid-cited-by-marthur-un-commander-says-chinese.html | EARLY PEIPING AID CITED BY MARTHUR; U.N. Commander Says Chinese Assured Korean Red Army of Help Before Attack | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/suburban-houses-meet-strom-test-survey-indicates-soundness-of.html | SUBURBAN HOUSES MEET STROM TEST; Survey Indicates Soundness of Post-War Construction, L.I., Builder Reports | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-ma-herrick-prospective-bride-trinity-alumna-to-be-wed-in-rome.html | MISS M.A. HERRICK PROSPECTIVE BRIDE; Trinity Alumna to Be Wed in Rome to Don Giovanni dei Marchesi Theodoli | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/truman-under-a-wartime-guard-sees-navy-team-upset-the-army-truman.html | Truman, Under a Wartime Guard, Sees Navy Team Upset the Army; TRUMAN GUARDED HEAVILY AT GAME | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/lucy-gay-married-to-je-bassett-3d-she-is-escorted-by-her-father-at.html | LUCY GAY MARRIED TO J.E. BASSETT 3D; She Is Escorted by Her Father at Wedding in Lexington, Ky., to a Graduate of Yale | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/argentines-leave-for-london.html | Argentines Leave for London | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/swiss-music-heard-in-a-concert-here-jacqueline-blancard-and-3.html | SWISS MUSIC HEARD IN A CONCERT HERE; Jacqueline Blancard and 3 Compatriots Play Selections by Modern Composers | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/4-children-die-in-fire-in-home-eight-other-occupants-hurt-in-south.html | 4 CHILDREN DIE IN FIRE IN HOME; Eight Other Occupants Hurt in South Philadelphia--Clubhouse Burns in Paoli | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/kiplings-india-emerges-again-on-the-screen.html | KIPLINGS INDIA EMERGES AGAIN ON THE SCREEN | True | | 1978-08-16 | RE0000005536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-08-16 | RE0000005536 | B00000275796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/racial-bias-seen-hurting-us-role-california-rights-group-told.html | RACIAL BIAS SEEN HURTING U.S. ROLE; California Rights Group Told Home-Town Ills Cut Effect of Programs Abroad | True | By Gladwin Hill Special To the New York Times. | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/exultant-middies-touch-off-bedlam-tears-of-joy-flow-in-navys.html | EXULTANT MIDDIES TOUCH OFF BEDLAM; Tears of Joy Flow in Navy's Dressing Room--Coach Says Spirit Brought Victory | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/education-in-review-drop-in-college-enrollment-attributed-to.html | EDUCATION IN REVIEW; Drop in College Enrollment Attributed to Departure of Veterans and Korean War | True | By Benjamin Fine | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/arabian-oil-piped-to-mediterranean.html | Arabian Oil Piped To Mediterranean | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/together-and-alone.html | Together And Alone | True | By Granville Hicks | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/aliens-rights-defended-conference-expresses-concern-over-security.html | ALIENS' RIGHTS DEFENDED; Conference Expresses Concern Over Security Restrictions | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/methodist-bishops-to-meet.html | Methodist Bishops to Meet | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/europe-rejects-unity-despite-rising-danger-differences-among.html | EUROPE REJECTS UNITY DESPITE RISING DANGER; Differences Among Western Nations Are Stronger Than Fear of Russia | True | By Foster Hailey Special To the New York Times. | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-crop-of-rubber-from-dry-lands-wartime-development.html | A Crop of Rubber from Dry Lands; Wartime Development | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/womens-club-calendar-for-week.html | WOMEN'S CLUB CALENDAR FOR WEEK | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/toronto-guarded-by-radar.html | Toronto Guarded by Radar | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-frank-p-mdermott.html | MRS. FRANK P. M'DERMOTT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/elk-river-idyll.html | Elk River Idyll | True | By Richard L. Neuberger | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/world-problems-topic-at-parley-industrial-leaders-meet-at-waldorf.html | WORLD PROBLEMS TOPIC AT PARLEY; Industrial Leaders Meet at Waldorf Friday to Discuss Our Role in Crisis | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/to-view-nursing-careers-1500-high-school-students-to-make-long.html | TO VIEW NURSING CAREERS 1,500 High School Students to Make Long Island Visits | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chiang-korea-help-urged-by-mcarthy-senator-says-truman-should-be.html | CHIANG KOREA HELP URGED BY M'CARTHY; Senator Says Truman Should Be Impeached if He Fails to Accept It--Koo Pleads | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/paper-lack-cuts-advertising.html | Paper Lack Cuts Advertising | True | | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-03 | 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-maitland-engaged-to-be-bride-of-robert-finberg-fellow-student.html | MISS MAITLAND ENGAGED; To Be Bride of Robert Finberg Fellow Student at Duke U. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 536 | B00000275796 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/richmond-eleven-keeps-title.html | Richmond Eleven Keeps Title | True | | 1978-08-16 | RE0000005 537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/patterns-of-the-times-american-designer-series-dress-based-on-model.html | Patterns of The Times: American Designer Series; Dress Based on Model by Philip Hulitar Has 2-Way Tulip Collar | True | By Virginia Pope | 1978-08-16 | RE0000005 537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/canadiens-check-red-wings-4-to-1-register-three-goals-in-last.html | CANADIENS CHECK RED WINGS, 4 TO 1; Register Three Goals in Last Period--Leafs Tie Hawk Six Before 16,018 at Chicago | True | | 1978-08-16 | RE0000005 537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/miss-joan-t-lyibbard-of-barnard-engaged.html | MISS JOAN T. IYIBBARD OF BARNARD ENGAGED | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/brooklyn-college-bows-in-overtime-st-bonaventure-five-defeats.html | BROOKLYN COLLEGE BOWS IN OVERTIME; St. Bonaventure Five Defeats Kingsmen, 58-55, for 26th Straight Home Triumph | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/national-city-bank-calls-for-retrenchment-by-us-states-and-cities.html | National City Bank Calls for Retrenchment By U.S., States and Cities to Combat Inflation | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/income-per-person-in-soviet-held-308-figure-places-nation-lowest-of.html | INCOME PER PERSON IN SOVIET HELD $308; Figure Places Nation Lowest of Industrial Lands Except for Poland in U.N. Estimates | True | By Will Lissner Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/camp-to-mark-kilmer-birthday.html | Camp to Mark Kilmer Birthday | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/hanukkah-fete-is-held-large-carnegie-hall-audience-marks-histadrut.html | HANUKKAH FETE IS HELD; Large Carnegie Hall Audience Marks Histadrut Anniversary | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/lake-ontario-navigation-to-end.html | Lake Ontario Navigation to End | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/books-of-the-times-broadening-of-coverage.html | Books of The Times; Broadening of Coverage | True | By Orville Prescott | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/membership-drive-opens-10000-sought-by-friends-of-hebrew-university.html | MEMBERSHIP DRIVE OPENS; 10,000 Sought by Friends of Hebrew University | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/aftermath-of-tornado-that-roared-through-illinois.html | AFTERMATH OF TORNADO THAT ROARED THROUGH ILLINOIS | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/elaine-weinman-betrothed.html | Elaine Weinman Betrothed | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/higgins-louisville-pilot.html | Higgins Louisville Pilot | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/the-screen-in-review-dial-1119-a-melodrama-with-a-television-angle.html | THE SCREEN IN REVIEW; 'Dial 1119,' a Melodrama With a Television Angle, Opens Engagement at Globe | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/italoswiss-trade-is-on-new-footing-traced-to-berne-agreement-now.html | ITALO-SWISS TRADE IS ON NEW FOOTING; Traced to Berne Agreement Now Effective, for Mutual Settlement of Accounts | True | By George H. Morison Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/early-christmas-on-ship-yule-celebration-to-start-today-for.html | EARLY CHRISTMAS ON SHIP; Yule Celebration to Start Today for Gripsholm Passengers | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/a-momentous-meeting.html | A MOMENTOUS MEETING | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/jersey-is-urged-to-ban-rebuilding-of-billboards.html | Jersey Is Urged to Ban Rebuilding of Billboards | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/women-to-give-childrens-party.html | Women to Give Children's Party | True | | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/hufstader-group-heard-in-concert-ten-instrumentalists-assist.html | HUFSTADER GROUP HEARD IN CONCERT; Ten Instrumentalists Assist Singers in First Program Away From Juilliard | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/colemancherr.html | Coleman-Cherr | True | Special to Tae Nsv YO&K TIMLS. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/soulisolation-decried-such-attitude-bars-nationalist-progress-says.html | SOUL-ISOLATION DECRIED; Such Attitude Bars Nationalist Progress, Says Dr. Fosbroke | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/steamboat-line-liquidated-in-iraq-concern-born-of-effort-to-find-a-find-a.html | STEAMBOAT LINE LIQUIDATED IN IRAQ; Concern, Born of Effort to Find a Corridor to India, Victim of Rail Construction | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/utility-selling-bond-issue.html | Utility Selling Bond Issue | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/campbellewald-detroit-chooses-vice-president.html | Campbell-Ewald, Detroit, Chooses Vice President | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/lad-to-lead-berlin-carolers.html | Lad to Lead Berlin Carolers | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/qpa-curbs-interviews-phone-call-time-also-curtailed-to-increase.html | Q.P.A. CURBS INTERVIEWS; Phone Call Time Also Curtailed to Increase Efficiency | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/finnishsoviet-trade-set-nations-agree-on-1951-exchange-quotas-under.html | FINNISH-SOVIET TRADE SET; Nations Agree on 1951 Exchange Quotas Under New Pact | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/lockwood-retires-as-ship-line-head-in-shipping-changes.html | LOCKWOOD RETIRES AS SHIP LINE HEAD; IN SHIPPING CHANGES | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/group-buys-jersey-site.html | Group Buys Jersey Site | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/we-harper-fatally-hurt-retired-treasurer-of-mccrory-stores-struck.html | W.E. HARPER FATALLY HURT; Retired Treasurer of McCrory Stores Struck by a Car | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/sermons-counsel-a-resolute-calm-dr-bonnell-charts-resistance-to.html | SERMONS COUNSEL A RESOLUTE CALM; Dr. Bonnell Charts Resistance to Communism--Dr. Pitt Calls Time to Avert War Short | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/jazz-pianist-plays-here-erroll-garner-gives-program-to-aid-negro.html | JAZZ PIANIST PLAYS HERE; Erroll Garner Gives Program to Aid Negro Theatre Building | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/snead-captures-miami-open-golf-by-5-strokes-on-13underpar-267.html | Snead Captures Miami Open Golf By 5 Strokes on 13-Under-Par 267; Boosts Winnings for Year to $35,759 With 14th Tourney Victory--Burke, Mayer Share 2d--Stranahan Top Amateur | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/economics-and-finance-the-high-cost-of-a-high-gnp.html | ECONOMICS AND FINANCE; The High Cost of a High "G.N.P." | True | By Edward H. Collins | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/knick-five-conquers-tri-cities-100-to-92.html | KNICK FIVE CONQUERS TRI CITIES, 100 TO 92 | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/giants-rout-yanks-stay-tied-for-division-lead-as-browns-triumph-one.html | Giants Rout Yanks, Stay Tied for Division Lead as Browns Triumph; ONE OF THE SCORES IN THE GIANT TOUCHDOWN PARADE | True | By Louis Effrat | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/cathedral-prays-for-world-peace-annual-forty-hours-adoration-of-the.html | CATHEDRAL PRAYS FOR WORLD PEACE; Annual Forty Hours' Adoration of the Blessed Sacrament Is Begun in St. Patrick's | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/resident-offices-report-on-trade-lastminute-orders-reported-for.html | RESIDENT OFFICES REPORT ON TRADE; Last-Minute Orders Reported for Holiday Selling, Although Deliveries May Be Slow | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/singher-string-unit-regale-new-friends.html | SINGHER, STRING UNIT REGALE NEW FRIENDS | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/skf-gives-rise-to-2800.html | SKF Gives Rise to 2,800 | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/named-by-hessgoldsmith.html | Named by Hess-Goldsmith | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/korean-reverses-jolt-london-hard-stocks-in-full-retreat-at-one-time.html | KOREAN REVERSES JOLT LONDON HARD; Stocks in Full Retreat at One Time, Indicating Investors Lost Their Nerve | True | By Lewis L. Nettleton Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/froph-announced-op-miss-anderson-secretary-to-a-congressiran-will.html | 'ROPH ANNOUNCED OP MISS ANDERSON; Secretary to a Congressman Will Be Married to Silas D. Cater Jr. on Dec. 20 | True | Bradford Bachrach | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/statistics-of-the-game-91121313.html | Statistics of the Game | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/will-represent-canada-as-trade-commissioner.html | Will Represent Canada As Trade Commissioner | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/berlin-vote-cuts-socialists-lead-90-of-those-eligible-turn-out-in.html | BERLIN VOTE CUTS SOCIALIST'S LEAD; 90% of Those Eligible Turn Out in Defiance of Reds-- Christian Democrats Gain | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/us-air-training-praised-general-says-italy-will-adopt-some-american.html | U.S. AIR TRAINING PRAISED; General Says Italy Will Adopt Some American Methods | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/gets-executive-post-with-dh.html | Gets Executive Post With D.&H. | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/worker-gets-writ-on-newsstand-ban-newsdealers-head.html | WORKER GETS WRIT ON NEWSSTAND BAN; NEWSDEALERS' HEAD | True | The New York Times | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/us-receives-a-copy-of-pravda-charge-envoys-in-moscow-transmit.html | U.S. RECEIVES A COPY OF PRAVDA CHARGE; Envoys in Moscow Transmit Article Accusing Truman of Promoting War RED 'PEACE OFFERS' CITED Statement by Paper Does Not Give Impression Spread of Hostilities Is Likely | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/canadian-crude-to-reach-superior-wis-on-monday.html | Canadian Crude to Reach Superior, Wis., on Monday | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/attlee-due-in-us-today-for-talks-just-before-taking-off-for.html | ATTLEE DUE IN U.S. TODAY FOR TALKS; JUST BEFORE TAKING OFF FOR WASHINGTON | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/library-extends-negro-exhibit.html | Library Extends Negro Exhibit | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/put-in-pressed-steel-car-post.html | Put in Pressed Steel Car Post | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/troth-of-miss-stewart-former-st-lawrence-u-student-engaged-to.html | TROTH OF MISS STEWART; Former St. Lawrence U. Student Engaged to Walter Ix. Farnham | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/singapore-case-eased-javaborn-dutch-girl-wed-to-moslem-accepts-her.html | SINGAPORE CASE EASED; Java-Born Dutch Girl, Wed to Moslem, Accepts Her Mother | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/photographer-captured-frank-noel-reported-taken-by-chinese-reds.html | PHOTOGRAPHER CAPTURED; Frank Noel Reported Taken by Chinese Reds Near Koto | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/the-front-line-of-taxation.html | THE FRONT LINE OF TAXATION | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/11-of-12-key-prices-rise-since-june-24-survey-shows-pork-only-one.html | 11 OF 12 KEY PRICES RISE SINCE JUNE 24; Survey Shows Pork Only One Down--More Increases Foreseen in Spring | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/audacity-spreads-parking-immunity-motorists-flouting-the-law-in.html | AUDACITY SPREADS PARKING IMMUNITY; MOTORISTS FLOUTING THE LAW IN CONGESTED MANHATTAN | True | By Joseph C. Ingraham | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/refugee-agitation-of-arabs-growing.html | REFUGEE AGITATION OF ARABS GROWING | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/salaun-conquers-brinton-annexes-gold-squash-racquets-finallott.html | SALAUN CONQUERS BRINTON; Annexes Gold Squash Racquets Final--Lott, Oelsner Win | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/four-baritones-plan-new-roles-at-opera.html | FOUR BARITONES PLAN NEW ROLES AT OPERA | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/city-revenue-tops-budget-estimates-payrise-base-seen-general-funds.html | CITY REVENUE TOPS BUDGET ESTIMATES; PAY-RISE BASE SEEN; General Fund's Receipts for 4 Months Are $5,232,404 Above Period Last Year SALES TAX LEADS UPTURN Increase Is Laid to Continued Public Buying, Higher Prices --Water Income Declines | True | By Paul Crowell | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/annapolis-shakes-as-heroes-return-rolling-out-japanese-bell-to-toll.html | ANNAPOLIS SHAKES AS HEROES RETURN; ROLLING OUT JAPANESE BELL TO TOLL VICTORY | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/production-is-held-key-to-free-world-unilever-official-after-study.html | PRODUCTION IS HELD KEY TO FREE WORLD; Unilever Official After Study of Subsidiaries Here Sees Need of Expansion at Once | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/bruins-sextet-vanquishes-rangers-with-twogoal-rally-in-the-final.html | Bruins Sextet Vanquishes Rangers With Two-Goal Rally in the Final Period; FOILING A DRIVE BY A BRUIN ON THE GARDEN ICE | True | By Joseph C. Nichols | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/election-board-change-asked.html | Election Board Change Asked | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/cyrenaicas-ruler-named-libyan-king-proclaimed-king.html | CYRENAICA'S RULER NAMED LIBYAN KING; PROCLAIMED KING | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/congress-speeds-tax-rent-bills-and-100-million-new-aid-for-asia.html | Congress Speeds Tax, Rent Bills And 100 Million New Aid for Asia; CONGRESS SPEEDS TAX, RENT ACTION | True | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/emergency-ambulances.html | EMERGENCY AMBULANCES | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/youth-training-expected-wadsworth-thinks-truman-will-ask-gradual.html | YOUTH TRAINING EXPECTED; Wadsworth Thinks Truman Will Ask Gradual End of Draft | True | | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/homes-sold-in-bronx-one-and-twofamily-houses-in-borough-change.html | HOMES SOLD IN BRONX; One and Two-Family Houses in Borough Change Hands | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/charles-nichols-civil-engineer-80-designer-of-waterworks-and.html | CHARLES NICHOLS, CIVIL ENGINEER, 80; Designer of Waterworks and Airports Who Built Many Army Installations Dies | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/party-for-korea-wounded.html | Party for Korea Wounded | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/memorial-high-in-front-undefeated-west-new-yorkers-halt-lincoln.html | MEMORIAL HIGH IN FRONT; Undefeated West New Yorkers Halt Lincoln Eleven, 13-7 | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/customs-revision-urged-as-trade-aid-state-chamber-report-asks.html | CUSTOMS REVISION URGED AS TRADE AID; State Chamber Report Asks Prompt Action on Congress to Simplify Procedure DOUGHTON BILL ENDORSED Present Penalty Duties Hit as 'Heads I Win' and 'Tails You Lose' Proposition | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/feed-grain-prices-continue-uptrend-undertone-is-strong-despite.html | FEED GRAIN PRICES CONTINUE UPTREND; Undertone Is Strong Despite Tenders of 1,500,000 Bushels of December Corn | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/mrs-philips-nuptials-formergeorgianacushman-wed-to-e-charles-deal.html | MRS. PHILIPS NUPTIALS; FormerGeorgianaCushman Wed to E. Charles Deal Jr. | True | Spect.sl to Tae New Yoxx TtMes, | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/fdic-sets-mark-of-deposit-safety-report-for-1949-cites-no-loss-for.html | F.D.I.C. SETS MARK OF DEPOSIT SAFETY; Report for 1949 Cites No Loss for Insured Member Banks in More Than 5 Years FOUR MERGERS LAST YEAR Covered Institutions in Trouble With Combines Made Without Interruption of Service | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/planning-at-the-local-level.html | PLANNING AT THE LOCAL LEVEL | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/new-offerings-for-week.html | New Offerings for Week | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/helen-g-sahler-sculptor-artist-specialist-in-heads-reliefs-and.html | HELEN G. SAHLER, SCULPTOR, ARTIST; Specialist in Heads, Reliefs and Medallions Dies--Notables Among Her Subjects | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/city-ballet-gives-age-of-anxiety-melissa-hayden-roy-tobias-star-in.html | CITY BALLET GIVES'AGE OF ANXIETY'; Melissa Hayden, Roy Tobias Star in Robbins' Work-Hugh Laing Bows in 'Illuminations' | True | By John Martin | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/dance-film-groups-show-presentation-of-societys-first-production-is.html | DANCE FILM GROUP'S SHOW; Presentation of Society's First Production Is Set for Friday | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/broadcast-evils-worryinc-minors-problem-foremost-on-agenda-for.html | BROADCAST 'EVILS' WORRYINC MINORS; Problem Foremost on Agenda for Meetings in Florida-- Jersey City Case Cited | True | By John Drebinger Special To The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/scalping-inquiry-set-representative-crossier-will-investigate.html | SCALPING INQUIRY SET; Representative Crossier Will Investigate Florida Tickets | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/school-football.html | SCHOOL FOOTBALL | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/amelia-stearns-engaged-wellesley-senior-to-be-the-bride-of-r-gordon.html | AMELIA STEARNS ENGAGED; Wellesley Senior to Be the Bride of R. Gordon Archibald | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/eastwest-talks-urged-belgian-socialists-hold-issues-need-not-lead.html | EAST-WEST TALKS URGED; Belgian Socialists Hold Issues Need Not Lead to War | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/pilot-dies-missing-crowd-flies-jet-burning-on-takeoff-over.html | PILOT DIES MISSING CROWD; Flies Jet, Burning on Take-Of Over Spectators, Crashes | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/farmingdale-to-have-new-school.html | Farmingdale to Have New School | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/government-fears-temporary-decline-in-jobs-early-in-51-wide.html | GOVERNMENT FEARS TEMPORARY DECLINE IN JOBS EARLY IN '51; Wide Unemployment Predicted for Several Months in Shift of Factories to Arms Work INDUSTRIALIST'S DOUBT IT Capital Sees Labor Shortage Later, Due to Draft—Survey Shows Worker Demand Now | True | By A.h. Raskin | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/apartment-leases.html | APARTMENT LEASES | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/washington-grim-president-again-calls-in-acheson-marshall-and.html | WASHINGTON GRIM; President Again Calls In Acheson, Marshall and Bradley on Crisis CONGRESS HEADS BRIEFED Secretary of State Explains to Them Latest War News and the 'Grave Consequences' | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/st-pauls-chapel-reopened.html | St. Paul's Chapel Reopened | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/concern-set-up-here-to-aid-french-trare.html | CONCERN SET UP HERE TO AID FRENCH TRARE | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/unwanted-turkis-return-to-china-refugees-from-communist-rule-decide.html | UNWANTED TURKIS RETURN TO CHINA; Refugees From Communist Rule Decide to Go Home Over Arduous Himalayan Route | True | By Robert Trumbull Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/nehru-for-muting-eastwest-abuse-urges-propaganda-ceasefire-as-step.html | NEHRU FOR MUTING EAST-WEST ABUSE; Urges Propaganda Cease-Fire as Step Toward Averting 'Very Grave' World Crisis | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/waring-men-at-college-fete.html | Waring Men at College Fete | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/quite-a-change-from-the-handhewn-cradle.html | QUITE A CHANGE FROM THE HAND-HEWN CRADLE | True | The New York Times | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/lodge-to-honor-mcdonald.html | Lodge to Honor McDonald | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/new-tube-control-unit-single-operator-can-govern-train-movements-on.html | NEW TUBE CONTROL UNIT; Single Operator Can Govern Train Movements on H. & M. | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/parish-welcomes-negro-as-pastor-negro-pastor-greets-white.html | PARISH WELCOMES NEGRO AS PASTOR; NEGRO PASTOR GREETS WHITE PARISHIONER | True | | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/158diamond-bracelet-found.html | 158-Diamond Bracelet Found | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/airmen-exchange-aids-us-britain-officers-integration-program-now.html | AIRMEN EXCHANGE AIDS U.S., BRITAIN; Officers' Integration Program Now Far Advanced, Is Used on a World-Wide Basis | True | By Benjamin Welles Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/112500-legal-fees-set-for-waltham.html | $112,500 LEGAL FEES SET FOR WALTHAM | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/super-market-men-expect-shortages.html | SUPER MARKET MEN EXPECT SHORTAGES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/curb-member-firm-shifts.html | Curb Member Firm Shifts | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/builders-resell-li-store-center-manhasset-taxpayer-contains-12.html | BUILDERS RESELL L.I. STORE CENTER; Manhasset Taxpayer Contains 12 Shops and a Parking Area --Roslyn Home Sold | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/isa-kremer-returns-balladier-last-heard-here-in-1938-sings-at.html | ISA KREMER RETURNS; Balladier, Last Heard Here in 1938, Sings at Carnegie Hall | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/grandparents-to-fore-mrs-roosevelt-will-lead-study-of-their-place.html | GRANDPARENTS TO FORE; Mrs. Roosevelt Will Lead Study of Their Place in Family | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/new-crop-of-puzzlers-and-quiz-savants-forces-library-to-guard-its.html | New Crop of Puzzlers and Quiz Savants Forces Library to Guard Its Encyclopedias | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/500000-tons-steel-toll-of-big-storm-loss-estimated-for-operations.html | 500,000 TONS STEEL TOLL OF BIG STORM; Loss Estimated for Operations in Pittsburgh, Youngstown and Cleveland Areas INGOT RATE DROPS TO 84% Good Chance Seen for Output to Recover to 100% and Stay There Until Holidays | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/moscow-group-uses-disputed-cathedral.html | MOSCOW GROUP USES DISPUTED CATHEDRAL | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/us-aid-to-israel-urged-500000000-grant-advocated-by-zionist-leader.html | U.S. AID TO ISRAEL URGED; $500,000,000 Grant Advocated by Zionist Leader Here | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/5-hurt-in-cornell-blast-3-students-2-firemen-injured-by-explosion.html | 5 HURT IN CORNELL BLAST; 3 Students, 2 Firemen Injured by Explosion in Campus Fire | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/acth-held-unsafe-in-tb-cases.html | ACTH Held Unsafe in TB Cases | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/abroad-president-and-prime-minister-face-an-old-dilemma.html | Abroad; President and Prime Minister Face an Old Dilemma | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/books-and-authors.html | Books and Authors | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/tucker-sings-don-carlo-eleanor-steber-heard-as-queen-in.html | TUCKER SINGS DON CARLO; Eleanor Steber Heard as Queen in Metropolitan Offering | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/rovers-bow-to-olympics-boston-wins-32-on-two-goals-in-last-period.html | ROVERS BOW TO OLYMPICS; Boston Wins, 3-2, on Two Goals in Last Period at Garden | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/john-l-mmahan-dies-cofounded-california-furniture-firm-that-has-60.html | JOHN L. M'MAHAN DIES; Co-Founded California Furniture Firm That Has 60 Branches | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/heartlung-device-ready-for-test-of-reviving-those-clinically-dead.html | Heart-Lung Device Ready for Test Of Reviving Those 'Clinically Dead'; HEART-LUNG DEVICE IS READY FOR TEST THE HEART AND ITS MECHANICAL COUNTERPART | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/investors-active-in-downtown-area-buy-stores-on-greenwich-st-and.html | INVESTORS ACTIVE IN DOWNTOWN AREA; Buy Stores on Greenwich St. and Lofts on Canal St. --78 5th Ave. Is Sold | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/miss-mary-morgan-engaged-to-marry-duke-alumna-to-become-bride-of.html | MISS MARY MORGAN ENGAGED TO MARRY; Duke Alumna to Become Bride of Alexander Reid Hamilton, a Yale Law Graduate | True | Murray Korman | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/proposed-division-of-city-into-community-planning-areas.html | PROPOSED DIVISION OF CITY INTO COMMUNITY PLANNING AREAS | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/presbyterian-hospital-hospital-corporation-members.html | PRESBYTERIAN HOSPITAL CORPORATION MEMBERS | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/levittown-will-get-a-500000-taxpayer.html | LEVITTOWN WILL GET A $500,000 TAXPAYER | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/export-of-cottons-shows-428-drop-406962461-yards-shipped-in-9.html | EXPORT OF COTTONS SHOWS 42.8% DROP; 406,962,461 Yards Shipped in 9 Months Compares With 711,092,656 Year Ago | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/army-notre-dame-setbacks-on-final-day-typical-of-bizarre-gridiron.html | Army, Notre Dame Setbacks on Final Day Typical of Bizarre Gridiron Season; EXPERTS BAFFLED BY NAVY UPSURGE Middies' Miraculous Victory Most Stunning Upset of Topsy-Turvy Campaign PRINCETON BEST IN EAST Oklahoma, Texas, California, Tennessee, Kentucky Other Top Teams of Nation | True | By Allison Danzig | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/rufus-lemaire-noted-as-screen-producer.html | RUFUS LEMAIRE, NOTED AS SCREEN PRODUCER | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/pope-pius-receives-bunche.html | Pope Pius Receives Bunche | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/in-mister-roberts.html | IN "MISTER ROBERTS" | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/chosen-for-2-high-posts-with-panamerican-grace.html | Chosen for 2 High Posts With Pan-American Grace | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/indian-education-decried-association-protests-to-parley-us-is.html | INDIAN EDUCATION DECRIED; Association Protests to Parley U.S. Is Failing in Aid | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/east-zone-manual-drills-hate-for-us-recruits-to-police-force-in.html | EAST ZONE MANUAL DRILLS HATE FOR US; Recruits to 'Police' Force in Communist Germany Taught Loyalty to Soviet Union | True | By Kathleen McLaughlin Special To The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/ceding-of-burma-area-promised.html | Ceding of Burma Area Promised | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/sulger-in-nyac-post.html | Sulger in N.Y.A.C. Post | True | | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/dr-rabi-to-deliver-nobel-paper.html | Dr. Rabi to Deliver Nobel Paper | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/asks-inquiry-into-gang-role.html | Asks Inquiry Into Gang Role | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/management-applauded-238-concerns-to-get-awards-for-excellence-in.html | MANAGEMENT APPLAUDED; 238 Concerns to Get Awards for Excellence in 1950 | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/dr-l-conner-dies-heart-specialist-department-head-at-cornell.html | DR. L. CONNER DIES; HEART SPECIALIST; Department Head at Cornell Medical 16 Years Was Chief of Service at N.Y. Hospital | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/gen-marthur-denies-a-washington-report.html | GEN. MARTHUR DENIES A WASHINGTON REPORT | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/records-of-college-football-teams-in-various-sections-of-the.html | Records of College Football Teams in Various Sections of the Country | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/collins-is-welcomed-by-gen-macarthur-the-army-chief-of-staff.html | Collins Is Welcomed By Gen. MacArthur; THE ARMY CHIEF OF STAFF ARRIVING IN JAPAN | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/prizewinning-art-on-display-friday-american-painting-today-at.html | PRIZE-WINNING ART ON DISPLAY FRIDAY; 'American Painting Today' at Metropolitan to Present Best of 6,000 Entries | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/mary-bromfield-to-be-wed-dec-23-novelists-daughter-engaged-to.html | MARY BROMFIELD TO BE WED DEC. 23; Novelist's Daughter Engaged to Robert T. Stevens Jr., a Student of Agriculture | True | Fred Baker | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/news-of-food-rococo-french-cakes-ready-for-holidays-first-cucumber.html | News of Food; Rococo French Cakes Ready for Holidays; First Cucumber Pickles Here From Israel | True | By June Owen | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/catholic-group-condemns-film.html | Catholic Group Condemns Film | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/gm-auto-output-drops.html | G.M. Auto Output Drops | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/contributions-erase-medical-center-loss.html | CONTRIBUTIONS ERASE MEDICAL CENTER LOSS | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/bonn-rejects-direct-talks-with-east-on-union-as-offered-in.html | Bonn Rejects Direct Talks With East on Union As Offered in Grotewohl Note to Adenauer | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/mayor-to-accept-quills-overture-impellitteri-will-speak-at-the.html | MAYOR TO ACCEPT QUILL'S OVERTURE; Impellitteri Will Speak at the Opening of 7th Convention of Transport Workers | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/ductile-iron-use-licensed-abroad-foundries-of-marshall-plan-nations.html | DUCTILE IRON USE LICENSED ABROAD; Foundries of Marshall Plan Nations Are Now Pouring Castings of Material 12% RISE IN PROCESS HERE 15,000 to 20,000 Tons Seen by End of Month, with 1951 Output 50,000 to 100,000 | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/delay-on-bergen-prosecutor.html | Delay on Bergen Prosecutor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/fewer-now-train-for-teaching-jobs-grave-shortage-seen-in-next-10.html | FEWER NOW TRAIN FOR TEACHING JOBS; Grave Shortage Seen in Next 10 Years as Public School Rolls Continue to Climb 1,200,000 MORE NEEDED Elementary and Rural Fields to Be Hardest Hit-- Korean War Affects New Classes | True | By Benjamin Fine | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/chief-of-trade-relations-named-by-national-biscuit.html | Chief of Trade Relations Named by National Biscuit | True | Lucas & Monroe | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/prices-of-cotton-act-irregularly-closing-levels-93-points-below-to.html | PRICES OF COTTON ACT IRREGULARLY; Closing Levels 93 Points Below to 83 Above Those Ruling at End of Previous Week | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/reproductions-of-art-in-citys-museums-and-galleries-provide-gift.html | Reproductions of Art in City's Museums And Galleries Provide Gift Possibilities | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/redskins-defeat-steelers-by-247-dudley-touchdown-on-96yard-punt.html | REDSKINS DEFEAT STEELERS BY 24-7; Dudley Touchdown on 96-Yard Punt Return Highlight of Contest at Pittsburgh | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/oconor-asks-ban-on-rubber-to-reds-china-got-10500000-lbs-of-scrap.html | O'CONOR ASKS BAN ON RUBBER TO REDS; China Got 10,500,000 Lbs. of Scrap Since June, He Says --Tighter Curbs in Effect | True | By Jay Walz Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/66-community-units-for-city-proposed-planning-commission-seeks-to.html | 66 COMMUNITY UNITS FOR CITY PROPOSED; Planning Commission Seeks to Provide for Better Services on a Neighborhood Basis | True | By Charles G. Bennett | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/wallpaper-sales-increase.html | Wallpaper Sales Increase | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/chosen-to-head-veterans-of-military-government.html | Chosen to Head Veterans Of Military Government | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/raises-iron-ore-prices-clevelandcliffs-announces-60c-a-ton-on.html | RAISES IRON ORE PRICES; Cleveland-Cliffs Announces 60c a Ton on Standard Grades | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/faulkner-to-use-prize-for-welfare-of-south.html | Faulkner to Use Prize For Welfare of South | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/new-church-paper-due-soon.html | New Church Paper Due Soon | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/retreat-in-korea.html | RETREAT IN KOREA | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/great-plains-area-seeded-from-plane-speeding-return-of-grass-to.html | GREAT PLAINS AREA SEEDED FROM PLANE; SPEEDING RETURN OF GRASS TO LAND IN KANSAS | True | By William M. Blair Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/stessin-makes-debut-in-program-for-piano.html | STESSIN MAKES DEBUT IN PROGRAM FOR PIANO | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/wallace-says-russia-seeks-to-rule-world.html | WALLACE SAYS RUSSIA SEEKS TO RULE WORLD | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/oneyear-maturities-of-us-51643833787.html | ONE-YEAR MATURITIES OF U.S. $51,643,833,787 | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/us-set-to-press-for-new-un-step-bodys-aides-are-alerted-for-action.html | U.S. SET TO PRESS FOR NEW U.N. STEP; Body's Aides Are Alerted for Action in Assembly Bidding China Reds Quit Korea | True | By Kathleen Teltsch | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/rams-overwhelm-green-bay-by-5114.html | RAMS OVERWHELM GREEN BAY BY 51-14 | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/selected-as-1950-winner-of-guggenheim-air-award.html | Selected as 1950 Winner Of Guggenheim Air Award | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/farrell-is-pianist-with-philharmonic.html | FARRELL IS PIANIST WITH PHILHARMONIC | True | | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/parley-to-aid-salvation-army.html | Parley to Aid Salvation Army | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/armories-sought-for-reserves-use-better-training-quarters-seen-as.html | ARMORIES SOUGHT FOR RESERVES USE; Better Training Quarters Seen as Result of Meeting With National Guard and Army | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/policies-surveyed-on-service-leaves-study-shows-75-of-concerns.html | POLICIES SURVEYED ON SERVICE LEAVES; Study Shows 75% of Concerns Queried 'About as Liberal' as During World War II | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/douglas-says-hell-retire.html | Douglas Says He'll Retire | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/jersey-fire-chief-dies-in-crash.html | Jersey Fire Chief Dies in Crash | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/cardinals-upset-bears-20-to-10-in-fourthperiod-drive-at-chicago.html | Cardinals Upset Bears, 20 to 10 In Fourth-Period Drive at Chicago | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/us-bars-a-czech-who-served-owi-voskovec-stage-producer-and-writer.html | U.S. BARS A CZECH WHO SERVED O.W.I.; Voskovec, Stage Producer and Writer, on Ellis Island Since May--Known as Anti-Red | True | By Robert C. Doty | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/pastors-acclaim-biblereading-project-as-a-steadying-force-in-an.html | Pastors Acclaim Bible-Reading Project As a Steadying Force in an Upset World | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/billion-aid-drive-voted-for-israel-jewish-council-pledges-its.html | BILLION AID DRIVE VOTED FOR ISRAEL; Jewish Council Pledges Its Support to 4-Point Program to Raise Funds in 3 Years | True | By Irving Spiegel Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/to-buy-georgia-rug-mill.html | To Buy Georgia Rug Mill | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/russian-chorus-concert-borodulia-conducts-capella-male-group-at.html | RUSSIAN CHORUS CONCERT; Borodulia Conducts Capella Male Group at Town Hall | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/indias-exports-of-mica-rise.html | India's Exports of Mica Rise | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/foe-12-miles-away-8th-army-says-troops-prepare-to-evacuate-former.html | FOE 12 MILES AWAY; 8th Army Says Troops Prepare to Evacuate Former Red Capital Attacks from Air Hampered Force Isolated at Hagaru RED FORCE NEARS FORMER CAPITAL Little Combat in West U.S. Units Leave Pyongyang WEARY KOREAN TROOPS RESTING DURING RETREAT | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/indonesia-offers-new-guinea-plan-twonation-parley-opening-in-the.html | INDONESIA OFFERS NEW GUINEA PLAN; Two-Nation Parley, Opening in The Hague, Will Study a 'Deal' on Territory | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/1000-start-national-championship-play-at-bridge-tournament-in-new.html | 1,000 Start National Championship Play At Bridge Tournament in New Orleans | True | By Albert H. Morehead Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/israeli-and-jordan-units-exchange-shots-over-use-of-major-negeb.html | Israeli and Jordan Units Exchange Shots Over Use of Major Negeb Supply Road | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/cigarette-dealers-fo-test-5pack-carton-see-hope-of-regaining-chain.html | Cigarette Dealers fo Test 5-Pack Carton; See Hope of Regaining Chain Store Trade | True | | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/citizens-union-asks-city-planning-edict.html | CITIZENS UNION ASKS CITY PLANNING EDICT | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/overcomes-hong-kong-team.html | Overcomes Hong Kong Team | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/turkish-soccer-team-on-top.html | Turkish Soccer Team on Top | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/edmund-j-curley-a-clubman-was-68.html | EDMUND J. CURLEY, A CLUBMAN, WAS 68 | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/name-changed-to-kentile-inc.html | Name Changed to Kentile, Inc. | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/187-an-hour-average-wage.html | $1.87 an Hour Average Wage | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/hakoah-upsets-scots-20-wins-in-league-soccer-match-new-york.html | HAKOAH UPSETS SCOTS, 2-0; Wins in League Soccer Match --New York Americans Bow | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/cleveland-whips-eagle-squad-137-grozas-field-goals-from-35-and-43.html | CLEVELAND WHIPS EAGLE SQUAD, 13-7; Groza's Field Goals From 35 and 43 Yards Win--Losers Out of Title Contention | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/new-synagogue-dedicated.html | New Synagogue Dedicated | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/2-seamen-seized-here-accused-of-inciting-mutiny-on-us-ship-in-dakar.html | 2 SEAMEN SEIZED HERE; Accused of Inciting Mutiny on U.S. Ship in Dakar | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/drop-in-paris-less-than-elsewhere-financial-market-weathers-shock.html | DROP IN PARIS LESS THAN ELSEWHERE; Financial Market Weathers Shock of Korean News Better Than London and Wall St. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/scorched-earth-aids-chinese-korea-drive.html | SCORCHED EARTH AIDS CHINESE KOREA DRIVE | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/multiple-use-seen-for-heart-machine-diagram-of-heartlung-machine.html | MULTIPLE USE SEEN FOR HEART MACHINE; DIAGRAM OF HEART-LUNG MACHINE | True | By Waldemar Kaempffert | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/villanova-downs-st-marys.html | Villanova Downs St. Mary's | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/marine-deadwood-seen-league-official-says-disabled-reservists-are.html | MARINE 'DEADWOOD' SEEN; League Official Says Disabled Reservists Are Retained | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/margaret-mclaughlin-of-south-orange-becomes-affianced-to-filbert-w.html | Margaret McLaughlin of South Orange Becomes Affianced to Filbert W. Odell Jr.; Gilbert-Ottman | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/rumanians-vote-new-soviet-setup-singleslate-election-is-held-to.html | RUMANIANS 'VOTE' NEW SOVIET SET-UP; Single-Slate Election Is Held to Bring the National Rule in Line With Russia's | True | By John MacCormac Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/mrs-roosevelt-guarded-extra-police-sent-to-waldorf-dinner-after.html | MRS. ROOSEVELT GUARDED; Extra Police Sent to Waldorf Dinner After Phone Threat | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/realty-group-to-honor-jewish-charity-leader.html | Realty Group to Honor Jewish Charity Leader | True | Irving Kaufman | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/new-storm-moves-in-fiftymile-gusfs-due.html | New Storm Moves In; Fifty-Mile Gusfs Due | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/man-on-the-train-revived-by-metro-dick-powell-to-star-in-yates-and.html | 'MAN ON THE TRAIN' REVIVED BY METRO; Dick Powell to Star in Yates and Homes Story Concerning Plot on Lincoln's Life | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/brannan-visits-uruguay-ranch.html | Brannan Visits Uruguay Ranch | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/freedom-help-cited-by-junior-red-cross.html | FREEDOM HELP CITED BY JUNIOR RED CROSS | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/jeanette-guyer-soprano-bows.html | Jeanette Guyer, Soprano, Bows | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/union-arranges-optical-care.html | Union Arranges Optical Care | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/the-feinberg-law.html | THE FEINBERG LAW | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/for-stronger-state-rent-law.html | For Stronger State Rent Law | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/plant-dedicated-in-fight-on-cancer-hospital-unit-here-will-house-on.html | PLANT DEDICATED IN FIGHT ON CANCER; Hospital Unit Here Will House One of the Most Powerful of All X-Ray Machines | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/giant-tree-rises-today-spruce-at-rockefeller-center-is-85footer.html | GIANT TREE RISES TODAY; Spruce at Rockefeller Center Is 85-Footer, Weighs 10 Tons | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/acth-therapy-used-for-serious-burns-man-with-slimmest-chance-to.html | ACTH THERAPY USED FOR SERIOUS BURNS; Man With Slimmest Chance to Live and Others Made Well, Medical Academy Hears DOCTORS SEE COLOR FILMS Impressed but Cautious, They Suggest Possible Usefulness in Case of Atomic Attack | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/adele-freund-becomes-bride.html | Adele Freund Becomes Bride | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/sabre-jet-fighters-on-production-line.html | SABRE JET FIGHTERS ON PRODUCTION LINE | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/woman-overcomes-bite-of-a-rabid-fox.html | WOMAN OVERCOMES BITE OF A RABID FOX | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/romagnoli-first-in-run-sets-pace-for-police-sports-association-team.html | ROMAGNOLI FIRST IN RUN; Sets Pace for Police Sports Association Team Victory | True | | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/manhattnn-transfers.html | MANHATTNN TRANSFERS | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/a-surprise-for-murphy-birthday-party-for-police-head-is-staged-by.html | A SURPRISE FOR MURPHY; Birthday Party for Police Head Is Staged by 70 Friends | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/paris-and-london-agree-on-course-france-training-new-army-in-camp.html | PARIS AND LONDON AGREE ON COURSE; FRANCE TRAINING NEW ARMY IN CAMP NEAR PARIS | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/letters-to-the-times-theory-of-aggression-concept-advanced-of-why.html | Letters to The Times; Theory of Aggression Concept Advanced of Why Nations War on Other Countries | True | LEOPOLD KOHR | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/ch-bang-away-tops-bronx-final-to-score-for-second-day-in-row.html | Ch. Bang Away Tops Bronx Final To Score for Second Day in Row; Pacific Coast Boxer Gains Fifteenth Best in 844-Dog Competition at Kingsbridge Armory--Greyhound Group Victor | True | By John Rendel | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/aid-to-yugoslavia-scored-archbishop-gushing-deplores-us-stand.html | AID TO YUGOSLAVIA SCORED; Archbishop Gushing Deplores U.S. Stand Toward Spain | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/citations-given-to-381-policemen-honored-after-death.html | CITATIONS GIVEN TO 381 POLICEMEN; HONORED AFTER DEATH | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/defections-worry-communist-here-drop-in-duespaying-members-other.html | DEFECTIONS WORRY COMMUNIST HERE; Drop in Dues-Paying Members, Other 'Liquidation' Signs Disclosed by Leaders | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/plutonium-cost-halved-ge-neucleonics-chief-tells-of-progress-in.html | PLUTONIUM COST HALVED; G.E. Neucleonics Chief Tells of Progress in Manufacture | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/roselyn-pear-gross-affianced.html | Roselyn Pear! Gross Affianced | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/anta-to-present-swanson-ferrer-film-stars-cast-in-twentieth-century.html | A.N.T.A. TO PRESENT SWANSON, FERRER; Film Stars Cast in 'Twentieth Century,' Hecht-MacArthur Comedy, to Open Dec. 24 | True | By Sam Zolotow | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/levinsiegelman.html | Levin-Siegelman | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/jordanian-cabinet-resigns.html | Jordanian Cabinet Resigns | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/us-admiral-meets-rome-chiefs.html | U.S. Admiral Meets Rome Chiefs | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/amvets-oppose-appeasement.html | Amvets Oppose 'Appeasement' | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/events-of-interest-in-shipping-world-delta-representatives-predict.html | EVENTS OF INTEREST IN SHIPPING WORLD; Delta Representatives Predict Profitable Trade Between West Africa and U.S. | True | | 1978-08-16 | RE0000005537 | B00000275797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/fitzgerald-mss-in-gift-princeton-gets-novels-letters-of-famed-jazz.html | FITZGERALD MSS. IN GIFT; Princeton Gets Novels, Letters of Famed 'Jazz Age' Author | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/praised-for-aid-in-wreck-two-queens-hospital-doctors-named-by-mayor.html | PRAISED FOR AID IN WRECK; Two Queens Hospital Doctors Named by Mayor and Dr. Kogel | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/ford-salaried-men-get-rise.html | Ford Salaried Men Get Rise | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/dr-c-montgomery-cosmic-ray-expert-yale-physics-professor-dies.html | DR. C. MONTGOMERY COSMIC RAY EXPERT; Yale Physics Professor Dies --Helped Develop Radar at M.I.T. Laboratory | True | Special to The New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/appointed-1951-leader-of-red-cross-drive-here.html | Appointed 1951 Leader Of Red Cross Drive Here | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/coed-18-strangled-in-a-michigan-field.html | CO-ED, 18, STRANGLED IN A MICHIGAN FIELD | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/new-nbc-tv-project-network-plans-cultural-series-to-help-simplify.html | NEW N.B.C. TV PROJECT; Network Plans Cultural Series to Help Simplify Social Issues | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/us-urged-to-end-childs-pitfalls-white-house-conference-plots-fair.html | U.S. URGED TO END CHILD'S PITFALLS; White House Conference Plots 'Fair Chance' for Youth Despite Changing World HAZARDS ARE TABULATED They Are Listed on the Sides Both of Under-Privilege and of Over-Privilege | True | By Lucy Freeman Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/dutch-market-off-on-far-east-news-stock-prices-decline-up-to-10.html | DUTCH MARKET OFF ON FAR EAST NEWS; Stock Prices Decline Up to 10 Points but No Signs Develop of Heavy Liquidation | True | By Paul Catz Special To the New York Times. | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/the-korean-war-un-forces-pulling-back-from-front-before-pyongyang.html | The Korean War; U.N. FORCES PULLING BACK FROM FRONT BEFORE PYONGYANG | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/christiansen-gives-song-recital.html | Christiansen Gives Song Recital | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/services-at-new-synagogue.html | Services at New Synagogue | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/advertising-news-and-notes-crisis-affecting-ad-style.html | Advertising News and Notes; Crisis Affecting Ad Style | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-04 | 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/detroit-conquers-baltimore-45-to-21-box-catches-four-touchdown.html | DETROIT CONQUERS BALTIMORE, 45 TO 21; Box Catches Four Touchdown Passes--Layne Completes 16 of 27--Walker Shines | True | | 1978-08-16 | RE0000005537 | B00000275797 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bevin-sees-egyptian-minister.html | Bevin Sees Egyptian Minister | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/civil-defense-lag-laid-to-us-chiefs-municipal-group-charges-that.html | CIVIL DEFENSE LAG LAID TO U.S. CHIEFS; Municipal Group Charges That Truman, Congress Move Too Slowly on Drafting Plans Presidential Action Urged National Survival Held Task | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/french-author-honored-goncourt-prize-is-awarded-to-paul-colin.html | FRENCH AUTHOR HONORED; Goncourt Prize Is Awarded to Paul Colin for 'Wild Games' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/sports-of-the-times-the-vindication-of-leo-at-first-glance-the.html | Sports of The Times; The Vindication of Leo At First Glance The Popularity Kid Bright Future | True | By Arthur Daley | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/revere-electric-sold-ohrstrom-associates-buy-stock-of-chicago.html | REVERE ELECTRIC SOLD; Ohrstrom Associates Buy Stock of Chicago Manufacturer | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/in-classic-role.html | IN CLASSIC ROLE | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/to-auction-newark-warehouse.html | To Auction Newark Warehouse | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/yule-fire-hazards-cited-department-notes-ban-on-live-trees-in.html | YULE FIRE HAZARDS CITED; Department Notes Ban on Live Trees in Public Buildings | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/zelda-rothfuss-affianced.html | Zelda Rothfuss Affianced | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/in-the-nation-the-origins-of-the-defeat-in-korea-a-number-of.html | In The Nation; The Origins of the Defeat in Korea A Number of Questions Do You Want to Change It?" A Recital of Origins | True | By Arthur Krock | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/3-boys-held-in-shots-at-trains.html | 3 Boys Held in Shots at Trains | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/clash-in-palestine-referred-to-un-mixed-commission-at-impasse-when.html | CLASH IN PALESTINE REFERRED TO U.N.; Mixed Commission at Impasse When Jordan Declines to Discuss Road Skirmish | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/6-questioned-in-coed-death.html | 6 Questioned in Co-ed Death | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/underworld-study-resumed.html | Underworld Study Resumed | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/circus-calls-for-show-girls.html | Circus Calls for Show Girls | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/roundtrip-rail-fares-cut-for-men-in-uniform.html | Round-Trip Rail Fares Cut for Men in Uniform | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/red-cross-installs-e-roland-harriman-marshall-turns-over-red-cross.html | RED CROSS INSTALLS E. ROLAND HARRIMAN; MARSHALL TURNS OVER RED CROSS LEADERSHIP | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/gales-floods-hit-many-areas-in-us-fighting-rampaging-floodwaters-in.html | GALES, FLOODS HIT MANY AREAS IN U.S.; FIGHTING RAMPAGING FLOODWATERS IN CALIFORNIA | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/steel-index-off-to-1296.html | Steel Index Off to 129.6 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/zack-taylor-will-stay-at-helm-of-the-browns.html | Zack Taylor Will Stay At Helm of the Browns | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/charles-favored-to-defeat-barone-crowd-of-10000-expected-to-see.html | CHARLES FAVORED TO DEFEAT BARONE; Crowd of 10,000 Expected to See World Title Fight in Cincinnati Tonight Signed for Return Bout Fifth Defense of Title | True | By James P. Dawson Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/addition-to-chocolate-plant.html | Addition to Chocolate Plant | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/am-greenfield-honored-philadelphian-receives-national-human.html | A.M. GREENFIELD HONORED; Philadelphian Receives National Human Relations Award | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/hoppe-defeats-chamaco-takes-two-blocks-for-500440-lead-in-billiard.html | HOPPE DEFEATS CHAMACO; Takes Two Blocks for 500-440 Lead in Billiard Match | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/agree-on-defense-buying-general-services-agency-given-job-of.html | AGREE ON DEFENSE BUYING; General Services Agency Given Job of Coordination | True | Special to THE NEW YORK TIMLS. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/niagara-five-trips-brooklyn-college.html | NIAGARA FIVE TRIPS BROOKLYN COLLEGE | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/partners-dinner-tomorrow.html | Partners Dinner Tomorrow | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/british-rearming-held-facing-cuts-strategic-material-shortages.html | BRITISH REARMING HELD FACING CUTS; Strategic Material Shortages, Increasing Prices Called a Threat to Security Plans Details of Shortages Secret Living-Standard Drop Feared | True | By Benjamin Welles Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/oregonian-100-years-old-portland-newspaper-celebrates-with-120page.html | OREGONIAN 100 YEARS OLD; Portland Newspaper Celebrates With 120-Page Edition | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/flair-magazine-to-suspend.html | Flair Magazine to Suspend | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/named-vice-president-of-the-bank-of-montreal.html | Named Vice President Of the Bank of Montreal | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/gen-mrs-morgan-to-entertain.html | Gen., Mrs. Morgan to Entertain | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/un-defines-refugee-committee-agrees-on-official-meaning-of-the-term.html | U.N. DEFINES 'REFUGEE'; Committee Agrees on Official Meaning of the Term | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/love-held-as-vital-to-a-baby-as-food-child-can-take-strains-of-life.html | LOVE HELD AS VITAL TO A BABY AS FOOD; Child Can Take Strains of Life if He Is Secure With Parents, White House Parley Told As Vital as Calories Calls Schools Inadequate | True | By Lucy Freeman Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/de-kiewiet-joins-bank-board.html | De Kiewiet Joins Bank Board | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/tito-against-bombs-use-fears-atomic-weapon-might-set-off-new-world.html | TITO AGAINST BOMB'S USE; Fears Atomic Weapon Might Set Off New World War | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/us-lines-leases-pier-for-new-ship-superliner-united-states-will-be.html | U.S. LINES LEASES PIER FOR NEW SHIP; Superliner United States Will Be Berthed at 86 When She Is Finished in 1952 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/irish-times-not-catholic.html | Irish Times Not Catholic | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/state-bar-unit-names-13-sole-nominee-for-president-is-rochester.html | STATE BAR UNIT NAMES 13; Sole Nominee for President Is Rochester Attorney | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/13-rise-in-shipment-of-manganese-ores.html | 13% RISE IN SHIPMENT OF MANGANESE ORES | True | | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/aid-to-democracy-urged-state-department-official-asks-for-help-by.html | AID TO DEMOCRACY URGED; State Department Official Asks for Help by Private Groups | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/the-un-and-china.html | THE U.N. AND CHINA | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bengurion-in-britain-for-visit.html | Ben-Gurion in Britain for Visit | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/graffman-pianist-at-carnegie-hall-winner-of-leventritt-award.html | GRAFFMAN, PIANIST AT CARNEGIE HALL; Winner of Leventritt Award Performs Works by Bartok, Rachmaninoff, Schumann | True | By Olin Downes | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/peiping-asks-role-in-japanese-pact-premier-chou-insists-on-right-to.html | PEIPING ASKS ROLE IN JAPANESE PACT; Premier Chou Insists on Right to Participate, Declares U.S. Seeks 'Aggression' Base PEIPING ASKS ROLE IN JAPANESE PACT Studied Memoranda | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/arnold-bakers-appoints-vice-president-for-sales.html | Arnold Bakers Appoints Vice President for Sales | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/to-vote-on-hospital-plans.html | To Vote on Hospital Plans | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/order-to-close-brooklyns-night-court-arouses-a-dodgerlike-roar-of.html | Order to Close Brooklyn's Night Court Arouses a Dodger-Like Roar of Protest | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/long-island-pro-golf-put-off.html | Long Island Pro Golf Put Off | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/farr-is-outpointed-by-marshall-of-us.html | FARR IS OUTPOINTED BY MARSHALL OF U.S. | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/comments-on-world-crisis-basis-of-compromise-bombing-manchuria.html | Comments on World Crisis; Basis of Compromise Bombing Manchuria Aggression Against U.N. Appeasement Attitude Plan Advocated Moral Issue of Atomic Bomb General MacArthur Criticized Against Use of Atom Bomb Meeting of Leaders Asked | True | HUGH G. THORBURN,JOHN CHAMBERLAIN, BENJAMIN GITROBERT J. DEVANEY,MARTIN MEADOWS.RANCH ROEWER.FREDERICK SHANNON.RICHARD W. LYMAN.GRACE E. BARSTOW MURPHY.PETER R. HUGHES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/topics-and-sidelights-of-the-day-in-wall-street-west-coast-fuel.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; West Coast Fuel Prices Money Market Government Bonds Steel Prices and Wages New England Gas Note Inflation Spending | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/held-for-gi-bill-fraud-beauty-school-operator-said-to-have-led.html | HELD FOR G.I. BILL FRAUD; Beauty School Operator Said to Have Led $300,000 Plot | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/colombia-needs-pilots.html | Colombia Needs Pilots | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/film-council-irked-by-warner-layoff-afl-condemns-studio-for.html | FILM COUNCIL IRKED BY WARNER LAY-OFF; A.F.L. 'Condemns' Studio for Practice of Shutting Down for Christmas Season | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/jetties-to-protect-hempstead.html | Jetties to Protect Hempstead | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/harvard-ousts-2-in-riots-suspends-13-others-in-move-to-curb.html | HARVARD OUSTS 2 IN RIOTS; Suspends 13 Others in Move to Curb Demonstrations | True | | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/commodity-boom-cuts-dollar-gaps-but-advantage-abroad-offset-by.html | COMMODITY BOOM CUTS DOLLAR GAPS; But Advantage Abroad Offset by Increased Import Costs, Says Reserve Bank Here Britain Also Affected | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/salary-rise-asked-in-citys-colleges-public-schools-pay-more-even-to.html | SALARY RISE ASKED IN CITY'S COLLEGES; Public Schools Pay More, Even to Swimming Teacher, Mayor and Dewey Are Informed INITIAL $750,000 IS SOUGHT Report for 2,000 Instructors Involved Puts Differential at $250-$2,500 a Year Cite School Rise in June | True | By Benjamin Fine | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/large-warehouse-sold-on-west-side-warehouse-in-new-ownership.html | LARGE WAREHOUSE SOLD ON WEST SIDE; WAREHOUSE IN NEW OWNERSHIP | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/gavilan-triumphs-over-tony-janiro-takes-verdict-in-10-rounds-at.html | GAVILAN TRIUMPHS OVER TONY JANIRO; Takes Verdict in 10 Rounds at Cleveland--Green Wins From Durando in Upset | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/canadas-premiers-told-defense-facts.html | CANADA'S PREMIERS TOLD DEFENSE FACTS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/41suite-housing-conveyed-in-bronx-property-on-steuben-avenue.html | 41-SUITE HOUSING CONVEYED IN BRONX; Property on Steuben Avenue, Assessed at $128,000, Among Deals Closed in Borough | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships that Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/fort-wayne-water-cut-off.html | Fort Wayne Water Cut Off | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/foresight-in-indochina.html | FORESIGHT IN INDO-CHINA | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/turkey-lets-refugees-enter.html | Turkey Lets Refugees Enter | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/politics-held-open-to-state-employes.html | POLITICS HELD OPEN TO STATE EMPLOYES | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/dr-harold-w-branch-cardiac-specialist.html | DR. HAROLD W. BRANCH, CARDIAC SPECIALIST | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/general-motors-makes-yearend-changes.html | GENERAL MOTORS MAKES YEAR-END CHANGES | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/amateur-art-prize-won-by-house-wife-poughkeepsie-woman-one-of-1430.html | AMATEUR ART PRIZE WON BY HOUSE WIFE; Poughkeepsie Woman, One Of 1,430 Entrants, Takes Award for Oil Painting of Church SECOND PLACE TO DENTIST 48 States, Alaska and Hawaii Represented--Show Is Free of Cliches, Says Sponsor Many Amateurs at Opening | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/the-proceedings-in-the-un-yesterday-scheduled-for-today.html | The Proceedings In the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/canadian-sees-trap-in-war-with-china.html | Canadian Sees Trap In War With China | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/scherman-conducts-the-little-orchestra-in-diversified-program-at.html | Scherman Conducts the Little Orchestra In Diversified Program at Town Hall | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/sala-knocks-out-stemmler.html | Sala Knocks Out Stemmler | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/board-infiltration-is-laid-to-bankers-stebbins-alleges-own-officers.html | BOARD INFILTRATION IS LAID TO BANKERS; Stebbins Alleges Own Officers and Friends Were Named to Get Dominance of Issues MEDINA VOICES HIS DOUBTS Feels No Way Is Left Open but to Go Out of Business-- Defense to Answer Today Competing Bids Denied Medina Expresses Doubts | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/davislynn.html | Davis--Lynn | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bonds-and-shares-on-london-market-british-government-securities-off.html | BONDS AND SHARES ON LONDON MARKET; British Government Securities Off Sharply on War News-- Copper Shares Advance | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/buys-dwelling-built-in-1810.html | Buys Dwelling Built in 1810 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/canada-checks-on-arctic-flights.html | Canada Checks on Arctic Flights | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/concert-helps-hospital-knickerbocker-institution-aided-by-musicale.html | CONCERT HELPS HOSPITAL; Knickerbocker Institution Aided by Musicale and Supper Dance | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/orthopaedic-unit-to-move-uptown-presbyterian-hospital-branch-now-at.html | ORTHOPAEDIC UNIT TO MOVE UPTOWN; Presbyterian Hospital Branch Now at 59th St. Will Go to Medica Center Soon. | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/greenwich-house-potters-open-annual-sale-tile-with-name-of-maker.html | Greenwich House Potters Open Annual Sale; Tile With Name of Maker Used as Decoration | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/stassen-to-see-macarthur.html | Stassen to See MacArthur | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/brazil-finds-terrorists-arms.html | Brazil Finds Terrorists' Arms | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/heatpump-units-due-for-expansion-several-industries-plan-rise-in.html | HEAT-PUMP UNITS DUE FOR EXPANSION; Several Industries Plan Rise in Production--Method Uses Earth, Water or Air Installed in 39 States HEAT-PUMP UNITS DUE FOR EXPANSION | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/auto-plates-on-sale-2500-obtain-1951-licenses-in-city-on-first-day.html | AUTO PLATES ON SALE; 2,500 Obtain 1951 Licenses in City on First Day | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/267-lawyers-sworn-in-many-in-group-of-new-attorneys-veterans-of.html | 267 LAWYERS SWORN IN; Many in Group of New Attorneys Veterans of Last War | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/mideast-oil-lines-are-strategy-key-with-tapline-open-and-2-more.html | MID-EAST OIL LINES ARE STRATEGY KEY; With Tapline Open and 2 More Pipes Planned, the West's Stake in Levant Is Raised Right-of-Way Refused Boon to Soviet Seen | True | By Albion Ross Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/awvs-sells-yule-gifts.html | A.W.V.S. Sells Yule Gifts | True | | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/sharp-drop-noted-for-home-building-october-total-of-7450-starts-for.html | SHARP DROP NOTED FOR HOME BUILDING; October Total of 7,450 Starts for New York Area Is Down 46% From August Figure | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/berlin-vote-results-ignored-in-east-zone.html | BERLIN VOTE RESULTS IGNORED IN EAST ZONE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/separates-stressed-in-evening-fashions.html | SEPARATES STRESSED IN EVENING FASHIONS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/networks-ad-men-map-new-tv-drive.html | NETWORKS, AD MEN MAP NEW TV DRIVE | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/ban-imposed-here-on-draft-figures-enlistment-data-also-to-be.html | BAN IMPOSED HERE ON DRAFT FIGURES; Enlistment Data Also to Be Restricted in Area, but U.S. Ruling Is Denied | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/fashion-ideas-shown-for-gala-holiday-evenings-macys-offers-a-wide.html | Fashion: Ideas Shown for Gala Holiday Evenings; Macy's Offers a Wide Variety of Dresses and Ensembles Less Formal Combinations Floor-Length Dresses | True | By Virginia Popethe New York Times Studio | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/marylou-hayes-to-be-married.html | Marylou Hayes to Be Married | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/financial-expert-is-found-hanged.html | FINANCIAL EXPERT IS FOUND HANGED | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/3100000000-plan-for-civil-defense-goes-to-congress-testifies-in.html | $3,100,000,000 PLAN FOR CIVIL DEFENSE GOES TO CONGRESS; TESTIFIES IN CAPITAL | True | By Harold B. Hinton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/tunnel-ban-for-trucker-port-authority-acts-to-guard-against.html | TUNNEL BAN FOR TRUCKER; Port Authority Acts to Guard Against Dangerous Cargoes | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/dismembered-body-found-hands-and-teeth-missing-from-womans.html | DISMEMBERED BODY FOUND; Hands and Teeth Missing From Woman's Remains in L.I. Station | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/doubts-on-trend-send-grains-down-all-futures-lower-in-chicago-fears.html | DOUBTS ON TREND SEND GRAINS DOWN; All Futures Lower in Chicago --Fears on War News Limit Public Speculation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/human-rights-pact-is-widened-by-un-assembly-approves-changes-to.html | HUMAN RIGHTS PACT IS WIDENED BY U.N.; Assembly Approves Changes to Include Economic, Social and Cultural Freedoms Soviet Proposals Rejected Extension of Complaints | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/women-children-quit-tongking.html | Women, Children Quit Tongking | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/kramer-beats-segura-at-net.html | Kramer Beats Segura at Net | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/japanese-to-resume-latin-area-shipping.html | JAPANESE TO RESUME LATIN AREA SHIPPING | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/leaders-are-chosen-by-jersey-assembly.html | LEADERS ARE CHOSEN BY JERSEY ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/fuel-barge-freed-from-dam.html | Fuel Barge Freed From Dam | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/selkirk-will-pilot-blues-succeeds-kuhel-as-manager-of-yanks-kansas.html | SELKIRK WILL PILOT BLUES; Succeeds Kuhel as Manager of Yanks' Kansas City Farm | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/oneday-li-boycott-by-commuters-proposed.html | One-Day L.I. Boycott By Commuters Proposed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/un-red-china-step-in-assembly-urged-sixnations-move-to-transfer.html | U.N. RED CHINA STEP IN ASSEMBLY URGED; Six-Nations Move to Transfer Korea Intervention Issue From Security Council U.N. RED CHINA STEP IN ASSEMBLY URGED Security Council May Meet Text of Telegram Washington Decision Awaited | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/larger-philippine-army-asked.html | Larger Philippine Army Asked | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/envoy-of-venezuela-resigns.html | Envoy of Venezuela Resigns | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/high-court-shows-some-patent-ire-it-points-to-the-constitution.html | HIGH COURT SHOWS SOME PATENT IRE; It Points to the Constitution, Bringing a Ruler Down on the Inventions Office's Knuckles GADGETS CAUSE OF IT ALL Law's Protection Doesn't Work for Petty Thingambobs, the Tribunal Decrees 2 Plus 2 Still Make 4 Incredible Patents" Listed | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/knepperbloom.html | Knepper--Bloom | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/towel-in-abdomen-soldier-cant-sue-us.html | TOWEL IN ABDOMEN, SOLDIER CAN'T SUE U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/white-sox-name-adair-coach.html | White Sox Name Adair Coach | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/mont-ste-anne-terrain-offers-variety-ot-slopes-fast-trails-fine.html | Mont Ste. Anne Terrain Offers Variety ot Slopes, Fast Trails; Fine Downhill Run Also Tests Skiers as Full Development of Quebec Area to Top Competitive Rating Looms Most Important Items Cross-Country Appeal | True | By Frank Elkins Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/4-say-levittown-refuses-leases-afterchildren-play-with-negroes.html | 4 Say Levittown Refuses Leases After-Children Play With Negroes | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/fridolin-bringing-play-to-broadway-frenchcanadian-actor-plans.html | FRIDOLIN BRINGING PLAY TO BROADWAY; French-Canadian Actor Plans February Debut for 'Ti-Coq'. With Bilingual Cast New Musical for Picon | True | By Louis Calta | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/3072000-earned-by-jersey-central-net-gain-compares-with-loss-of.html | $3,072,000 EARNED BY JERSEY CENTRAL; Net Gain Compares With Loss of $846,202 Year Before, Stockholders Told | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/aviation-news-and-notes-air-force-has-men-not-boys-says-bulletin.html | Aviation News and Notes; Air Force Has 'Men,' Not 'Boys,' Says Bulletin Citing Examples of New Terminology Wenigmann Joins Piasecki Navy Adds 2 Flight Trainers Claims Air Freight Mark Completes German-Austrian Link Orders 2 Douglas DC-6B's | True | | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/ethiopia-hails-eritrea-decision.html | Ethiopia Hails Eritrea Decision | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/man-84-dies-in-nyack-fire.html | Man, 84, Dies in Nyack Fire | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/tennessee-rejects-5-negro-students-trustees-hold-laws-provide.html | TENNESSEE REJECTS 5 NEGRO STUDENTS; Trustees Hold Laws Provide Segregation, Ignore Ruling by High Court, State Law, Graduate Studies Sought Facilities Not Available | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/reunited-after-60-years-woman-77-here-from-germany-to-join-2.html | REUNITED AFTER 60 YEARS; Woman, 77, Here From Germany to Join 2 Brothers, Sister | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/exbund-head-loses-plea-supreme-court-bars-a-hearing-on-canceled.html | EX-BUND HEAD LOSES PLEA; Supreme Court Bars a Hearing on Canceled Citizenship | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/cigarette-tax-aid-to-states-upheld.html | CIGARETTE TAX AID TO STATES UPHELD | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/japanese-would-oust-koreans.html | Japanese Would Oust Koreans | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/james-mguinness-screen-producer-organizer-of-the-writers-guild.html | JAMES M'GUINNESS, SCREEN PRODUCER; Organizer of the Writers Guild, Ex-Director and New York Sports Columnist, Dies | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/australians-defeat-england-in-cricket.html | AUSTRALIANS DEFEAT ENGLAND IN CRICKET | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/boy-and-girl-die-after-crash.html | Boy and Girl Die After Crash | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/weeks-business-failures-up.html | Week's Business Failures Up | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/high-court-hears-appeal-of-11-reds-it-takes-under-consideration.html | HIGH COURT HEARS APPEAL OF 11 REDS; It Takes Under Consideration Arguments Smith Act Barring Teaching Revolt Is Illegal Clark Disqualifies Himself Conviction Upheld in State Communist Contention Ridiculed Others Appear for Government Chinese Reds Demand 11 Be Freed | True | By Russell Porter Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/economist-charts-decline-in-profits-net-of-corporations-seems-to-be.html | ECONOMIST CHARTS DECLINE IN PROFITS; Net of Corporations Seems to Be Losing Ground, Dr. L. R. Robinson Says DROP IS LAID TO INFLATION Purchasing Power Gauge Used --Gold Standard Stressed at Committee Meeting | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/supply-bids-invited-fruit-juice-dry-milk-and-arctic-cheek-masks-on.html | SUPPLY BIDS INVITED; Fruit Juice, Dry Milk and Arctic Cheek Masks on List of Needs | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/ccny-meets-brigham-young-in-basketball-at-garden-tonight.html | C.C.N.Y. Meets Brigham Young In Basketball at Garden Tonight | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/capt-gustavebrown-byrd-expedition-aide.html | CAPT. GUST AVE BROWN, BYRD EXPEDITION AIDE | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/desapio-urges-aides-to-help-civil-defense.html | DE SAPIO URGES AIDES TO HELP CIVIL DEFENSE | True | | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/royall-favors-bomb-use-others-on-tv-program-agree-if-lifesaving-is.html | ROYALL FAVORS BOMB USE; Others on TV Program Agree if Life-Saving Is at Stake | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/the-proceedings-in-washington-yesterday-scheduled-for-today.html | The Proceedings in Washington; YESTERDAY SCHEDULED FOR TODAY | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/artist-86-to-show-works.html | Artist, 86, to Show Works | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/douglas-fairbanks-jr-elected.html | Douglas Fairbanks Jr. Elected | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/mmurry-ace-wins-honor-for-2d-time-rowland-is-lone-repeater-on.html | MMURRY ACE WINS HONOR FOR 2D TIME; Rowland Is Lone Repeater on Little All-America Team-- 11 Colleges Represented | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/miss-walters-bride-in-rome-of-wb-bell.html | MISS WALTERS BRIDE IN ROME OF W.B. BELL | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bigelow-to-buy-georgia-mill.html | Bigelow to Buy Georgia Mill | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/new-boom-in-marriages-started-by-korean-war.html | New Boom in Marriages Started by Korean War | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/pontiff-eases-rules-on-activities-by-nuns.html | PONTIFF EASES RULES ON ACTIVITIES BY NUNS | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/rangers-recall-kaleta-forward-back-from-hershey-will-play-against.html | RANGERS RECALL KALETA; Forward, Back From Hershey, Will Play Against Wings | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/soap-opera-serial-invades-tv-field-first-hundred-years-bows-on-cbs.html | SOAP OPERA SERIAL INVADES TV FIELD; 'First Hundred Years' Bows on C.B.S., With Olive Stacey and Lydon as Young Couple | | By Jack Gould | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/supply-estimates-of-liquor-revised-distillers-concede-likelihood-of.html | SUPPLY ESTIMATES OF LIQUOR REVISED; Distillers Concede Likelihood of Shutdown on Beverages for Industrial Alcohol | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/michael-fitzpatrick-author-of-songs-87.html | MICHAEL FITZPATRICK, AUTHOR OF SONGS, 87 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/cancer-fund-aide-named.html | Cancer Fund Aide Named | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/merger-completed-by-baldwin-and-lima.html | MERGER COMPLETED BY BALDWIN AND LIMA | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/mayor-feted-in-staten-island.html | Mayor Feted in Staten Island | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/companies-map-merger-atlas-imperial-diesel-engine-co-and-hunt-foods.html | COMPANIES MAP MERGER; Atlas Imperial Diesel Engine Co. and Hunt Foods Study Plan | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/preraid-inquiry-begun-bronx-district-attorney-looks-into-bookmaking.html | PRE-RAID INQUIRY BEGUN; Bronx District Attorney Looks Into Bookmaking | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/quirino-warns-of-peril-tells-filipinos-mankind-faces-its-most.html | QUIRINO WARNS OF PERIL; Tells Filipinos Mankind Faces 'Its Most Desperate Hour' | True | | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/cantelli-leads-nbc-symphony-conducts-orchestra-in-village-musician.html | CANTELLI LEADS N.B.C. SYMPHONY; Conducts Orchestra in 'Village Musician,' by Mozart, and 'Undertow,' by Schuman | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/4h-club-winners-here.html | 4-H Club Winners Here | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/fastener-shortage-seen-aluminum-copper-cutbacks-to-curtail-output.html | FASTENER SHORTAGE SEEN; Aluminum, Copper Cutbacks to Curtail Output Sharply | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/ad-demands-peace-action-but-jersey-paper-scores-it-as-dividing-the.html | AD DEMANDS PEACE ACTION; But Jersey Paper Scores It as Dividing the People | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/line-ended-red-china-service.html | Line Ended Red China Service | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/new-wire-produce-offer-western-union-opens-center-for.html | NEW WIRE PRODUCE OFFER; Western Union Opens Center for Communications Here | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bank-note.html | BANK NOTE | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/ship-men-see-admiral-cochrane-formulates-plans-ror-shipping.html | SHIP MEN SEE ADMIRAL; Cochrane Formulates Plans ror Shipping Authority | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/advertising-news-to-spur-civilian-mobilization-accounts-personnel.html | Advertising News; To Spur Civilian Mobilization Accounts Personnel Note | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/offer-for-paper-stock-200-a-share-bid-on-common-of-british-columbia.html | OFFER FOR PAPER STOCK; $200 a Share Bid on Common of British Columbia Concern | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/briton-in-tibet-accused-chinese-reds-say-seized-radio-operator.html | BRITON IN TIBET ACCUSED; Chinese Reds Say Seized Radio Operator Murdered Priest | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/coffee-price-rise-foreseen-for-1951-national-convention-delegates.html | COFFEE PRICE RISE FORESEEN FOR 1951; National Convention Delegates Cite Effect of Brazil Drought and Higher Labor Costs COFFEE PRICE RISE FORESEEN FOR 1951 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/512318072-voted-for-capital-budget-sets-a-city-record-estimate.html | $512,318,072 VOTED FOR CAPITAL BUDGET SETS A CITY RECORD; Estimate Board Increases the Planning Body's Proposed Total by $25,428,160 CONTROLLER ASKS CAUTION Warning Against Inflation, He Says Rise in Building Costs Might Upset Program 71.9% to Four Departments Mayor Backed on Defense '51 CAPITAL BUDGET SETS A CITY RECORD | True | By Charles G. Bennett | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/jerome-hines-sings-philip-in-don-carlo.html | JEROME HINES SINGS PHILIP IN 'DON CARLO' | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/koch-heads-nyac-group.html | Koch Heads N.Y.A.C. Group | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/topics-of-the-times-postal-christmas-present-changing-habit.html | Topics of The Times; Postal Christmas Present Changing Habit "Overnight Then There Was One Viewed From the Sides In Line at a Window | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/ore-vessels-ending-trips-adverse-weather-at-head-of-lakes-precludes.html | ORE VESSELS ENDING TRIPS; Adverse Weather at Head of Lakes Precludes Further Cargoes | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/de-lattre-will-go-to-indochina-post-slated-for-new-post.html | DE LATTRE WILL GO TO INDO-CHINA POST; SLATED FOR NEW POST | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/pipeline-blast-kills-three.html | Pipeline Blast Kills Three | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/sees-awakening-in-china-admiral-zacharias-says-people-will-act-to.html | SEES AWAKENING IN CHINA; Admiral Zacharias Says People Will Act to End Russian Rule | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/35c-remington-arms-dividend.html | 35c Remington Arms Dividend | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/brooklyn-teenagers-honored-in-the-nations-capital.html | BROOKLYN TEEN-AGERS HONORED IN THE NATION'S CAPITAL | True | The New York Times (Washington Bureau) | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/phillipsspannknebel.html | Phillips--Spannknebel | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/navy-recalled-odds-to-truman.html | Navy Recalled 'Odds' to Truman | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/westchester-supervisors-pray.html | Westchester Supervisors Pray | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/report-of-restraint-by-us-buoys-west.html | REPORT OF RESTRAINT BY U.S. BUOYS WEST | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/marian-kissock-engaged-british-information-units-aide-fiancee-of.html | MARIAN KISSOCK ENGAGED; British Information Unit's Aide Fiancee of Lieut. V.S. Ward Jr. | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/philco-corp-votes-dividend-in-stock-one-share-of-common-to-be-paid.html | PHILCO CORP. VOTES DIVIDEND IN STOCK; One Share of Common to Be Paid for Each 20 Shares of New Stock Outstanding OTHER DIVIDEND NEWS Adams-Millis Elastic Stop Nut Gamble-Skogmo Harbison-Walker Refractories Interlake Steamship International Minerals Jefferson Lake Sulphur White Sewing Machine | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/56000-asked-for-irish-arts.html | $56,000 Asked for Irish Arts | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/the-common-front.html | THE COMMON FRONT | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/miss-woolworth-engaged-to-wed-bennett-graduate-to-be-bride-of.html | MISS WOOLWORTH ENGAGED TO WED; Bennett Graduate to Be Bride of Prentice Talmage Jr., an Alumnus of Princeton | True | Special to THE NEW YORK TIMES.Phyfe | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/adelphi-five-victor-6246.html | Adelphi Five Victor, 62-46 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/mario-lanzas-have-a-child.html | Mario Lanzas Have a Child | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/two-held-for-ship-mutiny.html | Two Held for Ship Mutiny | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/help-for-disabled-from-korea-asked-truman-calls-on-congress-to.html | HELP FOR DISABLED FROM KOREA ASKED; Truman Calls on Congress to Revive Vocational Training-- G.I. Schooling in View | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/10ton-tree-set-up-in-radio-city-plaza-a-sign-that-christmas-is.html | 10-TON TREE SET UP IN RADIO CITY PLAZA; A SIGN THAT CHRISTMAS IS APPROACHING | True | The New York Times | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/jobless-pay-bids-from-coast-drop-new-york-investigators-visit.html | JOBLESS PAY BIDS FROM COAST DROP; New York Investigators Visit Sacramento, Credit System There as Curb to Abuses | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/rogge-back-from-poland-delegate-to-meeting-cites-red-policy-of.html | ROGGE BACK FROM POLAND; Delegate to Meeting Cites Red Policy of Aiding Revolution | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/quill-union-asked-to-avoid-strikes-truman-sends-message-to-the-twu.html | QUILL UNION ASKED TO AVOID STRIKES; Truman Sends Message to the T.W.U. Convention Pointing to Critical Time Ahead Designed to Stabilize Wages 40-Hour Week Under Study | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/red-cross-quota-for-blood-raised-asking-for-voluntary-blood.html | RED CROSS QUOTA FOR BLOOD RAISED; ASKING FOR VOLUNTARY BLOOD DONATIONS HERE YESTERDAY | True | The New York Times | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/niagara-mohawk-names-official.html | Niagara Mohawk Names Official | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/japanese-princes-tutor-returning-home-to-us.html | Japanese Prince's Tutor Returning Home to U.S. | True | The New York Times | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/oklahoma-eleven-adds-to-poll-lead-dominates-final-united-press.html | OKLAHOMA ELEVEN ADDS TO POLL LEAD; Dominates Final United Press Balloting With 346 of 350 Points--Army Team Fifth | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/ice-and-snow-blanket-britain.html | Ice and Snow Blanket Britain | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/fire-hits-the-mardi-gras-100000-blaze-ruins-floats-of-new-orleans.html | FIRE HITS THE MARDI GRAS; $100,000 Blaze Ruins Floats of New Orleans' Rex Group | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/china-reds-use-us-arms-captured-bazookas-turned-on-un-forces-in.html | CHINA REDS USE U.S. ARMS; Captured Bazookas Turned on U.N. Forces in Korea | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/harlem-storekeeper-killed.html | Harlem Storekeeper Killed | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/cotton-declines-in-active-trading-futures-close-8-to-164-points-off.html | COTTON DECLINES IN ACTIVE TRADING; Futures Close 8 to 164 Points Off After Mixed Opening-- Old-Crop Selling a Feature | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bishops-ask-guidance-45-in-methodist-council-devote-hour-to-world.html | BISHOPS ASK GUIDANCE; 45 in Methodist Council Devote Hour to World Crisis Pleas | True | | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/britons-go-to-nepal-people-cheer-for-exiled-king-as-two-diplomats.html | BRITONS GO TO NEPAL; People Cheer for Exiled King as Two Diplomats Arrive | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/n-komnenos-dies-theatre-exaide-former-new-jersey-manager-of-skouras.html | N. KOMNENOS DIES; THEATRE EX-AIDE; Former New Jersey Manager of Skouras Film Houses Was Leader in Greek Relief | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/irans-army-cancels-leaves.html | Iran's Army Cancels Leaves | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/6-on-ship-stricken-with-typhus.html | 6 on Ship Stricken With Typhus | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/miss-fredericks-becomes-fiancee-alumna-of-vassar-will-be-wed-to.html | MISS FREDERICKS BECOMES FIANCEE; Alumna of Vassar Will Be Wed to Donald W. Applegate, an Ex-Captain, on Jan. 27 | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/nassau-budget-adopted.html | Nassau Budget Adopted | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/laundries-in-jersey-weigh-price-increase.html | LAUNDRIES IN JERSEY WEIGH PRICE INCREASE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/big-utility-issues-sold-to-bankers-6000000-of-southwestern-gas-goes.html | BIG UTILITY ISSUES SOLD TO BANKERS; $6,000,000 of Southwestern Gas Goes to Halsey, Stuart --Minnesota Power Stock | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/batista-is-back-in-politics.html | Batista Is Back in Politics | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/us-jets-fly-over-formosa.html | U.S. Jets Fly Over Formosa | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/macys-shows-rise-in-sales-earnings-former-up-87-in-quarter-to.html | MACY'S SHOWS RISE IN SALES, EARNINGS; Former Up 8.7% in Quarter to $84,200,000, While Profits of $2,564,000 Equal $1.39 ALLIED STORES CORP. $4,303,020 Quarterly Earnings, Against $3,147,331 in 1949 EARNINGS REPORTS OF CORPORATIONS SEAGRAMS PROFIT UP $17,105,112 for Quarter, Against $11,498,450 Last Year OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/stronger-impact-seen-for-defense-economist-at-public-relations.html | STRONGER IMPACT SEEN FOR DEFENSE; Economist at Public Relations Meeting Says Effect Will Be Greater Than in Last War SHARP CURTAILMENT NEAR Tax Rises and Labor Scarcity Held Among Early Prospects With No Increase in Output Curtailment to Be Critical | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/providence-bank-merger-national-and-union-trust-deal-to-be-acted-on.html | PROVIDENCE BANK MERGER; National and Union Trust Deal to Be Acted on by Stockholders | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/steel-output-recovers-rate-this-week-1005.html | Steel Output Recovers; Rate This Week 100.5% | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/boac-plane-tomorrow-strike-at-london-hampered-transatlantic-flights.html | B.O.A.C. PLANE TOMORROW; Strike at London Hampered Transatlantic Flights | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/fire-records.html | Fire Records | True | | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/material-sought-for-farm-tools-institute-warns-food-output-must-be.html | MATERIAL SOUGHT FOR FARM TOOLS; Institute Warns Food Output Must Be Kept Up in Case of Another World War | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/errors-in-defense-bids-navy-purchasing-officer-here-explains-common.html | ERRORS IN DEFENSE BIDS; Navy Purchasing Officer Here Explains Common Mistakes | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/700-new-years-eve-permits.html | 700 New Year's Eve Permits | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/trend-to-tweed-suit-for-business-noted.html | TREND TO TWEED SUIT FOR BUSINESS NOTED | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/yacht-body-renames-du-pont.html | Yacht Body Renames Du Pont | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/delay-copper-cutback-riverside-co-asks-30day-stay-in-allocations-to.html | DELAY COPPER CUTBACK; Riverside Co. Asks 30-Day Stay in Allocations to Save Labor | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/manpower-liaison-set-up.html | Manpower Liaison Set Up | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/rhee-would-treat-with-chinese-reds-ready-to-compromise.html | RHEE WOULD TREAT WITH CHINESE REDS; READY TO COMPROMISE | True | By Charles Grutzner Special To the New York Times.the New York Times | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/no-classes-for-middies-as-celebration-goes-on.html | No Classes for Middies As Celebration Goes On | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/culmone-is-first-with-roman-miss-scores-in-tropical-feature-for.html | CULMONE IS FIRST WITH ROMAN MISS; Scores in Tropical Feature for 360th Winner to Lead Idle Shoemaker by 15 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/yankees-seek-a-first-baseman-as-meetings-start-in-st-petersburg.html | Yankees Seek a First Baseman as Meetings Start in St. Petersburg; WHITE SOX PLAYER EYED BY BOMBERS Deal Involving Ed Robinson Discussed--Ferris Fain of Athletics Also in Line GIANTS' OFFICIALS ACTIVE Pave Way for Jersey Franchise Shift, Name Poland Pilot-- Pirates May Keep Meyer Overtures by Mackmen New Set-Up Promising Thomson Aids Schumie | True | By John Drebinger Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/navy-slates-calls-to-31000-next-year-to-summon-in-next-3-months.html | NAVY SLATES CALLS TO 31,000 NEXT YEAR; To Summon in Next 3 Months 16,000 of Reserve and 15,000 Additional in 3 Following | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/craftsmen-to-revive-andreyev.html | Craftsmen to Revive Andreyev | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/power-plant-addition-started.html | Power Plant Addition Started | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/film-to-aid-work-of-parents-league-groups-community-projects-will.html | FILM TO AID WORK OF PARENTS LEAGUE; Group's Community Projects Will Be Helped by Showing of 'Cyrano' on Night of Dec. 15 | True | David Berns | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/detectives-cited-in-jersey-inquiry-2-bergen-officers-suspended-by.html | DETECTIVES CITED IN JERSEY INQUIRY; 2 Bergen Officers Suspended by State Attorney General in Study of Gambling Investigation Bans Charged Two to Get Hearings | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/forging-plant-to-be-expanded.html | Forging Plant to Be Expanded | True | | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/drastic-redesign-of-vessels-urged-security-group-advises-navy-on.html | DRASTIC REDESIGN OF VESSELS URGED; Security Group Advises Navy on Needs in Ships Used for Military Cargo Bottleneck Seen in Design Rail Carrier Modified | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/briton-repudiates-critic-of-marthur-cabinet-spokesman-in-house.html | BRITON REPUDIATES CRITIC OF MARTHUR; Cabinet Spokesman in House Defends General Following Censure by Shinwell Says Orders Were Followed | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/press-seminar-opens.html | Press Seminar Opens | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/books-and-authors.html | Books and Authors | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bank-to-give-up-220000-that-is-what-it-made-by-using-trust-funds.html | BANK TO GIVE UP $220,000; That Is What It Made by Using Trust Funds, Court Rules | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/official-reports-describing-the-days-fighting-on-korean-fronts.html | Official Reports Describing the Day's Fighting on Korean Fronts; United Nations North Korean | True | The New York Times | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/gang-50000-loot-seized-holdup-of-gambling-club-near-memphis-has.html | GANG, $50,000 LOOT SEIZED; Holdup of Gambling Club Near Memphis Has Quick Sequel | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/brother-oconnell-exhead-of-college.html | BROTHER O'CONNELL, EX-HEAD OF COLLEGE. | True | Mueller Studio | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/2-held-in-cattle-rustling.html | 2 Held in Cattle Rustling | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/rubenstein-art-open-to-public.html | Rubenstein Art Open to Public | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/water-supplies-rise-reservoirs-at-784-with-further-gains-expected.html | WATER SUPPLIES RISE; Reservoirs at 78.4%, With Further Gains Expected | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/s-scoville-jr-78-columnist-is-dead-author-lawyer-and-naturalist.html | S. SCOVILLE JR., 78, COLUMNIST, IS DEAD; Author, Lawyer and Naturalist Wrote Philadelphia Bulletin Piece Without Signature | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/a-school-shakeup-needed.html | A SCHOOL SHAKE-UP NEEDED | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/2000000-in-christmas-trees.html | $2,000,000 in Christmas Trees | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/columbia-robbed-of-2-telescopes-10150-astronomy-equipment-is-stolen.html | COLUMBIA ROBBED OF 2 TELESCOPES; $10,150 Astronomy Equipment Is Stolen From Laboratory Atop 14-Story Building | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/mutual-investment-fund-names-new-president.html | Mutual Investment Fund Names New President | True | Fabian Bachrach | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/hofsaes-4-police-named-with-gross-listed-by-jury-as-coplotters-in.html | HOFSAES, 4 POLICE NAMED WITH GROSS; Listed by Jury as Co-Plotters in Syndicate--Bookie and 30 Others Arraigned HOFSAES 4 POLICE NAMED WITH GROSS Faces Maximum of 68 Years Leniency to Willing Witness Others Who Were Arraigned | True | By Milton Honig | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/irt-booth-nearly-ready-information-center-at-times-sq-to-house.html | I.R.T. BOOTH NEARLY READY; Information Center at Times Sq to House Loudspeaker | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/gets-5000000-plant-contract.html | Gets $5,000,000 Plant Contract | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/gold-at-union-meeting-communist-presides-at-fur-and-leather-workers.html | GOLD AT UNION MEETING; Communist Presides at Fur and Leather Workers Gathering | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/brannan-sees-reds-false-on-land-aid-agriculture-head-tells-parley.html | BRANNAN SEES REDS FALSE ON LAND AID; Agriculture Head Tells Parley in Uruguay Communism Uses Peasants' Hopes as Tool | True | By Milton Bracker Special To The New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/traffic-accidents-down-mishaps-here-last-week-439-against-518-year.html | TRAFFIC ACCIDENTS DOWN; Mishaps Here Last Week 439 Against 518 Year Earlier | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/general-shoe-reports-best-year-in-history-net-3896715-or-504-a.html | General Shoe Reports Best Year in History; Net $3,896,715, or $5.04 a Common Share | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/farm-labor-a-problem-jersey-group-told-that-more-workers-must-be.html | FARM LABOR A PROBLEM; Jersey Group Told That More Workers, Must Be Imported | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/the-reservoirs-rise.html | THE RESERVOIRS RISE | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/hudson-river-bridge-at-kingston-is-set.html | Hudson River Bridge At Kingston Is Set | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/marines-kill-5-camels-in-korea.html | Marines Kill 5 Camels in Korea | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/oconor-hears-ship-has-load-for-china-reads-message-in-the-senate.html | O'CONOR HEARS SHIP HAS LOAD FOR CHINA; Reads Message in the Senate From Crew at Hong Kong, Asks U.S. to Act Line Says It Observes Rules Ships on Coast Told to Unload Hong Kong Merchants Seek Data | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/cornell-lets-contract-white-construction-co-to-build-1700000.html | CORNELL LETS CONTRACT; White Construction Co. to Build $1,700,000 Laboratory | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/gardner-co-to-aid-students.html | Gardner Co. to Aid Students | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/home-loan-bank-issue-89000000-of-180-notes-will-be-marketed-today.html | HOME LOAN BANK ISSUE; $89,000,000 of 1.80% Notes Will Be Marketed Today | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/insurance-shares-offered-holders-providence-washington-co-to-sell.html | INSURANCE SHARES OFFERED HOLDERS; Providence Washington Co. to Sell Owner of One Common Share 5 of Preferred | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/cotton-waste-rules-announced-by-oit.html | COTTON WASTE RULES ANNOUNCED BY O.I.T. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/sees-wartime-basis-for-several-years.html | SEES WARTIME BASIS FOR SEVERAL YEARS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/knowland-prods-attlee-on-stand-challenges-prime-minister-to-declare.html | KNOWLAND PRODS ATTLEE ON STAND; Challenges Prime Minister to Declare Whether U.S. Must Face China Reds 'Alone' Blockade of China Urged Britain, France Warned Kem Asks Acheson Ouster | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/psc-seeks-list-of-li-violations-surprise-move-demands-all-since-the.html | P.S.C. SEEKS LIST OF L.I. VIOLATIONS; Surprise Move Demands All Since the Wreck--Value of Safety Device Admitted Draper to Make Tour | True | By Alexander Feinberg | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/tea-for-benefit-aides-today.html | Tea for Benefit Aides Today | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/62-refrigerators-faulty-escaping-carbon-monoxide-in-gas-appliances.html | 62 REFRIGERATORS FAULTY; Escaping Carbon Monoxide in Gas Appliances Noted | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/agnewblaber.html | Agnew--Blaber | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/business-world-store-sales-here-up-2-in-week-hong-kong-trade-seen.html | BUSINESS WORLD; Store Sales Here Up 2% in Week Hong Kong Trade Seen Hit Copper Scrap Stalemated Bigelow Raises Prices 10% Colombian Army Seeks Textiles Ranch Mink Brings $33.50 Top | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/spender-urges-unity-australian-warns-split-over-korea-would-bring.html | SPENDER URGES UNITY; Australian Warns Split Over Korea Would Bring Disaster | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/navy-eases-restrictions-recruits-may-sign-up-for-air-unitsmental.html | NAVY EASES RESTRICTIONS; Recruits May Sign Up For Air Units--Mental Tests Cut | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/the-gobbler-goes-oriental.html | THE GOBBLER GOES ORIENTAL | True | The New York Times | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/utility-to-borrow-3000000.html | Utility to Borrow $3,000,000 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/3-atom-scientists-2-others-indicted-contempt-of-congress-is-laid-to.html | 3 ATOM SCIENTISTS, 2 OTHERS INDICTED; Contempt of Congress Is Laid to Five Linked in War With California U. Laboratory Princeton Suspends Bohm | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/outdoors-affects-home-decorations-colors-drawn-from-landscape-found.html | OUTDOORS AFFECTS HOME DECORATIONS; Colors Drawn From Landscape Found to Have Big Influence on Modern Interiors | True | By Betty Pepis | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/fights-cw-parrs-will-former-wife-charges-fraud-on-grocery-chain.html | FIGHTS C.W. PARR'S WILL; Former Wife Charges Fraud on Grocery Chain Executive | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/macy-action-due-today-court-to-rule-on-moves-to-void-or-shift-fraud.html | MACY ACTION, DUE TODAY; Court to Rule on Moves to Void or Shift Fraud Charge | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/location-of-tumors-by-sound-waves-seen.html | LOCATION OF TUMORS BY SOUND WAVES SEEN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/wood-field-and-stream-driving-rain-spoils-massachusetts-deer.html | Wood, Field and Stream; Driving Rain Spoils Massachusetts Deer Opening--One Seen, One Heard | True | By Raymond R. Camp Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/waltham-grosses-2799108.html | Waltham Grosses $2,799,108 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/legal-aid-society-day-mayor-sets-aside-today-for-75th-year.html | LEGAL AID SOCIETY DAY; Mayor Sets Aside Today for 75th Year Observance | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/stabilizer-hints-wageprice-curbs-assaying-control-prospects.html | STABILIZER HINTS WAGE-PRICE CURBS; ASSAYING CONTROL PROSPECTS | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/new-yorkers-tied-to-trotsky-killer-house-committee-charges-aid-in.html | NEW YORKERS TIED TO TROTSKY KILLER; House Committee Charges Aid in Plot to Free Assassin From Mexican Prison | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/hague-parley-begins-on-new-guinea-region.html | HAGUE PARLEY BEGINS ON NEW GUINEA REGION | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/travelers-aid-to-gain-society-giving-a-luncheon-and-style-show.html | TRAVELERS AID TO GAIN; Society Giving a Luncheon and Style Show Today at Sherry's | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/blacklist-sought-as-narcotic-check-us-asks-un-to-draw-up.html | 'BLACKLIST' SOUGHT AS NARCOTIC CHECK; U.S. Asks U.N. to Draw Up International List of Seamen Convicted of Smuggling | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/furniture-group-asks-icc-delay-on-recent-exception-rating-order.html | Furniture Group Asks I.C.C. Delay On Recent Exception Rating Order; Plan Is to Appeal Cancellation Ruling on Less-Than-Carload Shipments to the Full Commission of 11 Members | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/insurance-man-honored-we-mallalieu-headed-fire-underwriters-for-40.html | INSURANCE MAN HONORED; W.E. Mallalieu Headed Fire Underwriters for 40 Years | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/chicago-surveys-for-shelters.html | Chicago Surveys for Shelters | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/egypt-has-civil-defense-office.html | Egypt Has Civil Defense Office | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/new-campus-problems.html | NEW CAMPUS PROBLEMS | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/japan-bars-recruits-for-the-war-in-korea.html | JAPAN BARS RECRUITS FOR THE WAR IN KOREA | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/fifth-ave-home-robbed-thefts-laid-to-man-befriended-by-woman-owner.html | FIFTH AVE. HOME ROBBED; Thefts Laid to Man Befriended by Woman Owner | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/principals-ask-tv-space-state-elementary-school-heads-seek-channels.html | PRINCIPALS ASK TV SPACE; State Elementary School Heads Seek Channels for Education | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/certificates-for-equipment.html | Certificates for Equipment | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/yugoslavia-accepts-food-rationing-plan.html | YUGOSLAVIA ACCEPTS FOOD RATIONING PLAN | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/bachelors-to-give-ball-elizabeth-club-will-hold-annual-event-in.html | BACHELORS TO GIVE BALL; Elizabeth Club Will Hold Annual Event in Jersey on Dec. 16 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/china-reds-shift-plants-equipment-being-moved-inland-hong-kong.html | CHINA REDS SHIFT PLANTS; Equipment Being Moved Inland, Hong Kong Paper Reports | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.1950/12/05/archives/timing-seen-vital-for-realty-sales-young-brokers-given-advice-on.html | 'TIMING SEEN VITAL FOR REALTY SALES; Young Brokers Given Advice on National Trading by Norman Barnes and David Gadlow | True | | 1978-08-16 | RE0000005 538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/private-talk-held-with-chinese-reds-chinese-red-leader-leaving-lies.html | PRIVATE TALK HELD WITH CHINESE REDS; CHINESE RED LEADER LEAVING LIE'S DINNER | True | Special to THE NEW YORK TIMES.The New York Times (by Edward Hausner) | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/ledbetter-of-eagles-drafted.html | Ledbetter of Eagles Drafted | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/canadian-warships-due-today.html | Canadian Warships Due Today | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/former-official-succeeds-ugo-carusi-on-dp-body.html | Former Official Succeeds Ugo Carusi on D.P. Body | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/tass-reports-attlee-arrival.html | Tass Reports Attlee Arrival | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/snyder-predicts-far-heavier-taxes-urges-senators-to-back-profits.html | Snyder Predicts Far Heavier Taxes; Urges Senators to Back Profits Levy; SNYDER FORECASTS INCREASE IN U.S. SPENDING | True | By Clayton Knowles Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/columbia-routs-alumni-9040.html | Columbia Routs Alumni, 90-40 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/judge-nominated-for-westchester-republicans-choose-brennan-partner.html | JUDGE NOMINATED FOR WESTCHESTER; Republicans Choose Brennan, Partner of County Leader, to Succeed Gallagher | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/legion-has-ladies-day-advertising-mens-post-greets-women-of-armed.html | LEGION HAS 'LADIES DAY'; Advertising Men's Post Greets Women of Armed Services | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/reds-at-airfield-american-forces-evacuating-pyongyang.html | REDS AT AIRFIELD; AMERICAN FORCES EVACUATING PYONGYANG | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/stocks-engulfed-by-selling-waves-decline-laid-to-bleak-reports-from.html | STOCKS ENGULFED BY SELLING WAVES; Decline Laid to Bleak Reports From Korea and Threat of Controls and Taxes Here INDEX DROPS 4.25 POINTS Only 60 of the 1,208 Issues Traded Are Up at the Close --Turnover Increases Threat of Controls Drop in Motor Shares | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/start-fund-for-lost-crews-kin.html | Start Fund for Lost Crew's Kin | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/news-of-food-shrimps-oysters-mussels-as-holiday-fare-are.html | News of Food; Shrimps, Oysters, Mussels as Holiday Fare Are Delectable--Easily Prepared, Too | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/wf-leimer-aided-delinquent-boys-sponsor-of-camp-and-club-for-youth.html | W.F. LEIMER, AIDED DELINQUENT BOYS; Sponsor of Camp and Club for Youth of Orange Dies--Also Assisted Underprivileged | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/books-of-the-times-the-good-and-bad-in-it-not-the-how-that-counts.html | Books of The Times; The Good and Bad In It Not the "How" That Counts | True | By Orville Prescott | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/security-dealers-to-dine.html | Security Dealers to Dine | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/union-musicians-to-elect.html | Union Musicians to Elect | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/canadian-socialist-to-speak.html | Canadian Socialist to Speak | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/studio-clubs-tea-today-ywca-group-to-give-annual-yule-event-at.html | STUDIO CLUBS TEA TODAY; Y.W.C.A. Group to Give Annual Yule Event at Headquarters | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/us-urges-navajos-to-return-to-lands.html | U.S. URGES NAVAJOS TO RETURN TO LANDS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/leases-store-in-syracuse.html | Leases Store in Syracuse | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/insurance-concerns-borrow-adjusters.html | INSURANCE CONCERNS 'BORROW' ADJUSTERS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/state-sued-as-negligent-100000-asked-after-expatient-of-mental.html | STATE SUED AS NEGLIGENT; $100,000 Asked After Ex-Patient of Mental Hospital Kills Wife | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/medals-awarded-for-design.html | Medals Awarded for Design | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/reds-on-mainland-rejoice.html | Reds on Mainland Rejoice | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/gbs-will-is-contested-by-defender-of-english.html | G.B.S. Will Is Contested By Defender of English | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/nobel-awards-on-video-rca-to-televise-presentation-in-stockholm-on.html | NOBEL AWARDS ON VIDEO; R.C.A. to Televise Presentation in Stockholm on Sunday | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/school-bonds-on-market-today.html | School Bonds on Market Today | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/stock-offer-in-canada-dominion-foundries-and-steel-limits-issue-to.html | STOCK OFFER IN CANADA; Dominion Foundries and Steel Limits Issue to Stockholders | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/would-raise-sugar-quota-puerto-rico-farm-bureau-asks-us-revise-law.html | WOULD RAISE SUGAR QUOTA; Puerto Rico Farm Bureau Asks U.S. Revise Law in 1952 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/mining-company-plans-to-build-pilot-plant-in-minnesota-to-make.html | Mining Company Plans to Build Pilot Plant In Minnesota to Make Taconite Ore Pellets | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/dewey-almy-chemical-names-sales-manager.html | Dewey & Almy Chemical Names Sales Manager | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/abandoned-pyongyang-eerily-quiet-under-smoke-pall-from-demolition.html | Abandoned Pyongyang Eerily Quiet Under Smoke Pall From Demolition; UNITED NATIONS FORCES RETREATING IN NORTH KOREA | True | By Richard J.h. Johnston Special To the New York Times.by Michael James Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/sinclair-sets-up-4-fellowships.html | Sinclair Sets Up 4 Fellowships | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/prince-olaf-leaves-us-norwegian-crown-heir-and-his-princess-take.html | PRINCE OLAF LEAVES U.S.; Norwegian Crown Heir and His Princess Take Plane Home | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/crime-inquiry-asks-senate-arrest-11-unusual-move-by-committee.html | CRIME INQUIRY ASKS SENATE ARREST 11; Unusual Move by Committee Against Evasive Witnesses Is Sidetracked by Lucas Eleven Witnesses Are Listed Precedents Are Cited Marden Once Ran Night Club | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bradley-reports-president-greets-prime-minister-attlee-truman.html | BRADLEY REPORTS, PRESIDENT GREETS PRIME MINISTER ATTLEE, TRUMAN DISCUSS 'DISASTER' Meeting Mostly Exploratory Warn of 'Bottomless Pit' At Airport Before Arrival Talks Moved Up | True | By James Reston Special To the New York Times.the New York Timesthe New York Times (BY BRUCE HOERTEL WASHINGTON BUREAU) | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/euwe-annexes-4th-in-chess-tourney-defeats-kramer-in-23-moves-three.html | EUWE ANNEXES 4TH IN CHESS TOURNEY; Defeats Kramer in 23 Moves --Three Leaders Adjourn Games at Amsterdam | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/un-blocks-moves-on-new-members-assembly-rejects-proposals-by-el.html | U.N. BLOCKS MOVES ON NEW MEMBERS; Assembly Rejects Proposals by El Salvador and Soviet on Admitting Barred States | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/building-plans-filed-3500000-cost-is-listed-for-beekmandowntown.html | BUILDING PLANS FILED; $3,500,000 Cost Is Listed for Beekman-Downtown Hospital | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/jersey-schools-for-sale-row-over-who-will-pay-sewer-bill-leads-to.html | JERSEY SCHOOLS FOR SALE; Row Over Who Will Pay Sewer Bill Leads to Auction Notice | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/1366-for-91day-bills-1103140000-accepted-at-average-price-of-99655.html | 1.366% FOR 91-DAY BILLS; $1,103,140,000 Accepted at Average Price of $99.655 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/hickok-defensive-star-is-elected-captain-of-princetons-51-football.html | Hickok, Defensive Star, Is Elected Captain Of Princeton's '51 Football Squad; NEW PRINCETON CAPTAIN CONGRATULATED BY PREDECESSOR | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/senate-seats-nixon-californian-in-downeys-place-to-start-full-term.html | SENATE SEATS NIXON; Californian in Downey's Place, to Start Full Term Jan. 3 | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/stops-shop-refunding.html | Stops & Shop Refunding | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/hawaii-us-attorney-quits.html | Hawaii U.S. Attorney Quits | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/israel-retail-guide-offered.html | Israel Retail Guide Offered | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bonn-maps-cordon-to-end-spytraffic-tells-of-bonn-plans.html | BONN MAPS CORDON TO END SPY-TRAFFIC; TELLS OF BONN PLANS | True | By Drew Middleton Special To the New York Times.the New York Times | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/senate-puts-rents-above-alaska-bill-statehood-measure-set-aside.html | SENATE PUTS RENTS ABOVE ALASKA BILL; Statehood Measure Set Aside -- Symington Urges 3-Month Extension at House Hearing Pleas for Continuing Curbs Military Housing Problems | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bridge-to-be-closed-5-hours.html | Bridge to Be Closed 5 Hours | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/19758000-sought-by-housing-agency-authority-here-will-take-bids-on.html | $19,758,000 SOUGHT BY HOUSING AGENCY; Authority Here Will Take Bids on Notes for Projects in the Bronx and Manhattan Battle Creek, Mich. Omaha, Neb. East Aurora, N.Y. | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/house-of-cake-with-gumdrop-trim-opens-for-librarys-book-exhibit-a.html | House of Cake With Gumdrop Trim Opens for Library's Book Exhibit; A GINGERBREAD HOUSE IN THE LIBRARY | True | The New York Times | 1978-08-16 | RE0000005538 | B00000275798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/war-accelerates-buying-of-hosiery-substantial-holiday-reorders.html | WAR ACCELERATES BUYING OF HOSIERY; Substantial Holiday Reorders Expected by Manufacturers -- Nylon Supply Tightening Holds Favored Position | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/spears-will-get-trophy-yale-fullback-named-for-lowe-award-by-boston.html | SPEARS WILL GET TROPHY; Yale Fullback Named for Lowe Award by Boston Club | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bachelors-cotillon-is-held-in-baltimore.html | BACHELORS COTILLON IS HELD IN BALTIMORE | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/africa-loses-test-in-un-on-mandate.html | AFRICA LOSES TEST IN U.N. ON MANDATE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/200000-kresge-gift-to-hospital.html | $200,000 Kresge Gift to Hospital | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/airplane-vs-dust-bowl.html | AIRPLANE VS. DUST BOWL | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/rubber-and-tin-hit-by-korean-news-prices-off-sharply-as-trade.html | RUBBER AND TIN HIT BY KOREAN NEWS; Prices Off Sharply as Trade Refuses to Buy--Zinc, Hides, Coffee Mixed, Sugar Up RUBBER AND TIN HIT BY KOREAN NEWS | True | | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-05 | 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005538 | B00000275798 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/mayor-visits-sale-of-blind-handicraft.html | MAYOR VISITS SALE OF BLIND HANDICRAFT | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/cunard-travel-executive-is-58-years-with-the-line.html | Cunard Travel Executive Is 58 Years With the Line | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/closing-on-dec-16-for-golden-state-samuel-spewack-comedy-with.html | CLOSING ON DEC. 16 FOR 'GOLDEN STATE'; Samuel Spewack Comedy, With Josephine Hull as Star, Will Have Had 25 Performances | True | By Sam Zolotow | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/the-record-on-korea.html | THE RECORD ON KOREA | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/truman-talk-at-white-house-youth-conference-stating-us-aim-for.html | Truman Talk at white House Youth Conference Stating U.S. Aim for Peace; THE PRESIDENT ADDRESSING YOUTH GROUP | True | The New York Times (Washington Bureau) | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/panama-baseball-season-opens.html | Panama Baseball Season Opens | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/university-offers-presidency.html | University Offers Presidency | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/don-giovanni-at-met-lazzari-munsel-make-season-bows-in-familiar.html | 'DON GIOVANNI' AT 'MET'; Lazzari, Munsel Make Season Bows in Familiar Roles | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/100-trains-on-long-island-are-delayed-when-trackside-fire-cuts-off.html | 100 Trains on Long Island Are Delayed When Trackside Fire Cuts Off Signals; FIGHTING BLAZE AT ROCKVILLE CENTRE YESTERDAY | True | The New York Times | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/mrs-ff-de-rham-entertains.html | Mrs. F.F. de Rham Entertains | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/penney-resumes-post-again-becomes-board-chairman-of-chain.html | PENNEY RESUMES POST; Again Becomes Board Chairman of Chain, Succeeding Sims | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rent-from-webb-knapp.html | Rent From Webb & Knapp | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/builder-obtains-long-island-tract-plans-60-onefamily-houses-for.html | BUILDER OBTAINS LONG ISLAND TRACT; Plans 60 One-Family Houses for Inwood -Suites Sold in Astoria and Flushing | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/nyu-to-dedicate-lounge.html | N.Y.U. to Dedicate Lounge | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/emergency-aides-sought-welfare-head-asks-volunteers-to-handle-calls.html | EMERGENCY AIDES SOUGHT; Welfare Head Asks Volunteers to Handle Calls in Attack | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/new-chicago-gis-club-quarters-for-service-men-may-be-ready-by.html | NEW CHICAGO G.I.'S CLUB; Quarters for Service Men May Be Ready by Christmas | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/aec-general-counsel-resigns-to-practice-law.html | A.E.C. General Counsel Resigns to Practice Law | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/veteran-elected-head-of-sons-of-revolution.html | Veteran Elected Head Of Sons of Revolution | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/new-un-bid-to-south-africa.html | New U.N. Bid to South Africa | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/expert-visions-machines-taking-whitecollar-jobs.html | Expert Visions Machines Taking White-Collar Jobs | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/history-society-meets-spellman-is-reelected-honorary-president-of.html | HISTORY SOCIETY MEETS; Spellman Is Re-elected Honorary President of Group | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/democratic-club-elects-national-renames-its-officers-for-the-next.html | DEMOCRATIC CLUB ELECTS; National Re-names Its Officers for the Next Year | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/electricity-gains-profit-in-britain-nationalized-industry-shows.html | ELECTRICITY GAINS PROFIT IN BRITAIN; Nationalized Industry Shows 7,163,236 Yearly Surplus -- Consumer Supply Cut | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/miss-stoughtons-troth-she-will-be-wed-to-john-wray-frenaye-alumnus.html | MISS STOUGHTON'S TROTH; She Will Be Wed to John Wray Frenaye, Alumnus of Hobart | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/puerto-rico-called-vital-base.html | Puerto Rico Called Vital Base | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/gen-ma-chanshan-resisted-japanese-chinese-military-leader-who-led.html | GEN. MA CHAN-SHAN, RESISTED JAPANESE; Chinese Military Leader Who Led Defense of Manchuria in 1931 Is Dead at 65 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/13-nations-in-plea-urge-peiping-to-declare-red-forces-wont-cross.html | 13 NATIONS IN PLEA; Urge Peiping to Declare Red Forces Won't Cross the 38th Parallel CASE UP TO U.N. ASSEMBLY Steering Body Backs Inclusion of Intervention on Agenda-- Wu Said to Stress Formosa | True | By Thomas J. Hamilton Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/named-to-elmira-post.html | Named to Elmira Post | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/assembly-action-on-china-pressed-steering-committee-backs-aim-to.html | ASSEMBLY ACTION ON CHINA PRESSED; Steering Committee Backs Aim to Put Korean Intervention Before Political Group | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sentenced-in-bronx-robbery.html | Sentenced in Bronx Robbery | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/macy-loses-battle-on-election-charges.html | MACY LOSES BATTLE ON ELECTION CHARGES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/steel-for-far-east-will-be-unloaded-stevedores-at-san-francisco.html | STEEL FOR FAR EAST WILL BE UNLOADED; Stevedores at San Francisco Begin Shifting Whole Cargo of Norwegian Freighter | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/creese-elected-by-markle-fund.html | Creese Elected by Markle Fund | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/marc-protay-led-air-france-division.html | MARC PROTAY, LED AIR FRANCE DIVISION | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/events-of-interest-in-shipping-world-badger-stresses-navys-need-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Badger Stresses Navy's Need for Unbroken Operation of Commercial Yards | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rentcontrol-bill-blocked-in-house-rules-group-keeps-extension.html | RENT-CONTROL BILL BLOCKED IN HOUSE; Rules Group Keeps Extension Measure From Going to Floor -- Senate Votes Tomorrow | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/yiddish-play-due-on-friday.html | Yiddish Play Due on Friday | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bach-aria-group-heard-4-singers-and-5-instrumentalists-offer.html | BACH ARIA GROUP HEARD; 4 Singers and 5 Instrumentalists Offer Selections From Cantatas | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/hattie-mcdaniel-gets-decree.html | Hattie McDaniel Gets Decree | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/2-utilities-award-sbcurities-issues-union-electric-of-missouri-and.html | 2 UTILITIES AWARD SBCURITIES ISSUES; Union Electric of Missouri and Central Illinois Public Service Award Bonds, Debentures | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/australians-warned-situation-is-grave.html | AUSTRALIANS WARNED SITUATION IS 'GRAVE' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sclerosis-citations-go-to-straus-owen.html | SCLEROSIS CITATIONS GO TO STRAUS, OWEN | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/ellin-b-callahan-to-be-bride-jan-20-teacher-at-watchung-school-will.html | ELLIN B. CALLAHAN TO BE BRIDE JAN. 20; Teacher at Watchung School Will Be Married in Jersey City to Joseph Ward Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/attlee-is-concert-guest-with-president-and-mrstruman-at-their.html | ATTLEE IS CONCERT GUEST; With President and Mrs.Truman at Their Daughter's Recital | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/safeway-wins-us-suit-court-of-claims-awards-retailer-cost-of.html | SAFEWAY WINS U.S. SUIT; Court of Claims Awards Retailer Cost of Requisitioned Beef | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bureaus-map-spur-for-defense-jobs-meeting-called-by-tobin-fixes.html | BUREAUS MAP SPUR FOR DEFENSE JOBS; Meeting Called by Tobin Fixes General Policy to Help Gain Fullest Use of Labor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/operator-resells-midtown-offices-group-buys-w-39th-st-parcel-from.html | OPERATOR RESELLS MIDTOWN OFFICES; Group Buys W. 39th St. Parcel From David Meister--Bell System Sells Warehouses | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/india-beaten-in-cricket.html | India Beaten in Cricket | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/40-years-on-police-force-jersey-chiefs-group-to-mark-union-city.html | 40 YEARS ON POLICE FORCE; Jersey Chiefs' Group to Mark Union City Man's Anniversary | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/isthmian-sets-up-new-cargo-center-company-to-centralize-all-its.html | ISTHMIAN SETS UP NEW CARGO CENTER; Company to Centralize All Its Activities in Modern Erie Basin Terminal | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/israel-britain-in-talks-negotiations-open-for-further-release-of.html | ISRAEL, BRITAIN IN TALKS; Negotiations Open for Further Release of Sterling Funds | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bonus-for-industrial-bank.html | Bonus for Industrial Bank | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/paperboard-index-rises-weeks-increase-in-production-at-153.html | PAPERBOARD INDEX RISES; Week's Increase in Production, at 15.3%, Contraseasonal | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/150000-for-boudreau-paid-by-red-sox-for-twoyear-contract-greenberg.html | $150,000 FOR BOUDREAU; Paid by Red Sox for Two-Year Contract, Greenberg Says | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/lauds-legal-aid-society-medina-at-75th-anniversary-fete-praises.html | LAUDS LEGAL AID SOCIETY; Medina, at 75th Anniversary Fete, Praises Help to Poor | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/piped-oil-at-superior-petroleum-travels-1127-miles-from-wells-in.html | PIPED OIL AT SUPERIOR; Petroleum Travels 1,127 Miles From Wells in Alberta | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/wider-and-smoother-skiing-trails-among-stowe-areas-improvements.html | Wider and Smoother Skiing Trails Among Stowe Area's Improvements; Ruschp Directs Vermont Resort's Expansion Program Undeterred by Two Poor Seasons --Development Has 4-Inch Snowfall | True | By Frank Elkins Special To The New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/aid-to-home-decorators-color-harmony-kit-offered-by-upstate-paper.html | AID TO HOME DECORATORS; Color Harmony Kit Offered by Upstate Paper Concern | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/five-win-a-jury-trial-judge-valente-gives-decision-in-school-paint.html | FIVE WIN A JURY TRIAL; Judge Valente Gives Decision in School Paint Case | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/lie-still-hopeful-of-peace-in-korea-views-given-at-un-dinner-held.html | LIE STILL HOPEFUL OF PEACE IN KOREA; Views Given at U.N. Dinner Held Significant--Chinese Reds, Soviet Bloc Do Not Attend | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/chemical-needs-in-defense-cited-manufacturers-meeting-here-advised.html | CHEMICAL NEEDS IN DEFENSE CITED; Manufacturers Meeting Here Advised on Army and Navy Insecticide Requirements | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/house-votes-37820-to-place-a-75-tax-on-excess-profits-all-of-those.html | HOUSE VOTES, 378-20, TO PLACE A 75% TAX ON EXCESS PROFITS; All of Those Balloting Against Measure Are Republicans--G.O.P. Plan Fails, 252-145 EARLY ENACTMENT PUSHED Senate Group Hears Ruml Call Proposal 'Evil Brew of Inequity and Privilege' | True | By John D. Morris Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/us-research-aid-called-hazardous-heads-builders.html | U.S. RESEARCH AID CALLED HAZARDOUS; HEADS BUILDERS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/retirement-curbs-on-police-debated-bills-to-halt-pension-moves-by.html | RETIREMENT CURBS ON POLICE DEBATED; Bills to Halt Pension Moves by Men Facing Inquiries Assailed and Defended | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/stassen-proposes-korean-formulas-suggests-un-call-for-ceasefire.html | STASSEN PROPOSES KOREAN FORMULAS; Suggests U.N. Call for CeaseFire Order, to Be Followedby Mediation or War | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/broad-big-4-talks-held-aim-of-west-paris-envoys-meet-tomorrow-to.html | BROAD BIG 4 TALKS HELD AIM OF WEST; Paris Envoys Meet Tomorrow to Frame Reply to Soviet-- Study of Asia Desired | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sri-aurobindo-78-hindu-philosopher-onetime-political-terrorist-a.html | SRI AUROBINDO, 78, HINDU PHILOSOPHER; One-Time Political Terrorist, a Leader in Relibious Thought, Dies--Had Fought British | | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/mccloy-rebuffs-soviet-charge.html | McCloy Rebuffs Soviet Charge | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/head-of-the-family.html | HEAD OF THE FAMILY | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/vinson-sees-speed-for-civil-defense-predicts-congress-will-vote.html | VINSON SEES SPEED FOR CIVIL DEFENSE; Predicts Congress Will Vote $3,100,000,000 Program at the Present Session | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/big-arms-supply-seized-in-italy.html | Big Arms Supply Seized in Italy | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/insurer-goes-to-court-asks-if-it-must-pay-on-policy-of-electrocuted.html | INSURER GOES TO COURT; Asks if It Must Pay on Policy of Electrocuted Slayer | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rubber-advances-as-sales-increase-short-covering-a-factorin-also.html | RUBBER ADVANCES AS SALES INCREASE; Short Covering a Factor--Tin Also Higher in Expanded Volume-- Other Markets | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/new-stock-issues-on-market-today-34500000-of-common-and-preferred.html | NEW STOCK ISSUES ON MARKET TODAY; $34,500,000 of Common and Preferred to Be Offered by Banking Syndicates | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/museum-carnival-only-for-children-childrens-holiday-carnival-at.html | MUSEUM CARNIVAL ONLY FOR CHILDREN; CHILDREN'S HOLIDAY CARNIVAL AT MUSEUM OF MODERN ART | | The New York Times (by Arthur Brower) | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/churchill-backs-course-taken-by-atlee-in-crisis.html | Churchill Backs Course Taken by Atlee in Crisis | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/king-gustaf-discusses-korea.html | King Gustaf Discusses Korea | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/executives-named-by-royalliverpool.html | EXECUTIVES NAMED BY ROYAL-LIVERPOOL | True | Conway | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/kroner-bans-lifted-britain-drops-control-of-funds-of-scandinavian.html | KRONER BANS LIFTED; Britain Drops Control of Funds of Scandinavian Countries | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/seaboard-to-pay-total-of-3-in-50-50c-extra-and-75c-quarterly-is.html | SEABOARD TO PAY TOTAL OF $3 IN '50; 50c Extra and 75c Quarterly Is Added to Previous $1.75-- 1949 Dividend Was $1.50 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/linen-is-featured-in-resort-clothes-gray-fashioned-in-sleeveless.html | LINEN IS FEATURED IN RESORT CLOTHES; Gray Fashioned in Sleeveless Sheath for Day Use at Bergdorf Goodman | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/council-approves-elections-board-queens-bloc-does-not-vote-on.html | COUNCIL APPROVES ELECTIONS BOARD; Queens Bloc Does Not Vote on Redesignation of DeSapio and Other Commissioners | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/dauthuille-beats-graham.html | Dauthuille Beats Graham | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/president-pays-tribute-says-patriotism-integrity-high-ideals-guided.html | PRESIDENT PAYS TRIBUTE; Says Patriotism, Integrity, High Ideals Guided Ross | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bombing-of-a-city.html | BOMBING OF A CITY | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/truman-sets-human-rights-day.html | Truman Sets Human Rights Day | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/cj-smyth-is-dead-forer-jurist-59-retired-professor-at-fordham-law.html | C.J. SMYTH IS DEAD; FORER JURIST, 59; Retired Professor at Fordham Law School Had Served on State Supreme Court | True | David Berns | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/eastern-colleges-weigh-tv-problem-conference-committee-fails-to.html | EASTERN COLLEGES WEIGH TV PROBLEM; Conference Committee Fails to Make Recommendations --Title Events Listed | True | By Lincoln A. Werden | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/mrs-ea-hitchcock-giving-tea.html | Mrs. E.A. Hitchcock Giving Tea | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/city-water-reserves-at-813.html | City Water Reserves at 81.3% | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rangers-to-meet-red-wings-tonight-raleigh-lund-slowinski-set-for.html | RANGERS TO MEET RED WINGS TONIGHT; Raleigh, Lund, Slowinski Set For Action as Unit With Local Six at Garden | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/support-rates-given-on-9-minor-tobaccos.html | SUPPORT RATES GIVEN ON 9 MINOR TOBACCOS | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/washington-hints-cut-in-steel-use-products-industry-is-warned-on.html | WASHINGTON HINTS CUT IN STEEL USE; Products Industry Is Warned on Reductions for Items Held to Be Non-Essential CHLORINE SHORTAGE SEEN N.P.A. Says Health Needs Will Be Considered First--Paper Board Supply Good | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/janowicz-winner-of-heisman-award-ohio-state-back-to-receive-trophy.html | JANOWICZ WINNER OF HEISMAN AWARD; Ohio State Back to Receive Trophy as Leading College Football Player in U.S. | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/north-korean.html | North Korean | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/wynnes-daughter-dies-autopsy-shows-sleeping-pills-as-cause-of-her.html | WYNNE'S DAUGHTER DIES; Autopsy Shows Sleeping Pills as Cause of Her Death | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/lattre-shift-hints-west-unions-end-christmas-poster-for-armed.html | LATTRE SHIFT HINTS WEST UNION'S END; CHRISTMAS POSTER FOR ARMED SERVICES | True | By Welles Hangen Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/cadogan-named-to-suez-board.html | Cadogan Named to Suez Board | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/seoul-fearful-fights-off-panic-most-civilians-remain-in-capital.html | Seoul, Fearful, Fights Off Panic; Most Civilians Remain in Capital; FLEEING BEFORE ADVANCING CHINESE | True | By Charles Grutzner Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/fresh-meadows-stores-rented.html | Fresh Meadows Stores Rented | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/prices-on-ford-mercury-and-lincoln-announced.html | Prices on Ford, Mercury And Lincoln Announced | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/tax-dodgers-begin-sentences.html | Tax Dodgers Begin Sentences | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/chinese-reds-risk-war-truman-says-but-he-sets-our-fundamental.html | CHINESE REDS RISK WAR, TRUMAN SAYS; But He Sets Our Fundamental Purpose as Still to Work for Just Peace in World NO EASY ROAD FOR YOUTHS They Will Have to Give Part of Their Lives to U.S., He Tells Parley on Young Persons | True | By Lucy Freeman Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bentley-leads-scorers-toronto-stars-29-points-set-pace-in-hockey.html | BENTLEY LEADS SCORERS; Toronto Star's 29 Points Set Pace in Hockey League | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/canned-foods-safe-in-atom-bomb-attack.html | CANNED FOODS 'SAFE' IN ATOM BOMB ATTACK | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/penn-station-plans-filed-proposed-garage-will-handle-923-cars-and.html | PENN STATION PLANS FILED; Proposed Garage Will Handle 923 Cars and Cost $900,000 | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rehearsals-for-rose-tattoo.html | Rehearsals for 'Rose Tattoo' | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/news-of-food-2-groups-of-epicures-dining-tonight-select-same-french.html | News of Food; 2 Groups of Epicures, Dining Tonight, Select Same French Pink Champagne | True | By Jane Nickerson | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/un-retreat-called-orderly.html | U.N. Retreat Called Orderly | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/the-european-front.html | THE EUROPEAN FRONT | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/realty-board-plans-placement-service.html | REALTY BOARD PLANS PLACEMENT SERVICE | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/1952-defense-cost-seen-at-46-billion-talks-on-defense.html | 1952 DEFENSE COST SEEN AT 46 BILLION; TALKS ON DEFENSE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/haiti-to-inaugurate-magloire.html | Haiti to Inaugurate Magloire | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/yugoslav-aid-gets-priority.html | Yugoslav Aid Gets Priority | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/pay-rises-at-once-demanded-by-iue-convention-in-resolution-asks.html | PAY RISES AT ONCE DEMANDED BY I.U.E.; Convention in Resolution Asks Increases Without Regard to Wage Reopening Provisions | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/pepper-would-strike-china.html | Pepper Would Strike China | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/miss-victoria-clark-wed-in-washington.html | MISS VICTORIA CLARK WED IN WASHINGTON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/heat-wave-in-australia.html | Heat Wave in Australia | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/us-planes-reach-italy.html | U.S. Planes Reach Italy | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/asks-jersey-tax-change-grange-master-calls-for-state-sales-or.html | ASKS JERSEY TAX CHANGE; Grange Master Calls for State Sales or Income Levy | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/university-bonds-offered-to-public-4310000-being-marketed-for.html | UNIVERSITY BONDS OFFERED TO PUBLIC; $4,310,000 Being Marketed for Florida State--Other Municipal Loans | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/commodity-index-rises-blsreports-advance-from-3431-nov-24-to-3474.html | COMMODITY INDEX RISES; B.L.S.-Reports Advance From 343.1 Nov. 24 to 347.4 Dec. 1 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/coplon-conviction-voided-on-appeal-court-declares-her-guilt-is.html | COPLON CONVICTION VOIDED ON APPEAL; Court Declares Her 'Guilt Is Plain' in Spy Case but F.B.I. Used Illegal Methods | True | By Edward Ranzal | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/facilities-studied-for-the-handicapped.html | FACILITIES STUDIED FOR THE HANDICAPPED | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/iolanthe-at-jan-hus-house.html | 'Iolanthe' at Jan Hus House | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/business-world-buyers-arrivals-up-for-week.html | BUSINESS WORLD; Buyers' Arrivals Up for Week | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/chiang-sees-parley-need-says-weather-change-calls-for-new-talks-on.html | CHIANG SEES PARLEY NEED; Says Weather Change Calls for New Talks on Troop Offer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/heavy-cruiser-reactivated.html | Heavy Cruiser Reactivated | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/alaska-census-up-774-puerto-rico-has-population-gain-of-183-and.html | ALASKA CENSUS UP 77.4%; Puerto Rico Has Population Gain of 18.3% and Hawaii 18.1% | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/mining-defense-items-to-be-backed-by-us.html | MINING DEFENSE ITEMS TO BE BACKED BY U.S. | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/charles-knocks-out-barone-in-eleventh-to-retain-title-finish-of.html | Charles Knocks Out Barone in Eleventh to Retain Title; FINISH OF CINCINNATI TITLE BOUT | True | By James P. Dawson Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/33suite-building-among-bronx-sales.html | 33-SUITE BUILDING AMONG BRONX SALES | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/fort-wayne-waterless-13-hours.html | Fort Wayne Waterless 13 Hours | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sister-kenny-returning-home.html | Sister Kenny Returning Home | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/end-to-deficit-seen-in-parcel-post-rise.html | END TO DEFICIT SEEN IN PARCEL POST RISE | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/panamerican-studies-set.html | Pan-American Studies Set | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/central-park-to-get-carrousel-front-city-to-replace-burned-one.html | Central Park to Get Carrousel Front City to Replace Burned One | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/reimbursement-wins-un-group-backs-move-to-give-us-nationals-tax.html | REIMBURSEMENT WINS; U.N. Group Backs Move to Give U.S. Nationals Tax Payments | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/french-hit-vietminh-in-air-ground-action.html | FRENCH HIT VIETMINH IN AIR, GROUND ACTION | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/some-film-makers-turn-to-television-lowbudget-producers-decide-they.html | SOME FILM MAKERS TURN TO TELEVISION; Low-Budget Producers Decide They Need New Market, So Video May Be Answer | | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/assembles-city-site-fred-h-hill-plans-business-building-on-west.html | ASSEMBLES CITY SITE; Fred H. Hill Plans Business Building on West 46th Street | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/topics-and-sidelights-of-the-day-in-wall-street-telephones-and.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Telephones and Shortages | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/miss-alice-craig-engaged-to-wed-daughter-of-teachers-college.html | MISS ALICE CRAIG ENGAGED TO WED; Daughter of Teachers College Professor Fiancee of R.A. Erney, Graduate Student | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/gershwin-arena-opens-boston-u-dedicates-workshop-with-twelfth-night.html | GERSHWIN ARENA OPENS; Boston U. Dedicates Workshop With 'Twelfth Night' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/lamont-heads-us-grand-jury.html | Lamont Heads U.S. Grand Jury | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bonds-and-shares-on-london-market-british-funds-and-shipping-shares.html | BONDS AND SHARES ON LONDON MARKET; British Funds and Shipping Shares Escape Widespread Losses-- Industrials Weak | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/gift-objects-are-shown-large-collection-of-decoupage-decorated.html | GIFT OBJECTS ARE SHOWN; Large Collection of Decoupage Decorated Items in Exhibit | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/wins-hawks-memorial-carter-fort-worth-publisher-is-honored-for-aid.html | WINS HAWKS MEMORIAL; Carter, Fort Worth Publisher, Is Honored for Aid to Aviation | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/pecora-named-referee-of-the-supreme-court.html | Pecora Named Referee Of the Supreme Court | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bonn-accepts-reichs-debts.html | Bonn Accepts Reich's Debts | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/papanek-ouster-sought-czechs-bar-his-renomination-to-un-committee.html | PAPANEK OUSTER SOUGHT; Czechs Bar His Renomination to U.N. Committee | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rock-slide-blocks-route-9w.html | Rock Slide Blocks Route 9-W | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/dock-pension-plan-nearly-complete-system-for-longshoremen-to-start.html | DOCK PENSION PLAN NEARLY COMPLETE; System for Longshoremen to Start Operations Soon-- $1,500,000 in Fund | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/quill-advances-bus-rise-deadline-demands-action-by-9-private-lines.html | QUILL ADVANCES BUS RISE DEADLINE; Demands Action by 9 Private Lines by Dec. 15, 16 Days Before Contract Expires | | By A.h. Raskin | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sibelius-greets-us-composer-thanks-music-lovers-in-letter-to.html | SIBELIUS GREETS U.S.; Composer Thanks Music Lovers in Letter to Philharmonic | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/itt-subsidiary-votes-20c-dividend-organized-by-merger-in-1940.html | I.T.&T. SUBSIDIARY VOTES 20C DIVIDEND; Organized by Merger in 1940, American Cable and Radio Will Make First Payment | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/deadlock-holds-on-draft-figures-reports-on-inductions-snarled-army.html | DEADLOCK HOLDS ON DRAFT FIGURES; Reports on Inductions Snarled --Army Begins Briefings for Reserve Officers | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/poholskys-average-best-wing-hurler-led-international-on-217.html | POHOLSKY'S AVERAGE BEST; Wing Hurler Led International on 2.17 Earned-Run Mark | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/thailand-is-alert-for-moves-by-reds.html | THAILAND IS ALERT FOR MOVES BY REDS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/safety-bills-offered-city-council-gets-3-measures-for-rail.html | SAFETY BILLS OFFERED; City Council Gets 3 Measures for Rail Improvements | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/jurors-hear-rao-in-politics-inquiry-testifies.html | JURORS HEAR RAO IN POLITICS INQUIRY; TESTIFIES | True | The New York Times | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/prices-are-raised-on-passenger-cars-by-gm-and-ford-increased-costs.html | PRICES ARE RAISED ON PASSENGER CARS BY G.M. AND FORD; Increased Costs of Materials and Labor Are Cited by Both --Rises Around 5 Per Cent PRE-WAR LISTINGS UP 88% That Is the Comparison Given by Wilson--Ford Also Says Mass Lay-Offs Are Coming | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/city-college-awards-tonight.html | City College Awards Tonight | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/2-deny-plot-to-free-assassin-of-trotsky.html | 2 DENY PLOT TO FREE ASSASSIN OF TROTSKY | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/us-steel-companies-raise-pig-iron-prices.html | U.S. STEEL COMPANIES RAISE PIG IRON PRICES | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/knick-five-defeated-by-olympians-9589.html | KNICK FIVE DEFEATED BY OLYMPIANS, 95-89 | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/korean-would-see-attlee.html | Korean Would See Attlee | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sports-of-the-times-an-ace-among-the-cards.html | Sports of The Times; An Ace Among the Cards | True | By Arthur Daley | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rca-color-camera.html | R.C.A. COLOR CAMERA | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/ak-watsons-to-be-hosts-plan-a-reception-tonight-for-union.html | A.K. WATSONS TO BE HOSTS; Plan a Reception Tonight for Union Settlement Directors | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/fatal-mishap-record-set-11month-total-for-city-reaches-a-new-low-of.html | FATAL MISHAP RECORD SET; 11-Month Total for City Reaches a New Low of 2,644 | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/valles-defeats-longo.html | Valles Defeats Longo | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/detailed-booklet-on-maid-tax-issued-internal-revenue-publication.html | DETAILED BOOKLET ON MAID TAX ISSUED; Internal Revenue Publication Tells Who Must Pay and Discusses Exemptions | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/danes-pushing-air-defense.html | Danes Pushing Air Defense | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/wary-foreign-aid-is-urged-by-nam-nations-helped-by-us-should-do.html | WARY FOREIGN AID IS URGED BY N.A.M.; Nations Helped by U.S. Should Do Share, It Is Held--Ruhr Arms-Making Opposed | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/business-is-scored-for-propaganda-drucker-at-public-relations.html | BUSINESS IS SCORED FOR 'PROPAGANDA'; Drucker, at Public Relations Parley, Criticizes Assumption Public Must Be 'Reformed' | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/personal-notes.html | Personal Notes | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sally-spear-engaged-1949-barnard-alumna-fiancee-of-anthony.html | SALLY SPEAR ENGAGED; 1949 Barnard Alumna Fiancee of Anthony Elmendorf | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/house-vote-on-gop-tax-bill.html | House Vote on G.O.P. Tax Bill | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/2-exchange-seats-sold.html | 2 Exchange Seats Sold | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/348-a-pound-paid-for-wool.html | $3.48 a Pound Paid for Wool | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/abroad-the-first-instrument-of-western-policy.html | Abroad; The First Instrument of Western Policy | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/church-group-backs-use-of-atomic-bomb.html | CHURCH GROUP BACKS USE OF ATOMIC BOMB | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/investing-company.html | INVESTING COMPANY | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sectarian-schools-open-to-state-use-noninstructional-facilities.html | SECTARIAN SCHOOLS OPEN TO STATE USE; 'Non--Instructional' Facilities Available in Youth Work Paid by Public, Says Goldstein BUT NONE OTHER, HE ADDS Parochial Institution Must Not Make Profit, Group Cautioned by Attorney General | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/more-wage-rises-granted-by-steel-mayor-at-annual-christmas-sale-for.html | MORE WAGE RISES GRANTED BY STEEL; MAYOR AT ANNUAL CHRISTMAS SALE FOR THE BLIND | True | The New York Times | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/british-bypass-navy-will-concentrate-on-building-up-army-and-air.html | BRITISH BYPASS NAVY; Will Concentrate on Building Up Army and Air Force | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/art-museum-shows-1st-contest-winners-art-museum-shows-contest.html | Art Museum Shows 1st Contest Winners; ART MUSEUM SHOWS CONTEST WINNERS | True | By Sanka Knox | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/pier-strike-settled-five-vessels-sail-from-boston-as-ice-workers.html | PIER STRIKE SETTLED; Five Vessels Sail From Boston as Ice Workers Return | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/states-unit-in-west-finds-no-job-fraud.html | STATE'S UNIT IN WEST FINDS NO JOB FRAUD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/free-military-insurance-urged.html | Free Military Insurance Urged | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/house-group-finds-waste-in-agencies-reports-coast-guard-grossly.html | HOUSE GROUP FINDS WASTE IN AGENCIES; Reports Coast Guard 'Grossly Overstaffed,' Wide Abuses in Department of Labor | True | By Louis Stark Special To the New York Times. | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/diesel-takes-over-on-erie-at-honesdale-site-of-steam-locomotives.html | Diesel Takes Over on Erie at Honesdale, Site of Steam Locomotive's Debut in 1829 | True | | 1978-08-16 | RE0000005 539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/flood-in-calgary-averted.html | Flood in Calgary Averted | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/price-chief-favors-voluntary-curbs-disalle-tells-senate-group.html | PRICE CHIEF FAVORS VOLUNTARY CURBS; DiSalle Tells Senate Group Approving Appointment He Plans Full Test for Them | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/courses-studied-at-white-house-conference.html | COURSES STUDIED; AT WHITE HOUSE CONFERENCE | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/run-on-bank-in-panama-trust-company-pays-out-more-than-1000000-to.html | RUN ON BANK IN PANAMA; Trust Company Pays Out More Than $1,000,000 to Depositors | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/robert-montgomery-divorced.html | Robert Montgomery Divorced | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/ask-us-grant-aid-to-israel.html | Ask U.S. Grant Aid to Israel | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/thomas-collins-69-elizabeth-official.html | THOMAS COLLINS, 69, ELIZABETH OFFICIAL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/at-opening-of-a-new-post-office-station-here.html | AT OPENING OF A NEW POST OFFICE STATION HERE | True | The New York Times | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/anta-holds-seminar-hellman-rice-clurman-and-fox-constitute-guest.html | A.N.T.A. HOLDS SEMINAR; Hellman, Rice, Clurman and Fox Constitute Guest Panel | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/benelux-totters-on-payment-plan-economic-union-snagged-over-dutch.html | BENELUX TOTTERS ON PAYMENT PLAN; Economic Union Snagged Over Dutch Deficit--Deadline of January Held Premature | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/mrs-hg-colgrove-has-child.html | Mrs. H.G. Colgrove Has Child | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/elected-to-presidency-of-americanmarietta.html | Elected to Presidency Of American-Marietta | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/hoppe-triumphs-twice-leads-chamaco-by-600519-in-world-title-cue.html | HOPPE TRIUMPHS TWICE; Leads Chamaco by 600-519 in World Title Cue Series | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sharp-climb-puts-stocks-up-3-points-market-sheds-fears-arising-from.html | SHARP CLIMB PUTS STOCKS UP 3 POINTS; Market Sheds Fears Arising From the Korean Situation, Puzzling Observers BUT THE TRADING IS SLOW Steels, Rails and Aircrafts Pace Rebound Which Wipes Out Most of Monday's Loss | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/christmas-tree-freight-kills-4-children-in-auto.html | Christmas Tree Freight Kills 4 Children in Auto | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/shell-to-make-more-glycerine.html | Shell to Make More Glycerine | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/ailment-is-diagnosed-in-threecity-tv-test.html | AILMENT IS DIAGNOSED IN THREE-CITY TV TEST | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/the-citys-no-1-problem.html | THE CITY'S NO. 1 PROBLEM | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/200000-fire-in-jersey.html | $200,000 Fire in Jersey | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/india-assumes-defense-of-sikkim-strategic-principality-in-himalayas.html | India Assumes Defense of Sikkim, Strategic Principality in Himalayas; Treaty Grants to New Delhi Military Rights in Key Link to Tibet, Nepal | True | By Robert Trumbull Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/widow-asks-no-flowers-instead-aid-to-arthritics.html | Widow Asks No Flowers, Instead, Aid to Arthritics | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/truman-honors-jolson-makes-award-of-the-medal-of-merit-to-late.html | TRUMAN HONORS JOLSON; Makes Award of the Medal of Merit to Late Entertainer | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bright-rayon-goods-on-market-for-men.html | BRIGHT RAYON GOODS ON MARKET FOR MEN | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/formosa-names-yuan-chiefs.html | Formosa Names Yuan Chiefs | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/dentist-93-convention-visitor-also-is-physician-and-pharmacist.html | Dentist, 93, Convention Visitor, Also Is Physician and Pharmacist; Bostonian Recalls Pulling His First Tooth and Setting Man's Leg Same Day | True | The New York Times | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/moscow-plays-up-atlantic-disunity-press-says-attlee-and-truman.html | MOSCOW PLAYS UP ATLANTIC DISUNITY; Press Says Attlee and Truman Cannot Repair Cracks in the Western Alliance | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/meditation-room-is-opened-at-un-a-chamber-of-prayer-for-the.html | 'MEDITATION ROOM' IS OPENED AT U.N.; A Chamber of Prayer for the Delegates and Visitors in Inauspicious Debut | True | By George Barrett Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/larsen-gains-semifinals-beats-sidwell-in-australian-net-tourney-63.html | LARSEN GAINS SEMI-FINALS; Beats Sidwell in Australian Net Tourney, 6-3, 6-3, 7-5 | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/south-africa-backs-us-cabinet-voices-hope-entente-will-be-reached.html | SOUTH AFRICA BACKS U.S.; Cabinet Voices Hope Entente Will Be Reached on Korea | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/subway-link-opens-monday.html | Subway Link Opens Monday | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/five-golf-duos-tie-in-trials-at-miami-fordboros-share-top-place.html | FIVE GOLF DUOS TIE IN TRIALS AT MIAMI; Ford-Boros Share Top Place With 65 in Qualifying for Best-Ball Play Today | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/crossroads-in-korea-appeasement-opposed-as-offering-no-solution-of.html | Crossroads in Korea; Appeasement Opposed as Offering No Solution of the Present Allied Crisis | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/french-will-release-some-collaborators.html | FRENCH WILL RELEASE SOME COLLABORATORS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/forming-new-ad-agency-with-feminine-outlook.html | Forming New Ad Agency With 'Feminine' Outlook | | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/held-on-arson-charge-bronx-man-said-to-have-started-3-fires-in-baby.html | HELD ON ARSON CHARGE; Bronx Man Said to Have Started 3 Fires in Baby Carriages | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/prices-of-cotton-move-nervously-old-crop-up-76-to-107-points-new.html | PRICES OF COTTON MOVE NERVOUSLY; Old Crop Up 76 to 107 Points, New Months Down 5 to 38 in Irregular Closing | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/british-movie-pact-is-formally-signed.html | BRITISH MOVIE PACT IS FORMALLY SIGNED | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/ama-will-hear-leader-of-union-hutcheson-of-afl-carpenters-scheduled.html | A.M.A. WILL HEAR LEADER OF UNION; Hutcheson of A.F.L. Carpenters Scheduled to Talk Tomorrow Against Truman Health Plan HIS SPEECH MAY BE READ Labor Official Ill--Association President Tells of 'Grass-Root' Aid in Fighting 'Socialism' | True | By Robert K. Plumb Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/new-beef-grades.html | New Beef Grades | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/meeting-of-dramatists-forum.html | Meeting of Dramatists' Forum | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/carpet-designs-sought-detroit-company-is-offering-prizes-totaling.html | CARPET DESIGNS SOUGHT; Detroit Company Is Offering Prizes Totaling $2,000 | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bright-israel-future-is-seen-by-cullman.html | BRIGHT ISRAEL FUTURE IS SEEN BY CULLMAN | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/ott-signs-to-pilot-oakland-2-seasons-new-managers-in-pacific-coast.html | OTT SIGNS TO PILOT OAKLAND 2 SEASONS; NEW MANAGERS IN PACIFIC COAST LEAGUE | True | By John Drebinger Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/canadian-navy-officers-welcomed.html | CANADIAN NAVY OFFICERS WELCOMED | True | The New York Times | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/turf-men-to-meet-today-tra-talks-will-start-here-general-clay-to.html | TURF MEN TO MEET TODAY; T.R.A. Talks Will Start Here --General Clay to Speak | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/foe-probes-south-retreating-from-the-north-korean-capital.html | FOE PROBES SOUTH; RETREATING FROM THE NORTH KOREAN CAPITAL | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bunche-hopes-for-peace.html | Bunche Hopes for Peace | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/add-to-manhattan-college-fund.html | Add to Manhattan College Fund | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/pension-approved-by-kelsey-hayes-joins-kelsey-hayes.html | PENSION APPROVED BY KELSEY HAYES; JOINS KELSEY HAYES | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/chabb-son-to-build-offices-in-millburn-nj.html | Chabb & Son to Build Offices in Millburn, N.J. | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/new-items-called-aid-to-homemaker-liquid-cements-and-plaster.html | NEW ITEMS CALLED AID TO HOMEMAKER; Liquid Cements and Plaster Offered for Repairs--Plastic Used for Linoleum | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/wherry-blocks-vote-on-mrs-rosenberg.html | WHERRY BLOCKS VOTE ON MRS. ROSENBERG | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/miss-oshea-engaged-to-tj-worthington.html | MISS O'SHEA ENGAGED TO T.J. WORTHINGTON | True | Sullivan | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/new-productions-for-twin-operas-cavalleria-pagliacci-billed-for-jan.html | NEW PRODUCTIONS FOR TWIN OPERAS; 'Cavalleria,' 'Pagliacci' Billed for Jan. 17 With Armistead Settings, Lloyd Costumes | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/pate-gets-award-for-aid-to-tennis-writers-association-honors-former.html | PATE GETS AWARD FOR AID TO TENNIS; Writers' Association Honors Former Davis Cup Captain at Annual Meeting Here | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/samuel-kaufman-dies-early-realty-developer-in-the-garment-district.html | SAMUEL KAUFMAN DIES; Early Realty Developer in the Garment District Was 75 | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/presses-stewarts-credit-inquiry.html | Presses Stewarts Credit Inquiry | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/labor-youth-league-ban-columbia-refuses-to-renew-campus-chapters.html | LABOR YOUTH LEAGUE BAN; Columbia Refuses to Renew Campus Chapter's Charter | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/ban-on-tv-censorship-taken-to-high-court.html | BAN ON TV CENSORSHIP TAKEN TO HIGH COURT | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/dutch-red-gets-jail-term.html | Dutch Red Gets Jail Term | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/textile-mills-see-50-higher-demand-cotton-manufacturers-official.html | TEXTILE MILLS SEE 50% HIGHER DEMAND; Cotton Manufacturers Official Says Extension of Conflict Will Increase U.S. Needs RECORD IN LAST WAR CITED Supplies Short, Institute Says Consumption Can Be Raised to 11,000,000 Bales a Year | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/plans-full-molybdenum-output.html | Plans Full Molybdenum Output | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/paterson-bank-promotes-two.html | Paterson Bank Promotes Two | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/to-debate-value-of-fraternities.html | To Debate Value of Fraternities | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/mrs-cross-in-red-cross-post.html | Mrs. Cross in Red Cross Post | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/indonesia-aids-un-child-fund.html | Indonesia Aids U.N. Child Fund | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/pleven-sees-value-in-soviet-parleys-french-premier-also-appeals-for.html | PLEVEN SEES VALUE IN SOVIET PARLEYS; French Premier Also Appeals for Unity but Reaffirms Need for Full Rearming | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/seebit-victor-by-three-lengths-in-tropical-park-sprint-freedman.html | Seebit Victor by Three Lengths in Tropical Park Sprint; FREEDMAN RACER BEATS SEDGEVIEW Seebit Is Carried Wide, but Scores Easily in Florida and Returns $9.30 CULMONE ANNEXES NO. 361 He Triumphs With Kay Gibson in Finale and Remains 15 Ahead of Shoemaker | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/the-wl-richards-entertain.html | The W.L. Richards Entertain | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/citizens-caution-truman-on-korea-group-for-exit-of-alien-forces.html | CITIZENS CAUTION TRUMAN ON KOREA; Group for Exit of Alien Forces, Free Election--Hands Off Internal China Pressed | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/antius-film-planned-soviet-to-do-goodbye-america-based-on-anabella.html | ANTI-U.S. FILM PLANNED; Soviet to Do 'Good-Bye America,' Based on Anabella Bucar Book | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/daily-worker-case-delayed.html | Daily Worker Case Delayed | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/20000-demanded-in-tv-music-leak-union-bills-wpix-and-wabd-over.html | $20,000 DEMANDED IN TV 'MUSIC LEAK'; Union Bills WPIX and WABD Over Televising of Rodeo and Horse Show at Garden | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/taft-bids-truman-tell-public-more-senate-republican-chief-calls-for.html | TAFT BIDS TRUMAN TELL PUBLIC MORE; Senate Republican Chief Calls for Fuller Korea Data and Report on Attlee Talks | | By William S. White Special To The New York Times. | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/japan-considers-paying-on-its-debt-government-weighs-resuming-of.html | JAPAN CONSIDERS PAYING ON ITS DEBT; Government Weighs Resuming of Interest on Bonds, Says Tokyo Exchange Head | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/elected-vice-president-of-beverage-industries.html | Elected Vice President Of Beverage Industries | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/canada-expects-attlee-visit.html | Canada Expects Attlee Visit | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/kenny-cuts-power-of-two-city-heads-jersey-city-feud-flares-anew-as.html | KENNY CUTS POWER OF TWO CITY HEADS; Jersey City Feud Flares Anew as Mayor Strips Murray, Witkowski Departments | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/2-teenage-knitters-visit-city-as-award.html | 2 TEEN-AGE KNITTERS VISIT CITY AS AWARD | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/20000-in-britain-rehearse-for-yaletide-pantomimes.html | 20,000 in Britain Rehearse For Yaletide Pantomimes | True | | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/prizewinning-paintings-at-metropolitan-cover-wide-range-of.html | Prize-Winning Paintings at Metropolitan Cover Wide Range of Contemporary Work; WINNER AND PAINTING IN NATIONAL ART CONTEST | True | By Howard Devree | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/greek-regime-to-shift-salonika-to-become-temporary-capital-for-a.html | GREEK REGIME TO SHIFT; Salonika to Become Temporary Capital for a Month | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/batory-flier-arrested-released-in-federal-court-he-is-seized-for.html | BATORY FLIER ARRESTED; Released in Federal Court, He Is Seized for Larceny in Jersey | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/son-to-mrs-thomas-j-riggs-jr.html | Son to Mrs. Thomas J. Riggs Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/named-by-muzak-to-head-its-transcription-division.html | Named by Muzak to Head Its Transcription Division | True | Fabian Bachrach | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/recital-by-schneider-violinist-presents-the-first-of-2-programs.html | RECITAL BY SCHNEIDER; Violinist Presents the First of 2 Programs Devoted to Bach | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/poor-mans-lawyer.html | POOR MAN'S LAWYER | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/gen-collins-sees-no-value-for-atom-bomb-in-korea-general-collins-at.html | Gen. Collins Sees No Value For Atom Bomb in Korea; GENERAL COLLINS AT THE FRONT | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/appliance-output-slated-for-shift-makers-to-concentrate-more-on.html | APPLIANCE OUTPUT SLATED FOR SHIFT; Makers to Concentrate More on Higher-Price Models in Cutting Back, Dealers Say | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/novel-yule-ideas-are-offered-here-christmas-decorations-for-the.html | NOVEL YULE IDEAS ARE OFFERED HERE; CHRISTMAS DECORATIONS FOR THE HOME AND THE TREE | True | The New York Times Studio | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/gifford-nomination-hit-beirne-of-cio-charges-att-executive-is.html | GIFFORD NOMINATION HIT; Beirne, of C.I.O., Charges A.T.&T. Executive Is 'Anti-Union' | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rp-hadgey-a-suicide-cleared-in-vote-case.html | R.P. HADGEY A SUICIDE; CLEARED IN VOTE CASE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/advertising-news-and-notes-notes.html | Advertising News and Notes; Notes | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/nine-manufacturers-assent-to-ftc-order.html | NINE MANUFACTURERS ASSENT TO F.T.C. ORDER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/trust-suit-figures-scored-as-phony-17-investment-houses-opening.html | TRUST SUIT FIGURES SCORED AS 'PHONY'; 17 Investment Houses, Opening Defense, Say Charge Is Based on Artificial Inflation U.S. ATTORNEY QUESTIONED Medina Asks if Government Is 'Playing Along' With Rivals of Defendant Concerns | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/city-college-five-triumphs-71-to-69-turns-back-brigham-young-in.html | CITY COLLEGE FIVE TRIUMPHS, 71 TO 69; Turns Back Brigham Young in Game Tied 9 Times Before 12,000 at the Garden N.Y.U. TOPS OREGON STATE Violets Fight Off Late Rally by Westerners for 75-65 Victory, in Inaugural | True | By Louis Effrat | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/2-hangars-7-planes-burn-fire-at-newburghwalden-airport-causes-50000.html | 2 HANGARS, 7 PLANES BURN; Fire at Newburgh-Walden Airport Causes $50,000 Damage | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/grains-up-sharply-with-corn-leading-latter-rises-2-to-2-78c-while.html | GRAINS UP SHARPLY, WITH CORN LEADING; Latter Rises 2 to 2 7/8c, While Wheat Gains 5/8 to 1 c and Soybeans 3 to 3 c | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/canada-advocates-wide-china-parley-rebuilding-a-fort-in-indochina.html | CANADA ADVOCATES WIDE CHINA PARLEY; REBUILDING A FORT IN INDO-CHINA | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/teachers-present-higher-pay-pleas-4-organizations-at-opening-of.html | TEACHERS PRESENT HIGHER PAY PLEAS; 4 Organizations at Opening of Hearings by Committee of Board of Education SINGLE SCHEDULE UPHELD Groups Support Principle of Same Stipend Regardless of Scholastic Level | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/red-china-appeals-to-young-workers-drive-begun-to-enlist-youths-for.html | RED CHINA APPEALS TO YOUNG WORKERS; Drive Begun to Enlist Youths for Military Training and New Defense Force | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/marine-flier-escapes-death.html | Marine Flier Escapes Death | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/mixed-pair-finals-to-be-held-tonight-field-to-be-cut-to-72-teams.html | MIXED PAIR FINALS TO BE HELD TONIGHT; Field to Be Cut to 72 Teams --Southern Bridge Players Lead After First Session | True | By Albert H. Morehead Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/eisenhower-urges-youth-to-remain-at-studies-despite-stark-bleak.html | Eisenhower Urges Youth to Remain at Studies Despite 'Stark, Bleak' Days Facing World | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bailed-in-gambling-case-moscowitz-furrier-surrenders-to-district.html | BAILED IN GAMBLING CASE; Moscowitz, Furrier, Surrenders to District Attorney | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/park-tilford-sales-up-50-in-november.html | PARK & TILFORD SALES UP 50% IN NOVEMBER | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/oxford-defeats-cambridge.html | Oxford Defeats Cambridge | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rise-in-pay-sought-by-building-staffs-wage-increase-of-25-cents-an.html | RISE IN PAY SOUGHT BY BUILDING STAFFS; Wage Increase of 25 Cents an Hour Demanded by Office and Loft Employes | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/weins-to-aid-salvation-army.html | Weins to Aid Salvation Army | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/judge-fines-daughter-yonkers-official-then-pays-2-for-her-traffic.html | JUDGE FINES DAUGHTER; Yonkers Official Then Pays $2 for Her Traffic Violation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/tristate-packers-elect.html | Tri-State Packers Elect | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/no-time-for-fiscal-luxuries.html | NO TIME FOR FISCAL LUXURIES | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/investor-acquires-east-side-housing-buys-tenstory-building-on-84th.html | INVESTOR ACQUIRES EAST SIDE HOUSING; Buys Ten-Story Building on 84th St. Assessed at $315,000 --Deal on First Avenue | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/306-light-failures-in-li-trains-found-report-on-rear-red-markers.html | 306 LIGHT FAILURES IN L.I. TRAINS FOUND; Report on Rear Red Markers for One Week Presented at Wreck Inquiry | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/eisenberg-gives-cello-recital.html | Eisenberg Gives 'Cello Recital | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/fred-brown-buys-brooklyn-parcel-acquires-three-buildings-on.html | FRED BROWN BUYS BROOKLYN PARCEL; Acquires Three Buildings on Prospect Place--Homes in Other Borough Trading | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/patricia-smillie-students-fiancee-parsons-school-graduate-to-be.html | PATRICIA SMILLIE STUDENT'S FIANCEE; Parsons School Graduate to Be Bride of Bruce D. Voorhees, a Senior at Columbia | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/el-salvador-to-register-aliens.html | El Salvador to Register Aliens | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/wood-field-and-stream-strength-and-skill-are-big-factors-in-hunting.html | Wood, Field and Stream; Strength and Skill Are Big Factors in Hunting With a Bow and Arrow | True | By John Rendel | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/letters-to-the-times-catastrophe-of-war-harvard-philosopher.html | Letters to The Times; Catastrophe of War Harvard Philosopher Discusses Our Arguments Before the U.N. | True | RALPH BARTON PERRY. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rfc-to-make-25000000-loan-to-ease-cutback-at-kaiserfrazer-company.html | R.F.C. to Make $25,000,000 Loan To Ease Cutback at Kaiser-Frazer; Company Must Continue Output at 700 Cars a Day, Half of Oct. 12 Level, and Maintain Domestic Prices Prevailing on Dec. 1 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/wrestling-squad-named-5-champions-on-aau-team-to-compete-with-turks.html | WRESTLING SQUAD NAMED; 5 Champions on A.A.U. Team to Compete With Turks | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/improved-rca-color-is-shown-complicating-of-tv-battle-seen-improved.html | Improved R.C.A. Color Is Shown; Complicating of TV Battle Seen; IMPROVED COLOR IS SHOWN BY R.C.A | True | By Jack Gould Special To the New York Times. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/wage-tax-deductions.html | Wage Tax Deductions | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/shirley-a-ringholm-to-wed.html | Shirley A. Ringholm to Wed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/jersey-farm-group-elects.html | Jersey Farm Group Elects | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/charles-g-ross-collapses-and-dies-in-white-house-trumans-press.html | Charles G. Ross Collapses And Dies in White House; Truman's Press Secretary Is Stricken Preparing a Radio Recording | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/tuttle-heads-defense-group.html | Tuttle Heads Defense Group | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/books-of-the-times-they-esteem-even-literary-trivia.html | Books of The Times; They Esteem Even Literary Trivia | True | By Orville Prescott | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/red-cross-needs-nurses-those-with-experience-called-for-work-with.html | RED CROSS NEEDS NURSES; Those With Experience Called for Work With Blood Bank | True | | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-06 | 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/antique-show-opened-new-england-dealers-hold-exhibit-sale-in.html | ANTIQUE SHOW OPENED; New England Dealers Hold Exhibit, Sale in Greenwich | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005539 | B00000275799 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/i-t-t-to-receive-500000-in-capehartfarnsworth-dividend.html | I. T. & T. to Receive $500,000 In Capehart-Farnsworth Dividend | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/boston-symphony-in-sibelius-works-back-on-podium-here.html | BOSTON SYMPHONY IN SIBELIUS WORKS; BACK ON PODIUM HERE | True | By Olin Downes | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/fordham-to-stage-dr-faustus.html | Fordham to Stage 'Dr. Faustus' | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/liu-five-to-oppose-denver-here-tonight.html | L.I.U. FIVE TO OPPOSE DENVER HERE TONIGHT | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/un-meditation-room-modified.html | U.N. Meditation Room Modified | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/4h-club-group-visits-city.html | 4-H Club Group Visits City | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/mcgrath-asks-slot-machine-ban.html | McGrath Asks Slot Machine Ban | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/vandenberg-is-improving-condition-is-relatively-good-his-doctor.html | VANDENBERG IS IMPROVING; Condition Is 'Relatively Good,' His Doctor Declares | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sloaneblabon-names-merchandise-manager.html | Sloane-Blabon Names Merchandise Manager | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/jansen-defends-hynds-school-aide-says-resignation-demanded-by-moss.html | JANSEN DEFENDS HYNDS, SCHOOL AIDE; Says Resignation Demanded by Moss Would Not Solve Operation Bureau Problem | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/albania-accuses-greece-anew.html | Albania Accuses Greece Anew | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/herbert-rivers-labor-executive-secretarytreasurer-of-afl-building.html | HERBERT RIVERS, LABOR EXECUTIVE; Secretary-Treasurer of A.F.L. Building Trades Dies—Was a Close Friend of Truman | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/wool-bureau-awards-prizes.html | Wool Bureau Awards Prizes | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/elevated-to-curb-post-as-public-relations-chief.html | Elevated to Curb Post As Public Relations Chief | | Conway Studio | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/white-contest-winners-2-novelists-and-a-writer-of-short-stories-are.html | WHITE CONTEST WINNERS; 2 Novelists and a Writer of Short Stories Are Chosen | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/tigers-take-opener.html | Tigers Take Opener | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/ninestory-offices-resold-in-the-bronx.html | NINE-STORY OFFICES RESOLD IN THE BRONX | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/29-airliners-recalled-for-the-korean-airlift.html | 29 Airliners Recalled For the Korean Airlift | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/elected-to-presidency-of-atlantic-risk-group.html | Elected to Presidency Of Atlantic Risk Group | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/food-price-increase-of-7-in-2-weeks-seen.html | FOOD PRICE INCREASE OF .7% IN 2 WEEKS SEEN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/union-asks-2d-man-in-li-train-cabs-railroad-denounces-request-as.html | UNION ASKS 2D MAN IN L.I. TRAIN CABS; Railroad Denounces Request as Calculated to Add Workers Not Needed on Payroll | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/new-jerusalem-plan.html | New Jerusalem Plan | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/houses-dominate-brooklyn-trading.html | HOUSES DOMINATE BROOKLYN TRADING | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/shell-research-officer-elected.html | Shell Research Officer Elected | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/ways-to-overcome-shortages-shown-chemical-market-association-told.html | WAYS TO OVERCOME SHORTAGES SHOWN; Chemical Market Association Told to Salvage and Reuse Many Scarce Materials | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/colombia-bars-yielding-of-haya.html | Colombia Bars Yielding of Haya | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/new-guinea-talks-go-on-us-interest-held-stressed-at-dutchindonesian.html | NEW GUINEA TALKS GO ON; U.S. Interest Held Stressed at Dutch-Indonesian Parley | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/alcohol-delivery-is-held-doubtful-french-cognac-official-thinks-his.html | ALCOHOL DELIVERY IS HELD DOUBTFUL; French Cognac Official Thinks His Country May Not Be Able to Supply Butadiene Needs | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/french-unit-bars-ban-on-reds.html | French Unit Bars Ban on Reds | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/yale-glee-club-concert-with-whiffenpoofs-group-will-appear-at.html | YALE GLEE CLUB CONCERT; With Whiffenpoofs Group Will Appear at Adelphi Dec. 16 | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/4-held-in-truman-plot-us-commissioner-refuses-to-dismiss-puerto.html | 4 HELD IN TRUMAN PLOT; U.S. Commissioner Refuses to Dismiss Puerto Ricans Here | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/wood-field-and-stream-boomers-poppers-and-squibs-of-united-gunners.html | Wood, Field and Stream; Boomers, Poppers and Squibs of United Gunners Mustn't Shoot Judges | True | By John Rendel | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/tv-station-drops-old-chaplin-films-series-canceled-on-protest-of.html | TV STATION DROPS OLD CHAPLIN FILMS; Series Canceled on Protest of Catholic War Veterans, Who Accuse Comedian | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/2-big-issues-left-truman-attlee-discuss-negotiating-or-limited-war.html | 2 BIG ISSUES LEFT; Truman, Attlee Discuss Negotiating or Limited War Against Peiping FIGHT TO END IN KOREA SET Leaders Rule Against General Evacuation Now--Stick to Plans to Rearm West | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/325000-sought-here-for-a-speech-center.html | $325,000 SOUGHT HERE FOR A SPEECH CENTER | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/fordham-mermen-on-top-conquer-columbia-first-time-in-21-years-by.html | FORDHAM MERMEN ON TOP; Conquer Columbia First Time in 21 Years by 49-26 | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/dog-packs-killing-sheep-rockefeller-animals-are-among-victims-in.html | DOG PACKS KILLING SHEEP; Rockefeller Animals Are Among Victims in Upper Westchester | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/glantonainsley.html | Glanton--Ainsley | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/high-school-staffs-fight-pay-equality-single-salary-schedule-for.html | HIGH SCHOOL STAFFS FIGHT PAY EQUALITY; Single Salary Schedule for All Teachers a 'Colossal Fraud,' They Tell Fact-Finders TRADE INSTRUCTORS AGREE But Alliance Group and Junior High Representatives Support New Remuneration Set-up | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/high-ranking-police-still-under-scrutiny.html | HIGH RANKING POLICE STILL UNDER SCRUTINY | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/pope-asks-prayers-to-avert-new-war-encyclical-marked-by-grave.html | POPE ASKS PRAYERS TO AVERT NEW WAR; Encyclical, Marked by Grave Pessimism, Voices Anxiety Over World Tension PLEA IS TO ALL NATIONS Admonition to Political Leaders Makes Emphatic Peoples' Wish for Genuine Peace | | By Camille M. Cianfarra Special To the New York Times. | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/us-prestige-ebbs-on-korea-europeasia-survey-shows-us-prestige-ebbs.html | U.S. Prestige Ebbs on Korea, Europe-Asia Survey Shows; U.S PRESTIGE EBBS OVER KOREA CRISIS | | By C.I. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/philadelphia-sale-new-york-group-purchases-widener-building.html | PHILADELPHIA SALE; New York Group Purchases Widener Building | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/yugoslav-seeks-asylum-in-italy.html | Yugoslav Seeks Asylum in Italy | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/kazmaier-chosen-for-allamerica-foldberg-also-on-first-team-as.html | KAZMAIER CHOSEN FOR ALL-AMERICA; Foldberg Also on First Team as Associated Press Lists Players by Platoons | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/early-accepts-call-to-his-old-press-job-taking-over-temporarily.html | Early Accepts Call to His Old Press Job, Taking Over Temporarily Post Ross Held | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/named-to-state-medical-post.html | Named to State Medical Post | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/peiping-lays-more-raids-to-us.html | Peiping Lays More Raids to U.S. | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/villages-near-etna-hit-2-towns-ordered-evacuated-as-waves-of-lava.html | VILLAGES NEAR ETNA HIT; 2 Towns Ordered Evacuated as Waves of Lava Approach | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/to-confer-on-state-legislation.html | To Confer on State Legislation | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/credit-committee-set-up-100-manufacturers-and-dealers-to-study.html | CREDIT COMMITTEE SET UP; 100 Manufacturers and Dealers to Study Impact on Inflation | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/westchester-puts-new-face-on-parks-new-outdoor-program-under-way-in.html | WESTCHESTER PUTS NEW FACE ON PARKS; NEW OUTDOOR PROGRAM UNDER WAY IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sound-sleepers-at-yale-fire-fails-to-awaken-students-even-one-in.html | SOUND SLEEPERS AT YALE; Fire Fails to Awaken Students, Even One in Burning Suite | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/finns-increase-sibelius-pension.html | Finns Increase Sibelius' Pension | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/american-viscose-declares-1-extra-dividend-is-payable-dec-28-on-new.html | AMERICAN VISCOSE DECLARES $1 EXTRA; Dividend Is Payable Dec. 28 on New Common Resulting From 2 to 1 Split Nov. 15 | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/cotton-futures-close-with-gains-list-firm-on-exchange-here-up-12-to.html | COTTON FUTURES CLOSE WITH GAINS; List Firm on Exchange Here, Up 12 to 47 Points--Further Liquidation of December | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/gen-cates-scorns-forces-on-paper-marine-head-tells-ordnance-group.html | GEN. CATES SCORNS FORCES ON 'PAPER'; Marine Head Tells Ordnance Group Nation Must Have Military That Is Ready | True | | 1978-08-16 | RE0000005 540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/name-yale-fordham-stars.html | Name Yale, Fordham Stars | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/the-command-lineup-position-of-the-un-forces-in-korea-appears-at.html | The Command Line-Up; Position of the U.N. Forces in Korea Appears at Least Temporarily Improved | | By Hanson W. Baldwin | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/jersey-city-plans-school-financing-bond-issue-of-3170000-also-to.html | JERSEY CITY PLANS SCHOOL FINANCING; Bond Issue of $3,170,000 Also to Cover Emergency Homes --Sale by Hempstead | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/gen-collins-back-in-japan.html | Gen. Collins Back in Japan | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/kollsman-division-of-square-d-company-acquired-by-standard-coil.html | Kollsman Division of Square D Company Acquired by Standard Coil Products Co. | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/deanna-durbin-to-be-wed.html | Deanna Durbin to Be Wed | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/lone-hunt-successful-prohibition-robbery-confessed-after-17year.html | LONE HUNT SUCCESSFUL; Prohibition Robbery Confessed After 17-Year Detective Task | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/nehru-backs-move-for-peiping-talks-his-negotiation-plea-links.html | NEHRU BACKS MOVE FOR PEIPING TALKS; His Negotiation Plea Links Formosa and Korea--Bars Intervention in Nepal | | By Robert Trumbull Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/warners-to-film-musical-penrod-on-moonlight-bay-to-be-based-on.html | WARNERS TO FILM MUSICAL 'PENROD'; 'On Moonlight Bay' to Be Based on Booth Tarkington Novel -- Doris Day Will Star | | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/enemy-hit-in-west-savage-pounding-eases-plight-of-the-battered-un.html | ENEMY HIT IN WEST; Savage Pounding Eases Plight of the Battered U.N. Forces in Area TRAPPED UNITS ON MARCH Marines on East Coast Begin Fighting Way to Sea, Join Up With Relief Column | | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/factory-promised-with-raid-shelter-but-jackson-heights-residents.html | FACTORY PROMISED WITH RAID SHELTER; But Jackson Heights Residents Protest Against 'Invasion' by Bulova Watch Company | | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/marine-midland-elects-director.html | Marine Midland Elects Director | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/first-woman-appointed-as-macy-vice-president.html | First Woman Appointed As Macy Vice President | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/mccloy-for-equality.html | McCloy for Equality | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/nitrate-concerns-propose-a-merger-anglochileans-annual-report-tells.html | NITRATE CONCERNS PROPOSE A MERGER; Anglo-Chilean's Annual Report Tells of Plan to Join With Lautaro, an Affiliate | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/cowen-returning-to-manila.html | Cowen Returning to Manila | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/text-of-popes-encyclical-to-avert-war-horror-of-new-deaths.html | Text of Pope's Encyclical to Avert War; Horror of New Deaths | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/tennessee-negroes-start-schools-suit.html | TENNESSEE NEGROES START SCHOOLS SUIT | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/rate-on-pulp-protested-port-authority-objects-to-1-a-ton-higher-on.html | RATE ON PULP PROTESTED; Port Authority Objects to $1 a Ton Higher on Cargoes Here | | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/us-opens-foreign-posts-sets-up-indochina-legations-malay-and-thai.html | U.S. OPENS FOREIGN POSTS; Sets Up Indo-China Legations, Malay and Thai Consulates | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/flanagan-outpoints-saddler-at-detroit.html | FLANAGAN OUTPOINTS SADDLER AT DETROIT | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/contrasting-moods-at-the-united-nations-yesterday.html | CONTRASTING MOODS AT THE UNITED NATIONS YESTERDAY | True | The New York Times | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/the-screen-in-review-a-drop-of-poteen.html | THE SCREEN IN REVIEW; A Drop of Poteen | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/israeli-aides-ask-to-be-relieved.html | Israeli Aides Ask to Be Relieved | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/miles-shoes-rents-in-great-neck.html | Miles Shoes Rents in Great Neck | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/news-of-food-pork-is-the-meatof-themonth-big-hog-crop-lowers-prices.html | News of Food: Pork Is the Meat-of-the-Month; Big Hog Crop Lowers Prices for Quality in Variety of Cuts | True | By Jane Nickerson | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/record-for-chinaware-metasco-reports-new-shipment-is-largest-ever.html | RECORD FOR CHINAWARE; Metasco Reports New Shipment Is Largest Ever From Japan | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/papanek-loses-bid-for-new-un-term-dropped-from-post.html | PAPANEK LOSES BID FOR NEW U.N. TERM; DROPPED FROM POST | True | By George Barrett Special To The New York Times. | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/500-medium-tanks-ordered-by-army.html | 500 MEDIUM TANKS ORDERED BY ARMY | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/eutectic-starts-construction.html | Eutectic Starts Construction | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/women-leaders-greeted-emergency-volunteering-urged-on-jewish.html | WOMEN LEADERS GREETED; Emergency Volunteering Urged on Jewish Federation Units | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/rye-adopts-code-on-home-building-contractors-charge-regulations-ban.html | RYE ADOPTS CODE ON HOME BUILDING; Contractors Charge Regulations Ban Erection of Houses Costing Less Than $20,000 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/capital-slave-quarters-will-be-bomb-shelter.html | Capital Slave Quarters Will Be Bomb Shelter | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/truman-to-attend-rites-services-for-charles-g-ross-to-be-held-today.html | TRUMAN TO ATTEND RITES; Services for Charles G. Ross to Be Held Today | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/boy-gets-15-years-in-gang-war-death-leibowitz-cautions-scarpati.html | BOY GETS 15 YEARS IN GANG WAR DEATH; Leibowitz Cautions Scarpati Associates He Won't Allow Any 'Guff' From Hoodlums | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1978-08-16 | RE0000005 540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/air-engine-dispute-ends-pratt-whitney-in-agreement-with-east.html | AIR ENGINE DISPUTE ENDS; Pratt & Whitney in Agreement With East Hartford Union | True | | 1978-08-16 | RE0000005 540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/lone-star-club-in-front.html | Lone Star Club in Front | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/inflation-hits-swedes-korean-war-overshadowed-by-rise-in-cost-of.html | INFLATION HITS SWEDES; Korean War Overshadowed by Rise in Cost of Living | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sarnoff-and-coy-clash-on-color-tv-fcc-chief-charges-firm-lies-rca.html | SARNOFF AND COY CLASH ON COLOR TV; F.C.C. Chief Charges Firm Lies --R.C.A. Head Insists Agency Ignored Improvements | True | By Jack Gould | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/quill-joins-hands-with-impelliteri-transport-union-cheers-as-its.html | QUILL JOINS HANDS WITH IMPELLITERI; Transport Union Cheers as Its Leader Straddles Political Chasm and Mayor Smiles | True | By A.h. Rasikin | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/rail-earnings-soar-october-total-nearly-five-times-same-month-last.html | RAIL EARNINGS SOAR; October Total Nearly Five Times Same Month Last Year | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/body-of-fishing-captain-found.html | Body of Fishing Captain Found | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/new-mine-roof-driller.html | New Mine Roof Driller | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/own-safety-plans-set-for-schools-traffic-controls-to-be-fixed-to.html | OWN SAFETY PLANS SET FOR SCHOOLS; Traffic Controls to Be Fixed to Suit Special Needs in Each of 1,000 Areas REVISION TO BE COMPLETE Designated Street Crossings Will Be Reduced to Give Maximum Protection | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/doctor-indicted-in-shootings.html | Doctor Indicted in Shootings | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/dr-b-gruskin-led-medical-research.html | DR. B. GRUSKIN, LED MEDICAL RESEARCH | True | Cash, 1941 | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/suspect-is-seized-in-narcotic-case-hotel-worker-is-accused-of-being.html | SUSPECT IS SEIZED IN NARCOTIC CASE; Hotel Worker Is Accused of Being Main Source of Supply to Harlem, Bronx Children | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/fight-on-subsidies-is-opened-by-ama-general-practitioner-of-the.html | FIGHT ON SUBSIDIES IS OPENED BY A.M.A.; 'GENERAL PRACTITIONER OF THE YEAR | True | By Robert K. Plumb Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/austrian-dolls-on-sale-other-objects-offered-at-event-to-send-food.html | AUSTRIAN DOLLS ON SALE; Other Objects Offered at Event to Send Food to Children | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/howellfoster.html | Howell--Foster | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/publishing-concern-rents-new-quarters.html | PUBLISHING CONCERN RENTS NEW QUARTERS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/snead-and-ferrier-triumph-by-4-and-3-beat-kleinbriggs-on-miami.html | SNEAD AND FERRIER TRIUMPH BY 4 AND 3; Beat Klein-Briggs on Miami Links-- Barnum and Shields Upset Demaret-Burke | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/24-in-gop-demand-truman-submit-attlee-pacts-to-senate-they-sign.html | 24 in G.O.P. Demand Truman Submit Attlee Pacts to Senate; They Sign Resolution Introduced by Kem -- Republicans Also Move Formally to Ask for Acheson's Ouster | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/ford-fund-nerve-center-hoffman-new-head-to-set-up-staff-of-5-in.html | FORD FUND 'NERVE CENTER'; Hoffman, New Head, to Set Up Staff of 5 in Pasadena | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/mining-age-limit-set-at-18.html | Mining Age Limit Set at 18 | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/mrs-er-stettinius-jr-hostess.html | Mrs. E.R. Stettinius Jr. Hostess | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/rumors-legends-fan-seouls-fears-korean-civilians-fleeing-chinese.html | RUMORS, LEGENDS FAN SEOUL'S FEARS; KOREAN CIVILIANS FLEEING CHINESE COMMUNISTS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/elected-directors-of-duplan-company.html | ELECTED DIRECTORS OF DUPLAN COMPANY | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/herzer-pianist-heard-offers-beethoven-schubert-and-prokofieff-at.html | HERZER, PIANIST, HEARD; Offers Beethoven, Schubert and Prokofieff at Town Hall | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/trawler-afire-sinks-crew-saved.html | Trawler, Afire, Sinks; Crew Saved | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/gold-to-head-boston-naval-yard.html | Gold to Head Boston Naval Yard | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/st-nicholas-society-dinner.html | St. Nicholas Society Dinner | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/jersey-bank-merger-national-newark-essex-to-buy-caldwell-shares-for.html | JERSEY BANK MERGER; National Newark & Essex to Buy Caldwell Shares for Cash | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/peiping-is-planning-wider-aid-to-korea.html | PEIPING IS PLANNING WIDER AID TO 'KOREA' | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/nominees-for-board-of-li-lighting-asked.html | NOMINEES FOR BOARD OF L.I. LIGHTING ASKED | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/rangers-crushed-under-avalanche-of-detroit-goals-in-garden-hockey.html | Rangers Crushed Under Avalanche of Detroit Goals in Garden Hockey Game; NEW YORK SHUT OUT BY SAWCHUK 9 TO 0 Wing Goalie Withstands Late Ranger Assault After His Mates Roll Up Score LEAFS NIP CANADIENS, 3-1 Extend Undefeated Streak to Eight-- Boston Six Victor Over Chicago by 5-4 | True | By Joseph C. Nichols | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/nugent-and-field-to-star-in-comedy-they-are-signed-by-elmer-rice.html | NUGENT AND FIELD TO STAR IN COMEDY; They Are Signed by Elmer Rice for 'Not for Children' Leads --Play to Open Next Year | True | By Louis Calta | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/heads-state-catholic-colleges.html | Heads State Catholic Colleges | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/yale-five-defeats-rutgers-70-to-40-gains-third-victory-in-row.html | YALE FIVE DEFEATS RUTGERS, 70 TO 40; Gains Third Victory in Row -- Princeton Easily Downs Lafayette, 56 to 45 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/jersey-city-airman-shot-down-in-korea.html | JERSEY CITY AIRMAN SHOT DOWN IN KOREA | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/senate-confirms-price-chief.html | Senate Confirms Price Chief | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/security-inquiry-pressed-by-iue-convention-resolution-ready-asking.html | SECURITY INQUIRY PRESSED BY I.U.E.; Convention Resolution Ready Asking for a Conference on Defense Efforts | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/uncertain-world-conditions-halt-baseball-trades-owners-reluctant-to.html | Uncertain World Conditions Halt Baseball Trades; OWNERS RELUCTANT TO RISK DEALS NOW Pall of War Dampens Trading Ardor of Clubs at Minors' St. Petersburg Meeting JERSEY FRANCHISE MOVED Giants Officially Shift Farm Team to Ottawa--Lavagetto Named Coach by Dodgers | True | By John Drebinger Special To The New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/attlee-entertains-truman.html | Attlee Entertains Truman | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/molotov-cocktail-is-tossed-in-strike.html | 'MOLOTOV COCKTAIL' IS TOSSED IN STRIKE | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/new-director-is-chosen-by-montefiore-hospital.html | New Director Is Chosen By Montefiore Hospital | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/picks-new-metropolitan-russian-orthodox-parley-here-names.html | PICKS NEW METROPOLITAN; Russian Orthodox Parley Here Names Archbishop Leonty | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/condition-of-reserve-member-banks-in-94-cities-nov-29-1950.html | Condition of Reserve Member Banks in 94 Cities Nov. 29, 1950 | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/dr-hayes-to-speak-at-fordham.html | Dr. Hayes to Speak at Fordham | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/business-world-congoleumnairn-raises-prices.html | BUSINESS WORLD; Congoleum-Nairn Raises Prices | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/thirty-days-grace.html | THIRTY DAYS GRACE | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/ccny-names-cocaptains.html | C.C.N.Y. Names Co-Captains | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/civil-aircraft-priorities.html | CIVIL AIRCRAFT PRIORITIES | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/fashion-pageant-will-help-charity-many-parties-will-be-given-at-tea.html | FASHION PAGEANT WILL HELP CHARITY; Many Parties Will Be Given at Tea Dance Tomorrow for Judson Health Center | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/gen-r-patterson-in-army-34-years-former-burgeon-general-dies-won.html | GEN. R. PATTERSON, IN ARMY 34 YEARS; Former burgeon General Dies --Won Many Medals for His Work With Medical Units | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/in-the-nation-the-tossed-stone-and-the-widening-ripples.html | In The Nation; The Tossed Stone and the Widening Ripples | True | By Arthur Krock | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sales-division-formed.html | Sales Division Formed | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/all-goods-to-china-embargoed-by-us-nonstrategic-cargoes-placed.html | ALL GOODS TO CHINA EMBARGOED BY U.S.; Non-Strategic Cargoes Placed Under Ban as Well as Vital Material for Communists | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/4-sec-aides-promoted-katzin-isaacs-thorson-and-hill-are-named-to.html | 4 S.E.C. AIDES PROMOTED; Katzin, Isaacs, Thorson and Hill Are Named to Higher Posts | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/fire-sales-licensed-elizabeth-orders-the-filing-of-inventories-with.html | 'FIRE' SALES LICENSED; Elizabeth Orders the Filing of Inventories With City Clerk | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sports-of-the-times-little-boy-blue.html | Sports of The Times; Little Boy Blue | True | By Arthur Daley | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/at-the-baseball-convention-in-florida.html | AT THE BASEBALL CONVENTION IN FLORIDA | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/universitys-expenses-at-high.html | University's Expenses at High | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/lily-pons-returns-to-met-in-barber-makes-her-seasonal-debut-as.html | LILY PONS RETURNS TO 'MET' IN 'BARBER'; Makes Her Seasonal Debut as Rosins--Siepi and Valdengo in Other Leading Roles | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/taxpayer-bought-on-delancey-st-stores-on-chrystie-st-corner-bought.html | TAXPAYER BOUGHT ON DELANCEY ST.; Stores on Chrystie St. Corner Bought From B.A. Greenberg --Front St. Deal | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/nyac-honors-pilgrim-sports-director-cited-with-us-champions-at.html | N.Y.A.C. HONORS PILGRIM; Sports Director Cited With U.S. Champions at Dinner | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/tj-watson-honored-by-advertising-club.html | T.J. WATSON HONORED BY ADVERTISING CLUB | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/gasoline-stocks-increase-in-week-total-of-109509000-barrels.html | GASOLINE STOCKS INCREASE IN WEEK; Total of 109,509,000 Barrels Compares With 105,264,000 in Same Period Last Year | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/big-engine-on-test-diesel-freight-type-convertible-to-passenger.html | BIG ENGINE ON TEST; Diesel Freight Type Convertible to Passenger Operation | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/toolittle-rate-rise-on-parcel-post-seen.html | TOO-LITTLE RATE RISE ON PARCEL POST SEEN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/5-on-trial-plead-guilty-men-accused-of-rape-robbery-admit-to.html | 5 ON TRIAL PLEAD GUILTY; Men Accused of Rape, Robbery Admit to Petit Larceny | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/letters-to-the-times-mistakes-in-foreign-policy-following-of.html | Letters to The Times; Mistakes in Foreign Policy Following of Expediency Rather Than Justice Considered Basic Error | True | J.B. HOUGHTON. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/ask-speedy-price-curbs-clothing-makers-urge-controls-from-start-to.html | ASK SPEEDY PRICE CURBS; Clothing Makers Urge Controls From Start to Finish | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/cuba-to-nationalize-street-cars.html | Cuba to Nationalize Street Cars | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/for-jordanisrael-plan-un-aide-to-see-two-premiers-in-quest-of.html | FOR JORDAN-ISRAEL PLAN; U.N. Aide to See Two Premiers in Quest of Accord | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/merchandise-manager-is-appointed-by-ij-fox.html | Merchandise Manager Is Appointed by I.J. Fox | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/canadas-baby-bonus-is-proposed-for-us.html | CANADA'S BABY BONUS IS PROPOSED FOR U.S. | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/new-york-author-killed-in-crash.html | New York Author Killed in Crash | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/minneapolis-honeywell-names-advertising-chief.html | Minneapolis-Honeywell Names Advertising Chief | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/holding-medal-awarded-posthumously-to-his-father.html | HOLDING MEDAL AWARDED POSTHUMOUSLY TO HIS FATHER | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/12-die-in-rio-de-janeiro-flood.html | 12 Die in Rio de Janeiro Flood | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/judge-had-a-purpose-expecting-dog-lover-back-he-calls-90day-term-a.html | JUDGE HAD A PURPOSE; Expecting Dog Lover Back, He Calls 90-Day Term a Scare | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/red-china-reports-resistance-surge-chinese-communists-advancing-in.html | RED CHINA REPORTS RESISTANCE SURGE; CHINESE COMMUNISTS ADVANCING IN TIBET | True | By Henry R. Lieberdman Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/judge-pleads-for-killer.html | Judge Pleads for Killer | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/british-royal-pair-in-greece.html | British Royal Pair in Greece | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/more-join-in-plea-britain-and-yugoslavia-back-appeal-to-red-china.html | MORE JOIN IN PLEA; Britain and Yugoslavia Back Appeal to Red China to Stop at Line U.N. UNIT, 51-5, FOR AIRING Votes Over whelmingly to Hear Case on Peiping Intervention Despite, Vishinsky Sarcasm | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/thais-would-support-manchuria-bombing.html | THAIS WOULD SUPPORT MANCHURIA BOMBING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/old-schoolhouse-wrecked-by-fire.html | OLD SCHOOLHOUSE WRECKED BY FIRE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/for-southern-resorts.html | FOR SOUTHERN RESORTS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/loans-to-business-jump-109000000-demand-deposits-adjusted-are-up-by.html | LOANS TO BUSINESS JUMP $109,000,000; Demand Deposits Adjusted Are Up by $330,000,000 in New York City | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/forgotten-college-teachers.html | FORGOTTEN COLLEGE TEACHERS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/us-britain-order-materials-study-truman-and-attlee-direct-joint.html | U.S., BRITAIN ORDER MATERIALS STUDY; Truman and Attlee Direct Joint Attack at Once on Method to Protect British Rearming | True | By Felix Belair Jr. Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/shoemaker-tossed-by-racer-on-coast-bruised-by-fall-in-opener-he.html | SHOEMAKER TOSSED BY RACER ON COAST; Bruised by Fall in Opener, He Cancels Remaining Mounts but Plans to Ride Today | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/bond-concern-formed.html | Bond Concern Formed | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/to-study-negro-workers-national-planning-association-sponsors.html | TO STUDY NEGRO WORKERS; National Planning Association Sponsors Survey of South | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/37-named-to-honor-group-seniors-at-manhattan-college-appointed-to.html | 37 NAMED TO HONOR GROUP; Seniors at Manhattan College Appointed to Fraternity | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/bonds-and-shares-on-london-market-improvement-general-british-funds.html | BONDS AND SHARES ON LONDON MARKET; Improvement General, British Funds Gain 1/8 Point--Late Korean Rumor Spurs Rise | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/power-index-up-169-6716273000-kwh-against-5742915000-last-year.html | POWER INDEX UP 16.9%; 6,716,273,000 K.W.H. Against 5,742,915,000 Last Year | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/conference-planned-at-iona.html | Conference Planned at Iona | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/us-to-shelve-joining-ito.html | U.S. to Shelve Joining I.T.O. | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/7-coast-vessels-held-up.html | 7 Coast Vessels Held up | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/cavalry-base-offered-joseph-p-day-inc-to-auction-fort-russell-texas.html | CAVALRY BASE OFFERED; Joseph P. Day, Inc., to Auction Fort Russell, Texas | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/to-record-riegger-symphony.html | To Record Riegger Symphony | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/germanbuilt-ship-due-in-two-weeks-casablanca-to-open-a-service.html | GERMAN-BUILT SHIP DUE IN TWO WEEKS; Casablanca to Open a Service Between New York and Cuba for Her Owner | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/red-cross-in-city-to-seek-6500000-korean-war-and-civil-defense.html | RED CROSS IN CITY TO SEEK $6,500,000; Korean War and Civil Defense Bring Call for 68% Rise in Collections in 1951 SOLDIERS FAMILIES AIDED Another Task Is Stockpiling of Blood to Meet a Possible Atomic Attack Here | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/anniversary-in-the-pacific.html | ANNIVERSARY IN THE PACIFIC | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/wac-commissions-open-college-women-may-apply-to-join-regular-army.html | WAC COMMISSIONS OPEN; College Women May Apply to Join Regular Army | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/marymount-to-mark-founding.html | Marymount to Mark Founding | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/yule-sovietized-in-hungary.html | Yule Sovietized in Hungary | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/stock-split-voted-by-gillette-razor-common-shares-raised-to-3992938.html | STOCK SPLIT VOTED BY GILLETTE RAZOR; Common Shares Raised to 3,992,938 From 1,996,469 --Initial Quarterly | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/commissions-open-in-national-guard.html | COMMISSIONS OPEN IN NATIONAL GUARD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/columbia-checks-amherst-7938-as-azary-sets-pace-with-17-points-lion.html | Columbia Checks Amherst, 79-38, As Azary Sets Pace With 17 Points; Lion Five Triumphs Easily, Using Veterans Sparingly--Fordham Tops Wagner, 85-64 --Manhattan Routs Brooklyn Poly | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/parent-teachers-plan-course.html | Parent, Teachers Plan Course | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/the-overloaded-budget.html | THE OVERLOADED BUDGET | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/fish-pile-yields-dogtag-of-naval-reserve-in-1918.html | Fish Pile Yields 'Dog-Tag' Of Naval Reserve in 1918 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/bronx-apartments-nearing-completion.html | BRONX APARTMENTS NEARING COMPLETION | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/profits-to-be-shared.html | Profits to Be Shared | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/party-for-susan-gullia-debutante-will-be-honored-at-tea-dance-at.html | PARTY FOR SUSAN GULLIA; Debutante Will Be Honored at Tea Dance at Pierre on Dec. 29 | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/officious-outruns-sailing-high-by-7-lengths-at-tropical-park-hooper.html | Officious Outruns Sailing High By 7 Lengths at Tropical Park; Hooper 3-Year-Old Pays $7.30 in Sprint-- Culmone Wins on Rogue for No. 362 and Boosts Lead Over Shoemaker to 16 | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/bee-lines-to-get-new-buses-soon-nassau-company-which-also-has.html | BEE LINES TO GET NEW BUSES SOON; Nassau Company, Which Also Has Queens Service, Explains Need for Fare Rise | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/distribution-unit-elects-melville-shoe-corp-president-named.html | DISTRIBUTION UNIT ELECTS; Melville Shoe Corp. President Named Institute Chairman | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/doctor-draft-pressed-115-from-suburbs-others-from-the-city-report.html | DOCTOR DRAFT PRESSED; 115 From Suburbs, Others From the City Report Here | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/the-windsors-united-again.html | THE WINDSORS UNITED AGAIN | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/11-park-place-gets-1000000-financing.html | 11 PARK PLACE GETS $1,000,000 FINANCING | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/3-billion-gallons-more-water.html | 3 Billion Gallons More Water | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/would-draw-industry-elizabeth-nj-plans-rezoning-of-twoblock-site.html | WOULD DRAW INDUSTRY; Elizabeth (N.J.) Plans Rezoning of Two-Block Site | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/yugoslavia-backs-appeal-on-korea-endorses-request-of-13-asian.html | YUGOSLAVIA BACKS APPEAL ON KOREA; Endorses Request of 13 Asian Nations That 38th Parallel Be Not Crossed by Reds | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/ten-abroad-join-science-academy-elections-by-new-york-group-bring.html | TEN ABROAD JOIN SCIENCE ACADEMY; Elections by New York Group Bring to 66 Its Honorary Life Memberships in 134 Years | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/post-marks-kilmers-birthday.html | Post Marks Kilmer's Birthday, | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/maybank-urges-a-law.html | Maybank Urges a Law | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/232-bridge-stars-in-teamof4-play-to-play-lady-cicely.html | 232 BRIDGE STARS IN TEAM-OF-4 PLAY; TO PLAY LADY CICELY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/margaret-ann-minton-to-wed.html | Margaret Ann Minton to Wed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/nam-leader-asks-business-end-fight-with-us-in-crisis-mosher-tells.html | N.A.M. LEADER ASKS BUSINESS END FIGHT WITH U.S. IN CRISIS; Mosher Tells Convention Good Faith Must Be Shown by Aid go Sound Defense 3,000 LEADERS CONVENE Ching Calls on Management, and Labor to Cooperate to Avoid Rigid Controls | True | By Kalman Seigel | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/problem-child-may-be-product-of-heredity-rather-than-environment.html | 'Problem Child' May Be Product of Heredity Rather Than Environment, Writer Asserts | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/debutantes-aiding-harvard-musical-debutante-aides-and-a-bridetobe.html | DEBUTANTES AIDING HARVARD MUSICAL; DEBUTANTE AIDES AND A BRIDE-TO-BE | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/for-homemakers.html | For Homemakers | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/hides-and-tin-lead-commodities-rise-up-25-to-97-points-and-100-to.html | HIDES AND TIN LEAD COMMODITIES RISE; Up 25 to 97 Points and 100 to 500, Respectively--Rubber Mixed, Coffee Gains | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/study-new-pipeline-plan-defense-officials-considering-texaswest.html | STUDY NEW PIPELINE PLAN; Defense Officials Considering Texas-West Coast Project | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/21-back-un-flag-for-city-schools-wellknown-local-and-national.html | 21 BACK U.N. FLAG FOR CITY SCHOOLS; Well-Known Local and National Figures Support Use for 'Appropriate Occasions' | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/only-doctor-to-quit-block-island-soon.html | ONLY DOCTOR TO QUIT BLOCK ISLAND SOON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/yesterdays-weather-in-chicago.html | YESTERDAY'S WEATHER IN CHICAGO | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/387200-steel-workers-get-rise.html | 387,200 Steel Workers Get Rise | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/events-of-interest-in-shipping-world-improvements-urged-to-aid.html | EVENTS OF INTEREST IN SHIPPING WORLD; Improvements Urged to Aid Mississippi Basin--More Grain for Mobile Seen | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/hoppe-captures-14th-block.html | Hoppe Captures 14th Block | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/a-test-for-the-mayor.html | A TEST FOR THE MAYOR | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/aid-to-veterans-set-at-at-12000000000.html | AID TO VETERANS SET AT AT $12,000,000,000 | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/greekturkish-talks-on-general-staff-parley-opens-objectives-held.html | GREEK-TURKISH TALKS ON; General Staff Parley Opens--Objectives Held Limited | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/stadium-fox-slain-under-stands-shotgun-blast-ends-2month-blast-ends-2month-hunt-end.html | Stadium Fox Slain Under Stands; Shotgun Blast Ends 2-Month Hunt; END OF A FOX HUNT AT YANKEE STADIUM | True | The New York Times | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/bus-strike-is-ended-in-maine.html | Bus Strike Is Ended in Maine | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/civil-defense-head-in-military-urged-mayors-ask-congress-to-put-him.html | CIVIL DEFENSE HEAD IN MILITARY URGED; Mayors Ask Congress to Put Him Under Defense Secretary on Level of Service Chiefs CRITICIZE TRUMAN'S BILL Municipal Group's Spokesmen See Risk in Giving the Civil Task to Independent Unit | True | By Harold B. Hinton Special To The New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/lutherans-aid-schools-1500000-in-funds-allocated-to-colleges.html | LUTHERANS AID SCHOOLS; $1,500,000 in Funds Allocated to Colleges, Seminaries | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/us-seen-scoring-in-antitrust-suit-medina-hints-hell-accept-its.html | U.S. SEEN SCORING IN ANTI-TRUST SUIT; Medina Hints He'll Accept Its Offerings as Evidence, Not Merely as Exhibits RECALLS COMMUNIST CASE Says He'll Follow Same Rules on Conspiracy Charge That He Used in Red Trial | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/huge-korea-cost-cited-wc-foster-says-troops-are-buying-time-for-a.html | HUGE KOREA COST CITED; W.C. Foster Says Troops Are Buying Time for a Principle | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/troth-announced-of-lois-townsend-bryn-mawr-graduate-will-be-bride.html | TROTH ANNOUNCED OF LOIS TOWNSEND; Bryn Mawr Graduate Will Be Bride of Paul Austin Clark, Senior in Divinity School | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/food-scout-brings-an-italian-cheese-home-town-product-put-on-sale.html | FOOD SCOUT BRINGS AN ITALIAN CHEESE; 'Home Town' Product Put on Sale Here, as Is Coffee in Individual Bags | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/hudson-guild-ready-for-christmas-sale.html | HUDSON GUILD READY FOR CHRISTMAS SALE | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/stocks-of-wool-held-sufficient-english-manufacturers-said-to-have.html | STOCKS OF WOOL HELD SUFFICIENT; English Manufacturers Said to Have Only Enough for Their Current Needs | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/an-educator-of-women-is-decorated-by-japan.html | An Educator of Women Is Decorated by Japan | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/more-rice-next-year-agriculture-department-issues-call-for-15.html | MORE RICE NEXT YEAR; Agriculture Department Issues Call for 15% Larger Crop | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/francis-oakey-67-us-exaide-dead-accountant-retired-controller-of.html | FRANCIS OAKEY, 67, U.S. EX-AIDE, DEAD; Accountant, Retired Controller of New York Life, Adviser to, Auditor of Federal Bureaus | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/34-join-engineering-fraternity.html | 34 Join Engineering Fraternity | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/italy-asks-defense-data-hopes-jacobs-visit-to-us-will-bring.html | ITALY ASKS DEFENSE DATA; Hopes Jacobs' Visit to U.S. Will Bring Clarification | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/miss-carol-sweig-is-wed-bride-of-erwin-jerald-lurie-in-ceremony-at.html | MISS CAROL SWEIG IS WED; Bride of Erwin Jerald Lurie in Ceremony at the Pierre | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/refugee-report-at-un-iro-official-says-293000-cases-remain-to-be.html | REFUGEE REPORT AT U.N.; I.R.O. Official Says 293,000 Cases Remain to Be Settled | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/steel-executive-advanced.html | Steel Executive Advanced | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/personal-notes.html | Personal Notes | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/corner-property-taken-in-flushing-building-contains-stores-and.html | CORNER PROPERTY TAKEN IN FLUSHING; Building Contains Stores and Suites--Site for Taxpayer Sold in Rockville Centre | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/crime-inquiry-call-goes-to-joe-adonis-hearing-to-start-tuesday2-of.html | CRIME INQUIRY CALL GOES TO JOE ADONIS; Hearing to Start Tuesday--2 of 11 Senate Has Been Asked to Arrest Get Subpoenas | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/princeton-gains-lambert-trophy-undefeated-eleven-draws-55.html | PRINCETON GAINS LAMBERT TROPHY; Undefeated Eleven Draws 55 First-Place Votes--Army Second in Balloting | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/washington-and-korea.html | WASHINGTON AND KOREA | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/70-named-to-phi-beta-kappa.html | 70 Named to Phi Beta Kappa | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/money-silver.html | MONEY; SILVER | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/ad-council-plans-defense-aid-drive-big-campaign-starting-soon-to.html | AD COUNCIL PLANS DEFENSE AID DRIVE; Big Campaign, Starting Soon, to Stress 'It's Time We Got Fighting Mad as Theme | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/topics-and-sidelights-of-the-day-in-wall-street-new-york-cotton.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New York Cotton Exchange | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/averting-of-eye-mishaps-industrialvision-program-is-outlined-at.html | AVERTING OF EYE MISHAPS; Industrial-Vision Program Is Outlined at Institute | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/builders-get-east-side-site-plan-new-structure-on-54th-street.html | BUILDERS GET EAST SIDE SITE; Plan New Structure on 54th Street Similar to Arden Edifice | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/tiein-sales-barred-for-tickets-to-show.html | TIE-IN SALES BARRED FOR TICKETS TO SHOW | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/miss-marilyn-adrian-fiancee.html | Miss Marilyn Adrian Fiancee | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/a-bell-for-the-pal-organization-to-sell-it-for-the-bronze-in.html | A BELL FOR THE P.A.L.; Organization to Sell It for the Bronze in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/city-symphony-to-begin-dec-17.html | City Symphony to Begin Dec. 17 | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/pearl-harbor-hit-9-years-ago-today-disabled-veterans-mark-day.html | PEARL HARBOR HIT 9 YEARS AGO TODAY; Disabled Veterans Mark Day | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/foreign-artists-exhibit-paintings-and-sculptures-to-be-shown-here.html | FOREIGN ARTISTS EXHIBIT; Paintings and Sculptures to Be Shown Here for Week | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/youth-in-stolen-car-faces-federal-trial.html | YOUTH IN STOLEN CAR FACES FEDERAL TRIAL | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/lakers-top-knicks-8462-pollard-registers-20-points-for-minneapolis.html | LAKERS TOP KNICKS, 84-62; Pollard Registers 20 Points for Minneapolis Quintet | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/us-aid-pledged-to-latin-america-state-official-at-coffee-parley.html | U.S. AID PLEDGED TO LATIN AMERICA; State Official at Coffee Parley Says Countries Should Act Firmly to Curb Inflation 'WE WILL CONSIDER NEEDS Allocated Goods and Services Promised for Cooperation in Control of Scarcities | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/marines-and-7th-division-units-get-a11-out-air-aid-for-fight-to-coast.html | Marines and 7th Division Units Get A11-Out Air Aid for Fight to Coast; MARINES, 7TH'S MEN TO FIGHT TO COAST | | By Michael James Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/seeks-federal-polio-act-parents-group-asks-research-to-develop.html | SEEKS FEDERAL POLIO ACT; Parents' Group Asks Research to Develop Immunizing Serum | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/cyclotherms-assets-acquired.html | Cyclotherm's Assets Acquired | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/house-group-sends-rent-control-bill-to-floor-for-vote-rules-unit.html | HOUSE GROUP SENDS RENT CONTROL BILL TO FLOOR FOR VOTE; Rules Unit, Reversing Itself, Frees Measure to Extend Curbs to March 31,1951 CONGRESS MAY ACT TODAY Senate Plans Ballot at 2 P.M. on 60-Day Plan and House Is Slated to Test its Bill | | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/laing-wins-praise-in-prodigal-son-in-first-appearance-in-title-role.html | LAING WINS PRAISE IN 'PRODIGAL SON'; In First Appearance in Title Role With the City Ballet He Gives Notable Performance | | By John Martin | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/states-group-elects-lausche.html | States Group Elects Lausche | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/record-budget-for-bible-society.html | Record Budget for Bible Society | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/no-california-abuse-relief-inquiry-finds.html | NO CALIFORNIA ABUSE, RELIEF INQUIRY FINDS | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/advertising-news-and-notes-national-advertising-sets-record.html | Advertising News and Notes; National Advertising Sets Record | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/vishinsky-scorns-plea-to-red-china-cites-macarthur-to-prove-only.html | VISHINSKY SCORNS PLEA TO RED CHINA; Cites MacArthur to Prove Only 'Volunteers' Act--U.N. Unit Ignores His Argument | True | By Walter Sullivan Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/books-of-the-times-whatever-may-once-have-been-noted.html | Books of The Times; Whatever May Once Have Been Noted | | By Charles Poore | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/chiefs-roller-victors-1916.html | Chiefs Roller Victors, 19-16 | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/telephone-girls-gather-christmas-gifts-for-needy.html | TELEPHONE GIRLS GATHER CHRISTMAS GIFTS FOR NEEDY | True | The New York Times | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/cripps-going-to-leysin-clinic.html | Cripps Going to Leysin Clinic | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/mayor-honored-by-exneighbors-impellitteri-tells-villagers-people.html | MAYOR HONORED BY EX-NEIGHBORS; Impellitteri Tells Villagers People Today Aren't Much Better Than Cave Men | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/pennsylvania-salt-rights.html | Pennsylvania Salt Rights | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/tonsils-relation-to-polio-is-sifted-evidence-is-offered-that-child.html | TONSILS RELATION TO POLIO IS SIFTED; Evidence Is Offered That Child Operated On in Epidemic Runs Higher Risk of Getting Ill | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/credit-curbs-hit-by-auto-dealers-reuther-also-protests-order.html | CREDIT CURBS HIT BY AUTO DEALERS; Reuther Also Protests Order Curtailing Use of Aluminum Will Close Detroit Plants RESERVE BOARD ASSAILED Meanwhile, R.F.C. Announces Price and Freight Rate Rise for Synthetic Rubber | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/text-of-speech-by-attlee-to-the-national-press-club-at-the-white.html | Text of Speech by Attlee to the National Press Club; AT THE WHITE HOUSE YESTERDAY | True | The New York Times (Washington Bureau) | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/colleges-adopt-new-golf-setup-individual-title-play-will-be.html | COLLEGES ADOPT NEW GOLF SET-UP; Individual Title Play Will Be Featured in 1951--Eastern Group Elects Officers | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/us-request-to-void-gm-ford-rise-hinted-special-to-the-new-york.html | U.S. REQUEST TO VOID G.M., FORD RISE HINTED; Special to THE NEW YORK TIMES. | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/rails-lead-stocks-in-extending-gains-selling-in-final-hour-aimed-at.html | RAILS LEAD STOCKS IN EXTENDING GAINS; Selling in Final Hour, Aimed at Motors. Fails to Keep List From Rise on Day PRICE AVERAGE IS UP 1.33 Turnover Is 2,010,000 Shares, but Activity Narrows, With 692 Advances, 240 Losses | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/charless-g-ross.html | CHARLESS G. ROSS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/appeals-for-yule-gifts-welfare-group-acts-for-children-at.html | APPEALS FOR YULE GIFTS; Welfare Group Acts for Children at Letchworth Village | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/colombia-eyes-mexican-cotton.html | Colombia Eyes Mexican Cotton | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/aluminum-imports-urged-by-reynolds.html | ALUMINUM IMPORTS URGED BY REYNOLDS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/coast-guard-defended-in-house.html | Coast Guard Defended in House | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/truman-set-to-ask-added-pact-arms-president-reported-prepared-to.html | TRUMAN SET TO ASK ADDED PACT ARMS; President Reported Prepared to Seek Additional 5 Billions From the Next Congress | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/exjudge-is-named-to-winnes-office-francis-vd-lloyd-lawyer-in.html | EX-JUDGE IS NAMED TO WINNE'S OFFICE; Francis V.D. Lloyd, Lawyer in Hackensack, Chosen Acting Prosecutor of Bergen | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/cuts-in-food-prices-by-competition-seen.html | CUTS IN FOOD PRICES BY COMPETITION SEEN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/solvay-to-double-plant-capacity.html | Solvay to Double Plant Capacity | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/forwarders-bill-passed-senate-sends-measure-clarifying-status-to.html | FORWARDERS BILL PASSED; Senate Sends Measure Clarifying Status to White House | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/italian-exports-here-seen-aided-by-war.html | ITALIAN EXPORTS HERE SEEN AIDED BY WAR | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/a-baker-defends-bread-before-congress-inquiry.html | A Baker Defends Bread Before Congress Inquiry | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/air-evacuation-on-from-koto.html | Air Evacuation on From Koto | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/red-permitted-to-speak-winston-receives-privilege-of-attending.html | RED PERMITTED TO SPEAK; Winston Receives Privilege of Attending Brooklyn Meeting | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/appointed-by-arts-group-murphy-envoy-to-belgium-named-to-advisory.html | APPOINTED BY ARTS GROUP; Murphy, Envoy to Belgium, Named to Advisory Committee | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/bond-issue-placed-by-rail-terminal-cleveland-union-co-awards.html | BOND ISSUE PLACED BY RAIL TERMINAL; Cleveland Union Co. Awards $40,000,000 of Liens on Bid for 3,335 of Interest Cost | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/rise-for-city-aides-asked-organizing-group-confronts-board-with-500.html | RISE FOR CITY AIDES ASKED; Organizing Group Confronts Board With $500 Demand | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/buys-philadelphia-site-the-bulletin-plans-building-to-consolidate.html | BUYS PHILADELPHIA SITE; The Bulletin Plans Building to Consolidate Its Plant | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/games-adjourned-by-chess-leaders-reshevsky-szabados-najdorf-and.html | GAMES ADJOURNED BY CHESS LEADERS; Reshevsky-Szabados, Najdorf and Stahlberg Fail Second Time to End Contests | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sale-of-jersey-bridges-invalidated-court-charges-chicanery-in-deal.html | Sale of Jersey Bridges Invalidated; Court Charges 'Chicanery' in Deal; COURT UPSETS SALE OF JERSEY BRIDGES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/price-of-scrap-for-steelmaking-is-raised-250-to-450-a-ton-first.html | Price of Scrap for Steelmaking Is Raised $2.50 to $4.50 a Ton; First Official Changes Since Stabilization Formula Was Set Three Months Ago-- No. 1 Heavy Grades Now $46.50 | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/armys-1951-football-captain.html | ARMY'S 1951 FOOTBALL CAPTAIN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/hogan-aide-named-fire-commissioner-to-head-firemen.html | HOGAN AIDE NAMED FIRE COMMISSIONER; TO HEAD FIREMEN | True | By Paul Crowell | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sternness-urged-in-turf-licensing-drayton-submitting-list-of-29.html | STERNNESS URGED IN TURF LICENSING; Drayton, Submitting List of 29, Asks Undesirables Be Banished From Tracks | True | By Lincoln A. Werden | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/pacific-maru-due-at-canal-sunday-first-japanese-ship-to-cross.html | PACIFIC MARU DUE AT CANAL SUNDAY; First Japanese Ship to Cross Waterway Since War Will Go to Philadelphia | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/resistoflex-elects-director.html | Resistoflex Elects Director | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/b36-gets-more-power-new-model-tested-uses-4-jets-6-of-strongest.html | B-36 GETS MORE POWER; New Model Tested, Uses 4 Jets, 6 of Strongest Piston Engines | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/bankers-trust-co-in-new-expansion-in-banking-merger.html | BANKERS TRUST CO. IN NEW EXPANSION; IN BANKING MERGER | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/simplicity-marked-in-resort-designs.html | SIMPLICITY MARKED IN RESORT DESIGNS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/romulo-reminds-world-of-bataan-he-recalls-philippine-struggle-in.html | ROMULO REMINDS WORLD OF BATAAN; He Recalls Philippine Struggle in Plea at Youth Parley for U.N. Strength | True | By Lucy Freeman Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/at-congress-of-manufacturers.html | AT CONGRESS OF MANUFACTURERS | True | The New York Times | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/lenore-kaltman-a-bride-she-is-wed-to-peter-benjamin-in-the-home-of.html | LENORE KALTMAN A BRIDE; She Is Wed to Peter Benjamin in the Home of Her Parents | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/new-bach-society-offers-3-cant-at-as.html | NEW BACH SOCIETY OFFERS 3 CANT AT AS | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/york-gets-6000000-credit.html | York Gets $6,000,000 Credit | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/named-freight-solicitor.html | Named Freight Solicitor | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/miss-alexanders-troth-passaic-girl-duke-alumna-the-fiancee-of-abner.html | MISS ALEXANDER'S TROTH; Passaic Girl, Duke Alumna, the Fiancee of Abner J. Golieb | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/radio-control-ban-urged-house-bill-would-forbid-giving-licenses-to.html | RADIO CONTROL BAN URGED; House Bill Would Forbid Giving Licenses to Newspapers | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/business-rebuked-for-its-tax-stand-george-and-millikin-warn-of-lot.html | BUSINESS REBUKED FOR ITS TAX STAND; George and Millikin Warn of 'Lot Worse' Levies Than Excess-Profit Impost | True | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/departs-for-stockholm-to-present-nobel-paper.html | Departs for Stockholm To Present Nobel Paper | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/maritime-agency-surveys-shipping-to-determine-need-for-more-craft.html | Maritime Agency Surveys Shipping To Determine Need for More Craft; Request by E.C.A. for Carriers of Coal and Grain Brings Study--Withdrawals From the Reserve Fleet Involved | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/russians-in-iran-for-talks.html | Russians in Iran for Talks | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/cornell-workers-end-11day-strike-service-union-agrees-to-plan.html | CORNELL WORKERS END 11-DAY STRIKE; Service Union Agrees to Plan Whereby University Will Deal With Its Officials | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/record-order-for-masking-tape.html | Record Order for Masking Tape | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005540 | B00000276760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/wide-grain-buying-sends-markets-up-december-corn-and-all-lard.html | WIDE GRAIN BUYING SENDS MARKETS UP; December Corn and All Lard Declines at New Seasonal Highs--Entire List Rises | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/elizabeth-grants-pay-rises.html | Elizabeth Grants Pay Rises | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/arthur-miller-to-be-speaker.html | Arthur Miller to Be Speaker | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/quits-coal-business-alabama-fuel-and-iron-asserts-costs-make-price.html | QUITS COAL BUSINESS; Alabama Fuel and Iron Asserts Costs Make Price Too High | True | | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/un-unit-435-sets-israelarab-plan-calls-on-nations-to-settle.html | U.N. UNIT, 43-5, SETS ISRAEL-ARAB PLAN; Calls on Nations to Settle Differences Through Talks and to Aid Refugee | True | By David Anderson Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-07 | 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/french-end-block-on-german-forces-accept-bonn-role-ink-defense.html | FRENCH END BLOCK ON GERMAN FORCES; Accept Bonn Role ink Defense Independently of Possible European Army Later LONG DISPUTE AT AN END Recruiting of Combat Teams to Begin When Plan Gets Atlantic Unit's Approval | | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005540 | B00000276760 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/daniel-moscow-head-of-printing-concern.html | DANIEL MOSCOW, HEAD OF PRINTING CONCERN | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/security-dealers-to-hear-frear.html | Security Dealers to Hear Frear | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/cotton-shortage-seen-worst-in-a-century-held-likely-unless-output.html | COTTON SHORTAGE SEEN; Worst in a Century Held Likely Unless Output Increases | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/60-makers-of-devices-to-handle-materials-start-defense-aid-drive.html | 60 Makers of Devices to Handle Materials Start Defense Aid Drive; Also Plan to Serve Adequately Industries Using Their Equipment--Bucuss Heads Institute 60 PRODUCERS OPEN DEFENSE AID DRIVE Jeep Output Up 77% Customs-Patent Appeals Court | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/union-shop-is-won-at-crucible-steel-first-agreement-of-the-kind.html | UNION SHOP IS WON AT CRUCIBLE STEEL; First Agreement of the Kind Among Major Companies Covers 11,500 Employes E.C.A. Head Reports to Truman | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/army-chiefs-shun-civil-defense-role-senate-group-asked-to-bar.html | ARMY CHIEFS SHUN CIVIL DEFENSE ROLE; Senate Group Asked to Bar Invasion of Military Field by Home Front Agency Legislature Meetings Cited This City's Plans Attacked Carrier Leaves San Diego | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/testimonial-to-cullman-times-square-business-leaders-honor-him-for.html | TESTIMONIAL TO CULLMAN; Times Square Business Leaders Honor Him for Bus Terminal | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/alice-c-jones-to-be-bride.html | Alice C. Jones to Be Bride | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/murphy-favored-to-defeat-beau-light-heavyweights-to-meet-in-feature.html | MURPHY FAVORED TO DEFEAT BEAU; Light Heavyweights to Meet in Feature 10-Rounder on Garden Card Tonight | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/gop-senators-back-rail-air-union-shop.html | G.O.P. SENATORS BACK RAIL, AIR UNION SHOP | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/some-holiday-art-at-galleries-here-works-for-christmas-shoppers.html | SOME HOLIDAY ART AT GALLERIES HERE; Works for Christmas Shoppers Placed on Display--Variety of Media at Passedoit | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/bolognini-cellist-makes-debut-here.html | BOLOGNINI, 'CELLIST, MAKES DEBUT HERE | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/letters-to-the-times-meeting-the-threat-of-war-level-of.html | Letters to The Times; Meeting the Threat of War Level of Mobilization to Cope With Threat to National Security Urged Slow Mail Delivery Protested Understanding Other Peoples Action on School Official Demand by President Moss for Hynds Resignation Questioned Underground Wires Advocated | True | EUGENE V. ROSTOW.L.J. CALVOCORESSI.RANDOLPH C. SAILER.ANDREW G. CLAUSON Jr.EDWARD McSWEENEY. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/ribbon-guild-elects-kase.html | Ribbon Guild Elects Kase | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/show-plane-for-benefit-minneapolis-and-winnipeg-to-be-represented.html | 'SHOW PLANE' FOR BENEFIT; Minneapolis and Winnipeg to Be Represented at Fete Tonight | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/personal-notes.html | Personal Notes | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/wood-field-and-stream-second-half-of-state-duck-season-opens.html | Wood, Field and Stream; Second Half of State Duck Season Opens Today--Prospects Appear Better | True | By John Rendel | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/colleges-are-told-not-to-cut-sports-mobilization-picture-is-far.html | COLLEGES ARE TOLD NOT TO CUT SPORTS; Mobilization Picture Is 'Far From Hopeless,' Registrar Chief Says at Meeting | True | By Joseph M. Sheehan | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/rejects-minnesota-post-wilkinson-of-oklahoma-turns-down-offer-to.html | REJECTS MINNESOTA POST; Wilkinson of Oklahoma Turns Down Offer to Coach Eleven | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/galeforce-winds-sweep-city-area-driving-rain-adds-to-severity-storm.html | GALE-FORCE WINDS SWEEP CITY AREA; Driving Rain Adds to Severity --Storm to Be Followed by Drop in Temperatures Warnings Are Put Up Haze Imperils Driving Cripps Faces 6 Months on Back McCarran Act Repeal Asked | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/diversified-assets-up-investment-fund-reports-rise-to-19033000-on.html | DIVERSIFIED ASSETS UP; Investment Fund Reports Rise to $19,033,000 on Nov. 30 | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/phone-call-saves-four-alert-operator-sends-troopers-to-gasfilled.html | PHONE CALL SAVES FOUR; Alert Operator Sends Troopers to Gas-Filled Home | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/fresh-eggs-in-chicago-wholesale-market-up-1-to-3-cents-with-highest.html | Fresh Eggs in Chicago Wholesale Market Up 1 to 3 Cents, With Highest Price 72 Cents | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/life-concerns-gird-against-atom-risk-heads-insurance-men.html | LIFE CONCERNS GIRD AGAINST ATOM RISK; HEADS INSURANCE MEN | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/house-votes-asiatic-citizen-bill.html | House Votes Asiatic Citizen Bill | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/veterans-demand-freeing-marthur.html | VETERANS DEMAND FREEING MARTHUR | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/750-colleges-held-financially-sick-dr-jr-everett-calls-crisis-for.html | 750 COLLEGES HELD FINANCIALLY 'SICK'; Dr. J.R. Everett Calls 'Crisis' for Liberal Arts Schools Worst in 300 Years Asks Doubling of Enrollments Warns on Standards | True | By Benjamin Fine Special To The New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/films-for-children.html | Films for Children | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/106665-theft-exposed-50cent-error-leads-to-charg-against-ohio-bank.html | $106,665 THEFT EXPOSED; 50-Cent Error Leads to Charg Against Ohio Bank Aide | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/culmone-has-363-rides-one-winner-shoemaker-scores-double-for.html | CULMONE HAS 363, RIDES ONE WINNER; Shoemaker Scores Double for 348--Mighty Quest Annexes Tropical Park Feature Double for Shoemaker Only One Favorite Wins | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/diplomacy-polishes-off-a-crisis-for-stuck-boy.html | Diplomacy Polishes Off A Crisis for 'Stuck' Boy | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jack-heintz-buys-stock-purchase-of-own-preferred-shares-financed-by.html | JACK & HEINTZ BUYS STOCK; Purchase of Own Preferred Shares Financed by Mortgage | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/the-screen-in-review-kim-with-dean-stockwell-and-errol-flynn.html | THE SCREEN IN REVIEW; 'Kim,' With Dean Stockwell and Errol Flynn, Holiday Fare at Radio City Music Hall | | By Bosley Crowther | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/3-judges-uphold-hiss-conviction-he-plans-appeal-to-supreme-court.html | 3 Judges Uphold Hiss Conviction; He Plans Appeal to Supreme Court; CONVICTION OF HISS UPHELD BY COURT Substantiating Evidence Cited Rulings in Trial Upheld | True | By Edward Ranzal | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/dr-lc-sanford-expert-on-birds-retired-new-haven-physician-a-leading.html | DR. L.C. SANFORD, EXPERT ON BIRDS; Retired New Haven Physician, a Leading Ornithologist on North America, Is Dead Son of Yale Educator | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/enlistments-easy-for-new-citizens-suspended-policeman-resigns.html | ENLISTMENTS EASY FOR NEW CITIZENS; Suspended Policeman Resigns | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/ship-repairs-cut-by-black-market-high-steel-prices-force-yards-to.html | SHIP REPAIRS CUT BY BLACK MARKET; High Steel Prices Force Yards to Switch to Minor Jobs-- 'D.O.'s' of Little Help 'We Run Things Our Way' Shipyard Reopening Studied | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/uscanadian-unit-wins-bridge-title-takes-womens-team-event-mens.html | U.S.-CANADIAN UNIT WINS BRIDGE TITLE; Takes Women's Team Event --Men's Championship Goes to Midwest Foursome Mixed Pairs Championship How Leventritt Won | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/senate-confirms-gifford-approves-envoy-to-britain-also-foster-as.html | SENATE CONFIRMS GIFFORD; Approves Envoy to Britain-- Also Foster as Head of E.C.A. Northwestern Names a Dean | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/common-cause-fete-will-be-held-today-frances-oconnor-is-honored.html | COMMON CAUSE FETE WILL BE HELD TODAY; Frances O'Connor Is Honored | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/taxpayer-in-bronx-bought-by-tenant-43year-ownership-ended-in-sale.html | TAXPAYER IN BRONX BOUGHT BY TENANT; 43-Year Ownership Ended in Sale of Corner Building on East Fordham Road | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/stars-to-aid-actors-temple.html | Stars to Aid Actors' Temple | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jones-laughlin-to-raise-output-32-to-6400000-tons-a-year-228000000.html | Jones & Laughlin to Raise Output 32%, to 6,400,000 Tons a Year; $228,000,000 Expansion Program Includes Enlargement of Cleveland Works, Aided by Loan From General Motors Corp. JONES & LAUGHLIN TO RAISE OUTPUT | True | | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/court-scores-lack-of-data-in-ousters-italians-due-for-ship-transfer.html | COURT SCORES LACK OF DATA IN OUSTERS; Italians Due for Ship Transfer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/union-truck-terminal-40-active-has-lost-300000-in-first-year-port.html | Union Truck Terminal, 40% Active, Has Lost $300,000 in First Year; PORT AUTHORITY'S $9,000,000 TRUCK TERMINAL OPERATING AT LOSS | True | The New York Times (by Ernest Sisto) | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/national-status-set-for-vietnam-forces-rome-discredits-three.html | NATIONAL STATUS SET FOR VIETNAM FORCES; Rome Discredits Three Priests | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/freight-loadings-up-55-for-week-739922-car-total-is-66-over-last.html | FREIGHT LOADINGS UP 5.5% FOR WEEK; 739,922 Car Total Is 6.6% Over Last Year, 8% Drop From Same 1948 Period | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/sneadferrier-golf-team-is-upset-by-ed-and-marty-furgol-at-miami.html | Snead-Ferrier Golf Team Is Upset By Ed and Marty Furgol at Miami; Favorites Beaten by 2 and 1 in Four-Ball Play-- Cooper-Harmon Halt Worsham and Brosch, 3 and 2--Penna Duo Wins Besselink Pair Loses Nary-Kirkwood Victors | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/iced-freight-cars-pass-automatic-refrigeration-maker-says.html | ICED FREIGHT CARS PASS; Automatic Refrigeration Maker Says Conversion Is Rapid More Steel Rises Announced | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/medina-skeptical-on-antitrust-suit-doubts-government-can-prove.html | MEDINA SKEPTICAL ON ANTI-TRUST SUIT; Doubts Government Can Prove Monopoly Charge Against 17 Investment Houses JEERS 'TRADITION' THEORY Says Issuer Can't Be 'Behind Eight Ball' if He Trades With Other Concerns 'Kindergarten Stuff' Federal Rules Discussed | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/paris-parley-under-way-survey-of-threepower-reply-to-soviet-on.html | PARIS PARLEY UNDER WAY; Survey of Three-Power Reply to Soviet on Germany Begins | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/super-markets-ask-more-cellophan.html | SUPER MARKETS ASK MORE CELLOPHAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/investor-purchases-white-plains-suites.html | INVESTOR PURCHASES WHITE PLAINS SUITES | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/potato-shipment-curb-us-may-limit-movement-due-to-low-market-prices.html | POTATO SHIPMENT CURB; U.S. May Limit Movement Due to Low Market Prices New Investment Concern | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/faulkner-uneasy-in-his-nobel-role-mississippian-here-on-way-to.html | FAULKNER UNEASY IN HIS NOBEL ROLE; Mississippian, Here on Way to Stockholm, Calls Himself a Farmer, Not a Literary Man | True | By Harvey Breit | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/mrs-rc-vanderbilt-hostess.html | Mrs. R.C. Vanderbilt Hostess | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/aau-approves-a-record-slate-of-meets-abroad-for-us-stars-bids.html | A.A.U. Approves a Record Slate Of Meets Abroad for U.S. Stars; Bids Accepted to Send American Athletes to Australia, Europe, Latin America as Convention Opens in Washington Final Decision Next May Iceland Visit Approved | True | | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/profit-guarantee-urged-by-utilities-they-insist-levies-house-fixed.html | PROFIT GUARANTEE URGED BY UTILITIES; They Insist Levies House Fixed in Tax Bill Might Put Return Below Regulated Levels | True | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/defense-economy-for-10-years-seen-mcnair-of-harvard-predicts.html | DEFENSE ECONOMY FOR 10 YEARS SEEN; McNair of Harvard Predicts Retailers May Soon Face 'Conversion Recession' 'SCARE BUYING POSSIBLE' Lag in Transition of Industry to War Held Likely to Cause Deflating Unemployment Conversion Lag Inevitable For Long-Range Operations | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/accord-reported-on-atlantic-army-deputies-indicate-decision-on.html | ACCORD REPORTED ON ATLANTIC ARMY; Deputies Indicate Decision on Inclusion of German Units in an Integrated Force U.S. Chiefs Set to Go to London Germans Say Equality Is Lacking Civil Defense Right, Bonn Aim | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/boston-six-victor-30-bruins-down-canadiens-gain-in-thirdplace-race.html | BOSTON SIX VICTOR, 3-0; Bruins Down Canadiens, Gain in Third-Place Race | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/conviction-upheld.html | CONVICTION UPHELD | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/british-circulation-up-l307992000-noted-in-week-shows-21966000.html | BRITISH CIRCULATION UP; l,307,992,000 Noted in Week Shows 21,966,000 Decline | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/697945290-in-bonds-voted-by-341-cities.html | $697,945,290 IN BONDS VOTED BY 341 CITIES | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/christmas-cards-earlier-mailing-next-week-is-urged-to-speed-holiday.html | CHRISTMAS CARDS EARLIER; Mailing Next Week Is Urged to Speed Holiday Postal Load | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/mgrath-opposes-untimely-controls-attorney-general-warns-that-only.html | M'GRATH OPPOSES UNTIMELY CONTROLS; Attorney General Warns That Only in Case of Full-Scale War Should They Be Imposed STOP-GAPS ARE CONDONED Defense Act Report Proposes Spreading Contracts, Takes Up Wage, Price Rules Dangers to Economy Reviews Allocations, Priorities SPECIFIC PROPOSALS MADE Attorney General Offers Six Recommendations to Truman M'GRATH OPPOSES UNTIMELY CONTROLS | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/acts-to-extend-air-route.html | Acts to Extend Air Route | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/observing-the-law.html | OBSERVING THE LAW | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/science-open-house-announced.html | Science Open House Announced | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/solid-fuels-chief-sworn-in.html | Solid Fuels Chief Sworn In | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/news-of-food-beef-prices-advance-2-to-7-cents-a-pound-with-big.html | News of Food; Beef Prices Advance 2 to 7 Cents a Pound With Big Demand The Trend in Meat Prices Vegetables Coming from South A Sunday Dinner for $2.60 | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/a-mixture-of-mystery-and-the-west.html | A Mixture of Mystery and the West | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/2-buildings-sold-in-downtown-area-buyers-will-occupy-part-of.html | 2 BUILDINGS SOLD IN DOWNTOWN AREA; Buyers Will Occupy Part of Property at Mercer Street --Madison Avenue Deal | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/greeks-welcome-royal-couple.html | Greeks Welcome Royal Couple | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/russians-in-china-shifted-to-north-waiting-for-start-of-the-un.html | RUSSIANS IN CHINA SHIFTED TO NORTH; WAITING FOR START OF THE U.N. AFTERNOON SESSION | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/strength-sougth-in-equal-pay-law-legislative-hearing-agrees-on.html | STRENGTH SOUGTH IN EQUAL PAY LAW; Legislative Hearing Agrees on Amendment to End Evasions of the Sex Factor Failure to Find Violations Amendment As Proposed | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/blackout-of-union-incenses-senators-textile-group-says-papers-and.html | BLACKOUT OF UNION INCENSES SENATORS; Textile Group Says Papers and Radio Stations in Anderson, S.C., Refused Its Ads Senator's Brother Is Mayor Appeal Made to F.C.C. | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/vatican-mass-for-peace-pope-leads-service-linked-also-to-immaculate.html | VATICAN MASS FOR PEACE; Pope Leads Service Linked Also to Immaculate Conception | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/named-as-the-director-of-catholic-home-bureau.html | Named as the Director Of Catholic Home Bureau | True | The New York Times Studio, 1950 | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/terms-disclosed-of-copper-order-npa-rule-due-jan-1-to-ban.html | TERMS DISCLOSED OF COPPER ORDER; N.P.A. Rule Due Jan. 1 to Ban 'Conversion Deals' and Limit Inventories, Dealers Told Two-Month Inventory Limit TERMS DISCLOSED OF COPPER ORDER | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/britain-to-reduce-her-sterling-debt-labor-regime-takes-a-majors.html | BRITAIN TO REDUCE HER STERLING DEBT; Labor Regime Takes a Majors Step to Liquidate Balances, Mainly to Asia, Egypt | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/resort-garb-gives-fashion-at-a-price-ohrbach-showing-for-women-of.html | RESORT GARB GIVES FASHION AT A PRICE; Ohrbach Showing, for Women of Varying Incomes, Covers Season's Major Styles Talk on Poland Is Announced | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/wins-the-50-fellowship-of-the-academy-of-poets.html | Wins the '50 Fellowship Of the Academy of Poets | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/a-new-german-troop-plan.html | A NEW GERMAN TROOP PLAN | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/text-of-speech-by-austin-in-un-accusing-chinese-communists-after.html | Text of Speech by Austin in U.N. Accusing Chinese Communists; AFTER DEFENDING AMERICAN ACTION IN KOREA | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/bache-to-give-syracuse-display.html | Bache to Give Syracuse Display | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/robinson-to-be-honored-dodger-star-will-receive-state-hiy-award.html | ROBINSON TO BE HONORED; Dodger Star Will Receive State Hi-Y Award Tomorrow | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/in-new-title-job.html | IN NEW TITLE JOB | True | | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/alaska-troops-alerted-but-air-force-describes-order-as.html | ALASKA TROOPS 'ALERTED'; But Air Force Describes Order as 'Precautionary Measure' | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/president-at-rites-for-charles-g-ross.html | PRESIDENT AT RITES FOR CHARLES G. ROSS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/housekeeping-ideas-for-college-student.html | HOUSEKEEPING IDEAS FOR COLLEGE STUDENT | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/advertising-news-and-notes-jannov-linage-up-679-nrdga-issues-plans.html | Advertising News and Notes; Jan.-Nov. Linage Up 6.79% N.R.D.G.A. Issues Plans Guide Accounts Personnel Notes | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jets-suction-pulls-soldier-into-scoophe-lives.html | Jet's Suction Pulls Soldier Into Scoop--He Lives | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/british-bar-moves-to-appease-soviet-spurn-neutrality-pleas-in-a.html | BRITISH BAR MOVES TO APPEASE SOVIET; Spurn Neutrality Pleas in a U.S.-Moscow War but Hold Korea Is Indecisive Issue | True | By Raymond Daniell Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/sports-of-the-times-everybody-does-it-change-of-tactics-rapid-rise.html | Sports of The Times; Everybody Does It Change of Tactics Rapid Rise Choo-Choo Chugs Along | True | By Arthur Daley | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/russian-puppets-urged-to-unmask-ge-chairman-tells-bond-club-us.html | RUSSIAN 'PUPPETS' URGED TO UNMASK; G.E. Chairman Tells Bond Club U.S. Should 'Have It Out' Now, Ready or Not Take Off Their Masks | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/schools-tighten-200-order-system-monthly-reports-required-to.html | SCHOOLS TIGHTEN $200 ORDER SYSTEM; Monthly Reports Required to Prevent Favoritism--Hynds Case Up Next Thursday Jansen Backs Hynds Long Debate on U.N. Flag | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/railroad-resumes-common-dividends-chicago-north-western-co-approves.html | RAILROAD RESUMES COMMON DIVIDENDS; Chicago & North Western Co. Approves Payment of $1.50, First Since Dec. 31, 1948. STOCK DIVIDEND NOTED Middle States Petroleum Also Declares 50c on Common OTHER DIVIDEND NEWS Amerada Petroleum American Hard Rubber Colgate-Palmolive-Peet General Aniline & Film Knott Hotels Sun Chemical | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/fun-for-children.html | Fun for Children | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/boal-heads-exeter-alumni.html | Boal Heads Exeter Alumni | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/stricter-inspection-on-li-line-demanded.html | STRICTER INSPECTION ON L.I. LINE DEMANDED | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/bill-to-aid-cotton-crop-house-measure-would-lift-tax-against-long.html | BILL TO AID COTTON CROP; House Measure Would Lift Tax Against Long Staple Growers | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/pupils-to-visit-city-college.html | Pupils to Visit City College | True | | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/un-scrutiny-asked-on-soviets-captives.html | U.N. Scrutiny Asked On Soviet's Captives | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/halsey-receives-award-admiral-honored-by-touchdown-club-of-new-york.html | HALSEY RECEIVES AWARD; Admiral Honored by Touchdown Club of New York | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/christians-held-lacking-antisemitism-said-to-show-they-dont-emulate.html | CHRISTIANS HELD LACKING; Anti-Semitism Said to Show They Don't Emulate Christ | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/state-job-tax-attacked-too-high-to-attract-business-says-chamber.html | STATE JOB TAX ATTACKED; Too High to Attract Business, Says Chamber, Asking Revision | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/in-the-nation-dormant-almost-a-year-a-phrase-comes-to-life-a.html | In The Nation; Dormant Almost a Year, a Phrase Comes to Life A Long-Standing Issue The Party Division | True | By Arthur Krock | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/hospital-to-set-up-medical-outpost-citystatemt-sinai-project-to-fix.html | HOSPITAL TO SET UP MEDICAL 'OUTPOST'; City-State-Mt. Sinai Project to Fix Part Housing Plays in Maintaining Health Housing-Health Data Seen Family-Doctor Operation Textile Concern Aids College | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/bail-for-browder-is-given-by-woman-us-reds-ask-more-time.html | BAIL FOR BROWDER IS GIVEN BY WOMAN; U.S. Reds Ask More Time | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/china-cargo-ban-confuses-shipping-20-vessels-come-under-new-rule.html | CHINA CARGO BAN CONFUSES SHIPPING; 20 Vessels Come Under New Rule Here--Line Operators Seek Its Clarification No Canceling of Sailings New Licensing Procedure Losses to the Carriers Affected Ships Listed Here | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/schools-win-approval-southern-group-gives-georgia-years-recognition.html | SCHOOLS WIN 'APPROVAL'; Southern Group Gives Georgia Year's Recognition in Dispute | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/boy-scouts-distribute-us-savings-bond-posters.html | BOY SCOUTS DISTRIBUTE U.S. SAVINGS BOND POSTERS | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/books-of-the-times-characteristics-of-leading-novels-depictions-of.html | Books of The Times; Characteristics of Leading Novels Depictions of Lives, Minds and Eras | True | By Orville Prescott | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jerusalems-fate-is-debated-in-un-sweden-at-opening-session-appeals.html | JERUSALEMS FATE IS DEBATED IN U.N.; Sweden, at Opening Session, Appeals to Vatican to Weigh Plans for the Holy City | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/troth-announced-of-clover-dulles-diplomats-niece-to-be-bride-of.html | TROTH ANNOUNCED OF CLOVER DULLES; Diplomat's Niece to Be Bride of Jens Jebsen, Who Served With the Norwegian Army Swenson-Kennedy | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/zimmerman-not-spy-gen-dc-emmons-testifies-in-hawaii-internment-suit.html | ZIMMERMAN 'NOT SPY'; Gen. D.C. Emmons Testifies in Hawaii Internment Suit | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/pace-replaced-in-un-staats-of-federal-budget-bureau-is-elected.html | PACE REPLACED IN U.N.; Staats of Federal Budget Bureau Is Elected Successor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/topics-and-sidelights-of-the-day-in-wall-street-gold-moving-along.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Gold Moving Along Treasury Call Anti-Inflation Fight New Freight Cars Utility Growth Note | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/program-offered-by-violist-pianist-loft-and-bauman-introduce-new.html | PROGRAM OFFERED BY VIOLIST, PIANIST; Loft and Bauman Introduce New Compositions by Milton Babbitt and George Perle | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/harbor-to-enable-flight-from-atom-defense-officials-declare-that.html | HARBOR TO ENABLE FLIGHT FROM ATOM; Defense Officials Declare That Boats Could Take 100,000 Patients From Hospitals Ferry Boats Would Serve Hospitals Line River | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/move-begun-here-for-bus-fare-rise-on-private-lines-mayor-to-appoint.html | MOVE BEGUN HERE FOR BUS FARE RISE ON PRIVATE LINES; Mayor to Appoint Committee to Consider Applications of the Major Operators STRIKE DEADLINE FRIDAY Quill Says Naming of Study Unit Will Not Postpone Union's Plans for the Walkout Companies Asking Fare Rise Contracts Expire New Year's Eve MOVE UNDER WAY FOR BUS FARE RISE | True | By A.h. Raskin | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/yugoslavs-stress-strength-of-army-want-washington-conferees-to.html | YUGOSLAVS STRESS STRENGTH OF ARMY; Want Washington Conferees to Consider Belgrade Stand in Far Eastern Crisis | True | By M.s. Handler Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/new-electric-brain-job-monsanto-first-to-use-device-for-general.html | NEW 'ELECTRIC BRAIN' JOB; Monsanto First to Use Device for General Accounting | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/marine-reserve-officers-elect-chapter-president.html | Marine Reserve Officers Elect Chapter President | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/german-reds-push-new-unity-drive-ignore-adenauers-rejection-of.html | GERMAN REDS PUSH NEW 'UNITY' DRIVE; Ignore Adenauer's Rejection of East-West Talks and Bid for Support of Public Communists Revise Tone | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/skiers-wait-hope-for-heavier-snow-falls-reported-upstate-and-in.html | SKIERS WAIT, HOPE FOR HEAVIER SNOW; Falls Reported Upstate and in Poconos Insufficient for Slope, Trail Running Snow Lacks Base A Lot More Needed | True | By Frank Elkins | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/189400-is-voted-for-city-surveys-estimate-board-action-raises.html | $189,400 IS VOTED FOR CITY SURVEYS; Estimate Board Action Raises Management Study Cost to Total of $1,440,400 $450,000 FOR STOPLIGHTS 1,100 Signals to Be Installed on Main Streets as Beginning of $1,800,000 Program. Purposes of Studies New Traffic Lights Approved | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/alpha-delta-sigma-to-dine.html | Alpha Delta Sigma to Dine | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/full-martial-law-again-set-in-seoul-fear-grips-city-as-reds-reach.html | FULL MARTIAL LAW AGAIN SET IN SEOUL; Fear Grips City as Reds Reach Point 34 Miles Away--South Koreans Afraid of Reprisals Drop in Furniture Prices Faith in U.N. Vanishing Mass Evacuation Impossible | True | By Charles Grutzner Special To the New York Times.by Richard J.h. Johnston Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/fordham-honors-young-orator.html | Fordham Honors Young Orator | True | | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/south-africa-rift-on-natives-widens-negro-council-presses-drive-for.html | SOUTH AFRICA RIFT ON NATIVES WIDENS; Negro Council Presses Drive for Non-Cooperation Policy --Adjourns Indefinitely | | By G.h. Archambault Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/4112-get-summonses-in-the-antilitter-drive.html | 4,112 Get Summonses In the Anti-Litter Drive | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/peace-appeals-stir-a-furor-in-elizabeth.html | 'PEACE' APPEALS STIR A FUROR IN ELIZABETH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/mayor-bids-two-deputies-resign-tied-by-hogan-to-gangster-rally.html | Mayor Bids Two Deputies Resign; Tied by Hogan to 'Gangster' Rally; RESIGNATION ASKED | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/indias-envoy-sees-peipings-un-aide-some-reports-say-mme-pandit.html | INDIA'S ENVOY SEES PEIPING'S U.N. AIDE; Some Reports Say Mme. Pandit Discussed 13-Nation Plea to Peiping on Korea With Wu | True | By Walter Sullivan Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/freeze-on-foods-denied-price-official-calls-wide-rumors-untrue.html | 'FREEZE' ON FOODS DENIED; Price Official Calls Wide Rumors Untrue, Cites Lack of Staff | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/dalvan-play-to-be-offered.html | Dalvan Play to Be Offered | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/two-advertising-agencies-plan-merger-on-jan-1.html | TWO ADVERTISING AGENCIES PLAN MERGER ON JAN. 1 | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/abitibi-wins-control-buys-british-columbia-concern-at-200-a-common.html | ABITIBI WINS CONTROL; Buys British Columbia Concern at $200 a Common Share | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/betsy-rossoff-married-bride-of-bertram-m-greenberg-in-ceremony-at.html | BETSY ROSSOFF MARRIED; Bride of Bertram M. Greenberg in Ceremony at St. Regis | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/stolen-10000-telescope-found-in-subway-locker.html | Stolen $10,000 Telescope Found in Subway Locker | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/85000-dressmakers-win-35-rises-employers-to-increase-welfare-aid.html | 85,000 Dressmakers Win $3-$5 Rises; Employers to Increase Welfare Aid | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/money-in-circulation-gains-155000000-members-bank-balances-up.html | Money in Circulation Gains $155,000,000; Members' Bank Balances Up $250,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/eisenhower-to-be-honored.html | Eisenhower to Be Honored | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/the-new-styleline-chevrolet-de-luxe-sedan.html | THE NEW STYLELINE CHEVROLET DE LUXE SEDAN | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/ag-vanderbilt-named-president-of-tra-as-2day-meeting-ends-full.html | A.G. Vanderbilt Named President Of T.R.A. as 2-Day Meeting Ends; 'Full Support' in World Crisis Pledged by New Racing Chief--Awards at Dinner Honor Hill Prince and Battlefield General Clay Speaks Presentations Are Made | True | By Lincoln A. Werden | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/to-pray-for-free-nations-millions-of-protestant-faith-are-pledged.html | TO PRAY FOR FREE NATIONS; Millions of Protestant Faith Are Pledged to Supplication | True | | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/25-billion-tax-rise-vital-nam-hears-needed-for-two-years-to-curb.html | 25 BILLION TAX RISE VITAL, N.A.M. HEARS; Needed for Two Years to Curb Inflation, Pay for War, Brown of Johns-Manville Says Warns of Aid to Stalin NEW N.A.M. HEAD 25 BILLION TAX RISE VITAL, N.A.M. HEARS Plea for Equality of Sacrifice Manpower Director Heard | True | By Kalman Seigelthe New York Times (BY LARRY MORRIS) | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/senate-house-pass-rent-control-bills-conference-is-set-to-reconcile.html | SENATE, HOUSE PASS RENT CONTROL BILLS; Conference Is Set to Reconcile 60 and 90-Day Extensions Voted by the Chambers SENATE, HOUSE PASS RENT CONTROL BILL The Replies by Opponents Recommittal Motion Fails | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/star-of-musical-bill.html | STAR OF MUSICAL BILL | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/lydia-c-todd-betrothed-teacher-at-the-riverdale-school-fiancee-of.html | LYDIA C. TODD BETROTHED; Teacher at the Riverdale School Fiancee of R.B. Shnayerson | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/british-actor-11-barred-from-premiere-here.html | British Actor, 11, Barred From Premiere Here | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/bonds-and-shares-on-london-market-prices-fluctuate-erratically-on.html | BONDS AND SHARES ON LONDON MARKET; Prices Fluctuate Erratically on Korean Developments-- Close Steady and Lower | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/studios-working-on-un-pictures-metro-plans-film-on-life-of.html | STUDIOS WORKING ON U.N. PICTURES; Metro Plans Film on Life of Secretariat Aide-- Others Schedule Action Scenes Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/truman-backs-plan-on-ito-substitute.html | TRUMAN BACKS PLAN ON I.T.O. SUBSTITUTE | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/hadassah-week-proclaimed.html | Hadassah Week Proclaimed | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/nyu-promotes-2-instructors.html | N.Y.U. Promotes 2 Instructors | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/eisenhower-talks-of-broader-draft-an-young-men-may-be-called-he.html | EISENHOWER TALKS OF BROADER DRAFT; AN Young Men May Be Called, He Tells Troops in Address on Pearl Harbor Day | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/peipings-expansionism.html | PEIPINGS EXPANSIONISM | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/students-scan-far-east-conference-of-college-groups-draws-130-to.html | STUDENTS SCAN FAR EAST; Conference of College Groups Draws 130 to West Point | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/city-college-group-in-play.html | City College Group in Play | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/junior-size-fashions-by-carlye-are-shown.html | JUNIOR SIZE FASHIONS BY CARLYE ARE SHOWN | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/united-aircraft-export-puts-executive-on-board.html | United Aircraft Export Puts Executive on Board | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/mdonald-asks-aid-in-war-on-gaming-in-plea-for-reforms-brooklyn.html | MDONALD ASKS AID IN WAR ON GAMING; In Plea for Reforms Brooklyn Prosecutor Asks Funds to Bulwark Independence Would Maintain Independence PLEDGES NO MORE GAMBLING Kalik Makes Promise in Court -- Gross and 16 Plead Not Guilty | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/eca-allocates-8822000.html | E.C.A. Allocates $8,822,000 | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/war-unity-is-set-us-and-britain-to-press-for-just-korean-peace.html | WAR UNITY IS SET; U.S. and Britain to Press for Just Korean Peace Through the U.N. CEASE-FIRE STILL SOUGHT Chinese Reds Ask Indians for Assurances if They Halt at the 38th Parallel Other Developments 'Limited War' Set Aside ATTLEE, TRUMAN REACH AN IMPASSE Further Split Is Foreseen | True | By James Reston Special To The New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/sing-sing-warden-to-quit-in-prison-jobs-34-years.html | Sing Sing Warden to Quit; In Prison Jobs 34 Years | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/doctors-guard-hospital-to-bar-british-seizure.html | Doctors Guard Hospital To Bar British Seizure | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/szell-on-podium-for-philharmonic-85-years-old-today.html | SZELL ON PODIUM FOR PHILHARMONIC; 85 YEARS OLD TODAY | True | By Olin Downes the New York Times | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/national-hockey-league.html | National Hockey League | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/a-good-city-appointment.html | A GOOD CITY APPOINTMENT | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/tufts-opens-memorial-library.html | Tufts Opens Memorial Library | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/stump-blasting-stirs-mystery.html | Stump Blasting Stirs Mystery | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/importers-favor-more-appraisers-plea-to-washington-cites-need-for.html | IMPORTERS FAVOR MORE APPRAISERS, Plea to Washington Cites Need for Additional Personnel to Cut Port Congestion | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/tax-symposium-scheduled.html | Tax Symposium Scheduled | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/new-head-of-nam-is-textile-maker-wh-ruffin-from-durham-nc-succeeds.html | NEW HEAD OF N.A.M. IS TEXTILE MAKER; W.H. Ruffin, From Durham, N.C., Succeeds C.A. Putnam, Who Becomes Chairman New State Directors Directors-at-Large | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/two-renominated-to-icc.html | Two Renominated to I.C.C. | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/life-risked-to-test-love-chicago-woman-dies-in-danish-vice-consuls.html | LIFE RISKED TO TEST LOVE; Chicago Woman Dies in Danish Vice Consul's Rooms | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/new-korean-dilemma-readers-digest-stops-presses-to-delete-macarthur.html | NEW KOREAN DILEMMA; Reader's Digest Stops Presses to Delete MacArthur Story | True | Special to The New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/only-the-first-battle.html | ONLY THE FIRST BATTLE | True | | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/du-mont-demands-dealer-insurance-company-requires-contracts-for.html | DU MONT DEMANDS DEALER INSURANCE; Company Requires Contracts for Servicing Be Protected by Funds Held in Escrow 30-Inch Tube on Way DU MONT DEMANDS DEALER INSURANCE | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/us-charges-chinese-reds-fight-in-korea-for-moscow-austin-says-in-un.html | U.S. Charges Chinese Reds Fight in Korea for Moscow; Austin Says in U.N. That Peiping Divisions Are Serving 'Russian Colonial Policy' in Asia in Long-Planned Offensive U.S. SAYS PEIPING FIGHTS FOR RUSSIA Adding Oil to Fire Threat of Total War Reds Leave After Vote | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/rents-broadway-space-merchants-fire-assurance-gets-new-downtown.html | RENTS BROADWAY SPACE; Merchants Fire Assurance Gets New Downtown Offices | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/pilots-vote-a-strike-on-national-airlines.html | PILOTS VOTE A STRIKE ON NATIONAL AIRLINES | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/maryland-picks-cocaptains.html | Maryland Picks Co-Captains | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/grain-prices-set-seasonal-peaks-but-profittaking-brings-on-a-sharp.html | GRAIN PRICES SET SEASONAL PEAKS; But Profit-Taking Brings on a Sharp Break--Wheat, Corn, Rye, Soybeans Off at Close | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/realty-men-fear-effect-of-defense-care-is-advised-in-planning.html | REALTY MEN FEAR EFFECT OF DEFENSE; Care Is Advised in Planning Housing and Industrial Expansion Under Rearmament Industrial Outlook Bright Garden Apartments Criticized | True | By Lee E. Cooper Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/hotel-men-praise-mayor-they-give-him-a-scroll-and-he-promises-real.html | HOTEL MEN PRAISE MAYOR; They Give Him a Scroll and He Promises 'Real Service' | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/3-in-bronx-guilty-in-will-fraud-plot-real-estate-dealer-his-mother.html | 3 IN BRONX GUILTY IN WILL FRAUD PLOT; Real Estate Dealer, His Mother and Another Man to Face Prison in Lauro Case | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/eastern-gas-files-bill-with-sec-seeks-payment-of-630796.html | EASTERN GAS FILES BILL WITH S.E.C.; Seeks Payment of $630,796 Reorganization Expenses-- Plea by Republic Service Republic Service of Wilmington | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/driscoll-acclaims-bridge-deal-upset.html | DRISCOLL ACCLAIMS BRIDGE DEAL UPSET | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/liu-beats-denver-five-in-second-extra-period-at-garden-st-johns-win.html | L.I.U. Beats Denver Five in Second Extra Period at Garden; St. John's Win; A TWO-POINTER FOR THE MUSTANGS ON GARDEN COURT | True | By Louis Effrat the New York Times | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/american-painters-on-view.html | AMERICAN PAINTERS ON VIEW | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/col-er-hagenah-of-marine-corps-liaison-officer-for-1st-division-in.html | COL. E.R. HAGENAH OF MARINE CORPS; Liaison Officer for 1st Division in Korean Fighting Dies-- Cited in 2d World War | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/stocks-are-steady-in-narrow-trading-early-move-to-expand-advance.html | STOCKS ARE STEADY IN NARROW TRADING; Early Move to Expand Advance Soon Is Sidetracked--Rails and Motors Strongest Opening Is Active STOCKS ARE STEADY IN NARROW TRADING | True | | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/legion-sees-showdown-its-a-shooting-one-commander-tells-guests-at.html | LEGION SEES 'SHOWDOWN'; It's a Shooting One, Commander Tells Guests at Luncheon | True | | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/hershey-suspends-2-in-mutiny-on-draft.html | HERSHEY SUSPENDS 2 IN 'MUTINY' ON DRAFT | True | | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/utility-report.html | UTILITY REPORT | True | | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/rubber-futures-move-up-sharply-150-to-250-points-up-as-traders-see.html | RUBBER FUTURES MOVE UP SHARPLY; 150 to 250 Points Up, as Traders See Controls Possible --Other Commodities | True | | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/accusers-to-face-anna-m-rosenberg-secret-senate-inquiry-called-for.html | ACCUSERS TO FACE ANNA M. ROSENBERG; Secret Senate Inquiry Called for Today to Hear Charges of Red Affiliations Ask Marshall for File | True | | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/vanbrugh-comedy-will-close-dec16-the-relapse-will-be-followed-into.html | VANBRUGH COMEDY WILL CLOSE DEC.16; 'The Relapse' Will Be Followed Into the Morosco by 'Second Threshold,' Barry Play R.-H. Musical Due March 29 $40,000 for Film Rights 'Mister Roberts' Censored Rod Cameron, Actor, Marries | | By Sam Zolotowspecial To the New York Times. | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/excerpts-from-courts-opinion-affirming-conviction-of-alger-hiss-use.html | Excerpts From Court's Opinion Affirming Conviction of Alger Hiss; Use Made of Documents Admissibilty of Evidence | True | | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/realty-bonds-up-15-november-advance-marks-fourth-month-of-steady.html | REALTY BONDS UP 1.5%; November Advance Marks Fourth Month of Steady Gains | True | | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/government-calls-on-ford-and-gm-to-stay-price-rise-capital-denies.html | GOVERNMENT CALLS ON FORD AND G.M. TO STAY PRICE RISE; Capital Denies Flood of Rumors That Car Output and Home Building Will Be Halted WASHINGTON DAY JITTERY Full Mobilization Is Discussed Only Generally, Nothing Decided, Early Says Nothing Decided, Early Says U.S. ASKS CAR FIRMS TO STAY PRICE RISE Telegrams to Auto Heads Charge "Meat-Axe Approach G.M. and Ford Are Silent | | By Charles E. Egan Special To the New York Times. | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/allies-build-line-a-naval-conference-on-korean-situation.html | ALLIES BUILD LINE; A NAVAL CONFERENCE ON KOREAN SITUATION | | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/hunter-service-for-dr-brown.html | Hunter Service for Dr. Brown | True | | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/boucher-stakes-job-on-ranger-showing.html | BOUCHER STAKES JOB ON RANGER SHOWING | True | | 1978-08-16 | RE0000005 541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.1950/12/08/archives/pittsburgh-business-off-activity-is-severely-throttled-by-blizzard.html | PITTSBURGH BUSINESS OFF; Activity Is Severely Throttled by Blizzard During Week | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/heads-regional-plan-paul-windels-reelected-president-of-the.html | HEADS REGIONAL PLAN; Paul Windels Re-elected President of the Association for 1951 Perry Como Buys Estate | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/texts-of-days-official-reports-of-the-war-operations-in-korea-un.html | Texts of Day's Official Reports of the War Operations in Korea; U.N. FORCES BATTLE NORTH KOREANS BELOW 38TH PARALLEL | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/lc-bobbink-dies-floral-developer-head-of-new-jersey-firm-of.html | L.C. BOBBINK DIES; FLORAL DEVELOPER; Head of New Jersey Firm of Nurserymen Was a Leading Rosarian in This Country | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/robert-ober-dies-veteran-actor-69-on-stage-with-fay-templeton.html | ROBERT OBER DIES; VETERAN ACTOR, 69; On Stage With Fay Templeton, Arnold Daly, Madge Kennedy -- In Equity 37 Years | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/business-world-furniture-sales-down-253-export-curbs-disrupt-trade.html | Business World; Furniture Sales Down 25.3% Export Curbs Disrupt Trade Good Holiday Season Predicted Vegetable Oil Prices Up Ice Vendors Expected Here | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/roberts-halts-lijoi-in-fifth.html | Roberts Halts Lijoi in Fifth | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/becomes-vice-president-of-universal-pictures-co.html | Becomes Vice President Of Universal Pictures Co. | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/home-for-old-burns-126-safe.html | Home for Old Burns, 126 Safe | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/states-see-strain-in-shelter-costs-peterson-asks-use-of-garages.html | STATES SEE STRAIN IN SHELTER COSTS; Peterson Asks Use of Garages Underground to Defray Price of Bomb Defense Lausche Warns of Attack | True | By Leo Egan Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/tropical-park-entries.html | Tropical Park Entries | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/new-dependency-checks-out.html | New Dependency Checks Out | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/schwartz-athletics-trainer.html | Schwartz Athletics Trainer | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/warners-buy-wheres-charley.html | Warners Buy 'Where's Charley?' | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/text-of-universities-appeal-for-training-of-youths-at-18.html | Text of Universities' Appeal for Training of Youths at 18 | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/thanks-given-for-aid-to-children-abroad.html | THANKS GIVEN FOR AID TO CHILDREN ABROAD | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/ama-supported-by-unions-leader-hutcheson-of-carpenters-tells.html | A.M.A. SUPPORTED BY UNION'S LEADER; Hutcheson of Carpenters Tells Doctors He Backs Fight on Truman Health Proposals Tells of Carpenters' Vote New Effort Urged | True | By Robert K. Plumb Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/loans-to-business-soar-to-new-mark-79000000-increase-noted-for.html | LOANS TO BUSINESS SOAR TO NEW MARK; $79,000,000 Increase Noted for Reserve Bank Members Biggest Gain Since Nov. 1 TOTAL HITS $6,086,000,000 Advance in Week the 26th in 27 Weeks-- But Earning Assets Dip $52,000,000 Earnings Assets Off Excess Reserves Steady CLEARINGS UP 27.2% $17,683,966,000 Is Compared With $13,920,311,000 in 1949 | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/club-singer-stabbed-actress-is-accused-of-attack-on-billy-daniels.html | CLUB SINGER STABBED; Actress Is Accused of Attack on Billy Daniels in Hollywood | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/accepts-city-leadership-of-episcopal-foundation.html | Accepts City Leadership Of Episcopal Foundation | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/new-plastic-place-mat.html | NEW PLASTIC PLACE MAT | True | The New York Times Studio | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jordan-gives-transit-to-israeli-convoys-base-to-oust-74-families.html | JORDAN GIVES TRANSIT TO ISRAELI CONVOYS; Base to Oust 74 Families | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/williams-out-of-shrine-game.html | Williams Out of Shrine Game | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/connecticut-seeks-housing-financing-state-will-receive-bids-dec-19.html | CONNECTICUT SEEKS HOUSING FINANCING; State Will Receive Bids Dec. 19 on $60,000,000 Notes-- Other Offerings Also Listed New York School Districts Tallahassee, Fla. Clifton, N.J. Abington, Mass. | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/designers-of-hats-recognize-chignon-various-types-of-back-detail.html | DESIGNERS OF HATS RECOGNIZE CHIGNON; Various Types of Back Detail Used to Complement and Accommodate Coiffure Up-Curving Bolster Brim | True | By Dorothy O'Neill | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/students-doing-the-nativity.html | Students Doing The Nativity | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/typical-buyer-selected-mrs-marjorie-crane-of-hess-bros-allentown-pa.html | 'TYPICAL' BUYER SELECTED; Mrs. Marjorie Crane of Hess Bros., Allentown, Pa., Named | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/canadian-wheat-to-japan-dominion-sells-7000000-bushels-valued-at.html | CANADIAN WHEAT TO JAPAN; Dominion Sells 7,000,000 Bushels Valued at $14,000,000 | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/or-grace-on-distillers-boards.html | O.R. Grace on Distiller's Boards | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/delay-on-paper-ban-newsdealers-postpone-action-in-the-daily-worker.html | DELAY ON PAPER BAN; Newsdealers Postpone Action in The Daily Worker Case | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/eisenhower-urges-civilian-war-study.html | EISENHOWER URGES CIVILIAN WAR STUDY | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/bubonic-plague-in-argentina.html | Bubonic Plague in Argentina | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/atom-plant-seen-in-kentucky.html | Atom Plant Seen in Kentucky | True | | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/fills-post-in-scotland-us-rubber-executive-becomes-north-british-co.html | FILLS POST IN SCOTLAND; U.S. Rubber Executive Becomes North British Co. Director | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/play-will-assist-homemaker-unit-benefit-aides-and-a-prospective.html | PLAY WILL ASSIST HOMEMAKER UNIT; BENEFIT AIDES AND A PROSPECTIVE BRIDE | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/deportations-denounced-representations-of-foreign-born-see-police.html | DEPORTATIONS DENOUNCED; Representations of Foreign Born See 'Police State' Here | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/universities-back-training-and-arms-duty-for-all-at-18-universities.html | Universities Back Training And Arms Duty for All at 18; UNIVERSITIES BACK UNIVERSAL SERVICE | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/coast-guard-commander-is-lost-in-atlantic-in-attempt-to-free-fouled.html | Coast Guard Commander Is Lost in Atlantic In Attempt to Free Fouled Propeller on Cutter | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/crime-in-state-rises-2325-held-for-major-crimes-in-november25-were.html | CRIME IN STATE RISES; 2,325 Held for Major Crimes in November--25% Were Minors | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/yonkers-bus-strike-ends-one-line-settles-with-union-but-another-is.html | YONKERS BUS STRIKE ENDS; One Line Settles With Union, but Another Is Still Tied Up Symposium on Security Slated | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/more-power-for-chicago-commonwealth-edison-opens-70000000.html | MORE POWER FOR CHICAGO; Commonwealth Edison Opens $70,000,000 Generating Plant | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/1000-at-princeton-show-triangle-club-presents-too-hot-for-toddy-its.html | 1,000 AT PRINCETON SHOW; Triangle Club Presents 'Too Hot for Toddy,' Its 59th Offering | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/municipal-financing-up-november-total-385454437-265518941-last-year.html | MUNICIPAL FINANCING UP; November Total $385,454,437-- $265,518,941 Last Year | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/site-is-selected-for-thruway-span-controversial-bridge-will-be.html | SITE IS SELECTED FOR THRUWAY SPAN; Controversial Bridge Will Be Built Across the Tappan Zee, Widest Part of the Hudson COST PUT AT $65,000,000 Type of Structure Planned Has Never Been Used Before Over Such an Expanse of Water Deep Mystery for Months Earth-Filled Causeway | True | By Joseph C. Ingraham | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/tests-prove-liner-new-speed-queen-independence-makes-average-of.html | TESTS PROVE LINER NEW SPEED QUEEN; Independence Makes Average of 26.105 Knots--To Be Air Conditioned Throughout | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/new-gas-range-offered-decentralized-cooking-units-are-first.html | NEW GAS RANGE OFFERED; Decentralized Cooking Units Are First Complete Line | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/hoppe-chamaco-divide-champion-holds-800696-lead-in-3cushion-series.html | HOPPE, CHAMACO DIVIDE; Champion Holds 800-696 Lead in 3-Cushion Series | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/us-casualty-toll-climbs-to-32442-latest-total-through-dec-1-does.html | U.S. CASUALTY TOLL CLIMBS TO 32,442; Latest Total, Through Dec. 1, Does Not List Many Losses From China Reds' Drive DEAD WOUNDED INJURED MISSING RETURNED TO DUTY | True | | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/asia-in-the-future-allied-defeat-said-to-show-necessity-of-building.html | Asia in the Future; Allied Defeat Said to Show Necessity of Building Up Non-Communist Areas | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/4million-surplus-netted-us-11909-house-inquiry-told-air-school.html | 4-MILLION SURPLUS NETTED U.S. $11,909; House Inquiry Told Air School Without Students Was Not Certified to Get Equipment | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/republicans-defer-moves-on-acheson-senate-policy-group-decides-to.html | REPUBLICANS DEFER MOVES ON ACHESON; Senate Policy Group Decides to Put Issue of an Ouster Up to Full Party Bloc G.O.P. CHIEFS DEFER MOVES ON ACHESON Resolution Held "Substantial" Senate Democrats Silent | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/posts-340000-as-bail-widow-held-in-1000-as-gouger-puts-up-deed-for.html | POSTS $340,000 AS BAIL; Widow Held in $1,000 as 'Gouger' Puts Up Deed for Realty | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/bank-robbers-get-35000-in-capital.html | BANK ROBBERS GET $35,000 IN CAPITAL | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/vitamin-developer-wins-chemical-award-in-texas.html | Vitamin Developer Wins Chemical Award in Texas | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/professional-basketball.html | Professional Basketball | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/kaiser-steel-raises-prices-5.html | Kaiser Steel Raises Prices 5% | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/job-compensation-asked-insurance-men-urge-us-pay-certain-claims-in.html | JOB COMPENSATION ASKED; Insurance Men Urge U.S. Pay Certain Claims in Case of War | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/1020773-cleared-by-sugar-concern-guantanamo-co-profit-244-a-share.html | $1,020,773 CLEARED BY SUGAR CONCERN; Guantanamo Co. Profit $2.44 a Share for Year Compared With $631,371, or $1.40 OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/drinks-translated-into-hats-at-exhibit-fashioned-for-gay-holiday.html | DRINKS TRANSLATED INTO HATS AT EXHIBIT; FASHIONED FOR GAY HOLIDAY OCCASIONS | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/truman-asks-court-to-end-dollar-suit.html | TRUMAN ASKS COURT TO END DOLLAR SUIT | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jurist-to-receive-award-for-community-service.html | Jurist to Receive Award For Community Service | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/rollcalls-on-rent-control-bills.html | Roll-Calls on Rent Control Bills | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/1000000-center-opens-to-animals-visitors-at-the-new-aspca-shelter.html | $1,000,000 CENTER OPENS TO ANIMALS; VISITORS AT THE NEW A.S.P.C.A. SHELTER HERE | True | The New York Times | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/villagers-flee-etnas-lava.html | Villagers Flee Etna's Lava | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/grandma-woman-of-year-gets-south-jersey-plaudits-500-award-and.html | 'GRANDMA' WOMAN OF YEAR; Gets South Jersey Plaudits, $500 Award and Inscribed Plaque Blood to Save Infant Asked | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/gala-ball-is-given-for-two-charities-last-enchanted-evening-at.html | GALA BALL IS GIVEN FOR TWO CHARITIES; 'Last Enchanted Evening' at Ritz-Carlton Aids Maternity Center and Lighthouse Fashion Show a Feature Additional Subscribers Listed | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/orthodox-parley-here-alters-link-to-russia.html | Orthodox Parley Here Alters Link to Russia | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jersey-a-disaster-loan-area.html | Jersey a Disaster Loan Area | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/sacrifice-by-all-in-crisis-proposed-white-house-parley-on-youth.html | 'SACRIFICE BY ALL' IN CRISIS PROPOSED; White House Parley on Youth Bids U.S. Develop and Use Total Human Resources Long-Range Planning Urged Need to View "Total Person" | True | By Lucy Freeman Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/reshevsky-downs-gligoric-at-chess-scores-in-39-moves-to-trail.html | RESHEVSKY DOWNS GLIGORIC AT CHESS; Scores in 39 Moves to Trail Najdorf by One Point for Lead at Amsterdam Spink in Baseball Post | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/plaques-unveiled-at-pearl-harbor-observing-pearl-harbor-day.html | PLAQUES UNVEILED AT PEARL HARBOR; OBSERVING PEARL HARBOR DAY | True | By Richard D. MacMillan Special To the New York Times.the New York Times | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/us-asks-25-years-for-gold-as-a-spy-but-his-counsel-asserts-data.html | U.S. ASKS 25 YEARS FOR GOLD AS A SPY; But His Counsel Asserts Data Vital in Other Arrests Was Furnished by Defendant | True | By William G. Weart Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/minor-leagues-vote-to-end-bonus-rule-and-ease-high-school.html | Minor Leagues Vote to End Bonus Rule and Ease High School Recruiting Ban; MOVE CLEARS PATH FOR MAJORS TO ACT Big Leagues Seen Certain of Voting Bonus Code Repeal at Meeting Next Week JOINT SANCTION IS NEEDED Minors Plan New School Rule --Chandler Denies Saying War Imperils Baseball Ready to Help War Effort No Substitute Offered Trautman Is Re-elected Ryba to Coach Cardinals Coast League Defeated CHANDLER QUOTES TRUMAN President Promised Efforts to Keep Baseball Going | True | By John Drebinger Special To the New York Times. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/dorfman-tops-mottram-gains-karachi-net-semifinals-with-63-63-62.html | DORFMAN TOPS MOTTRAM; Gains Karachi Net Semi-Finals With 6-3, 6-3, 6-2 Victory | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/attlee-lights-his-pipe-only-once-for-pictures.html | Attlee Lights His Pipe Only Once for Pictures | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/spellman-honored-detectives-endowment-group-presents-him-with-badge.html | SPELLMAN HONORED; Detectives Endowment Group Presents Him With Badge | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/hospital-board-expands-methodist-adds-three-directors-at-annual.html | HOSPITAL BOARD EXPANDS; Methodist Adds Three Directors at Annual Dinner Meeting | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/dentist-robbed-of-car-and-20.html | Dentist Robbed of Car and $20 | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/tsiang-bars-gifts-of-formosa-and-un-seat-to-peiping-despite-allied.html | Tsiang Bars Gifts of Formosa and U.N. Seat To Peiping Despite Allied Retreat in Korea | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/after-princeton-football-squad-was-h0n0red-here.html | AFTER PRINCETON FOOTBALL SQUAD WAS H0N0RED HERE | True | The New York Times | 1978-08-16 | RE0000005541 | B00000276761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/nyac-sextet-on-top-121.html | N.Y.A.C. Sextet on Top, 12-1 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/benefit-concert-set-17-artists-to-appear-on-program-for-musical.html | BENEFIT CONCERT SET; 17 Artists to Appear on Program for Musical Guild's Fund | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/comment-in-france-split-on-war-trend.html | COMMENT IN FRANCE SPLIT ON WAR TREND | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/cotton-irregular-mixed-at-close-selling-due-to-price-control-and.html | COTTON IRREGULAR, MIXED AT CLOSE; Selling Due to Price Control and War Rumors Followed by Recovery on Buying | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/arvey-backed-as-committeeman.html | Arvey Backed as Committeeman | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jewish-medical-center-planned.html | Jewish Medical Center Planned | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/railroads-pledge-fullest-service-but-eastern-executives-warn-that.html | RAILROADS PLEDGE 'FULLEST' SERVICE; But Eastern Executives Warn That Earnings Must Continue to Maintain Improvements Alert to U.S. Needs | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/elizabeth-taylor-goes-home.html | Elizabeth Taylor Goes Home | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/1-drop-reported-for-store-sales-decline-in-nation-during-week.html | 1% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago-- Specialty Trade Up 5% Specialty Sales Up 5% Here | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jackie-robinsons-new-honor.html | JACKIE ROBINSON'S NEW HONOR | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/2-more-quit-at-rutgers-magazine-staff-men-act-in-furor-over.html | 2 MORE QUIT AT RUTGERS; Magazine Staff Men Act in Furor Over Abortion Story Schoellkopf Scholarship Set | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/edward-r-anker-former-editor-69-onetime-newspaper-man-in-upstate.html | EDWARD R. ANKER, FORMER EDITOR, 69; One-Time Newspaper Man in Upstate Cities Dies--Ex-Aide of Telephone Company Here | True | Underwood & Underwood, 1937 | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/the-lampoon-is-indicted-harvard-magazine-accused-of-selling-obscene.html | THE LAMPOON IS INDICTED; Harvard Magazine Accused of Selling 'Obscene' Issue Elections Inquiry Set | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/bill-to-tighten-up-drug-curb-scored-association-warned-congress.html | BILL TO TIGHTEN UP DRUG CURB SCORED; Association Warned Congress Measure Will About End Over-Counter Sales | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/new-york-roller-victor.html | New York Roller Victor | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/industrial-home-buys-li-estate-brooklyn-institution-for-blind-to.html | INDUSTRIAL HOME BUYS L.I. ESTATE; Brooklyn Institution for Blind to Occupy 32-Acre Property at Lloyd Harbor | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-08 | 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/supply-bids-invited-rice-meat-pepper-and-cereal-among-items.html | SUPPLY BIDS INVITED; Rice, Meat, Pepper and Cereal Among Items Required | True | | 1978-08-16 | RE0000005541 | B00000276761 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/new-habit-for-old-offenders.html | 'New' Habit for Old Offenders | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/red-cross-hailed-in-world-crises-harriman-joins-eisenhower-and.html | RED CROSS HAILED IN WORLD CRISES; Harriman Joins Eisenhower and Marshall in Looking to Its Even Greater Service | True | | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/bonds-and-shares-on-london-market-price-trend-down-in-quietest.html | BONDS AND SHARES ON LONDON MARKET; Price Trend Down in Quietest Session in Months, but British Funds Are Firm | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/16-american-nations-open-unesco-parley.html | 16 AMERICAN NATIONS OPEN UNESCO PARLEY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/us-forbids-its-ships-anywhere-to-carry-key-goods-to-red-areas-world.html | U.S. Forbids Its Ships 'Anywhere' To Carry Key Goods to Red Areas; WORLD CURB IS PUT ON GOODS FOR REDS Hardship Relief Provided | True | By Charles E. Egan Special To the New York Times | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/after-2-years-in-city-hall-attic-la-guardia-portrait-will-be-hung.html | After 2 Years in City Hall Attic La Guardia Portrait Will Be Hung | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/warns-on-tobacco-spray-cancer-expert-bids-us-ban-arsenic-dust-used.html | WARNS ON TOBACCO SPRAY; Cancer Expert Bids U.S. Ban Arsenic Dust Used on Plants | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/party-for-disabled-veterans.html | Party for Disabled Veterans | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dollar-stock-suit-await-court-ruling.html | DOLLAR STOCK SUIT AWAITS COURT RULING | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/larsen-beats-mgregor-gains-victorian-net-final-after-display-of.html | LARSEN BEATS M'GREGOR; Gains Victorian Net Final After Display of Temperament | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/egg-prices-again-near-record-high-exchanges-consider-methods-of.html | EGG PRICES AGAIN NEAR RECORD HIGH; Exchanges Consider Methods of Freezing Present Levels Until Supplies Improve EGG PRICES AGAIN NEAR RECORD HIGH Closing of Exchanges Proposed 80 Cents at Wholesale Here | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/flights-in-japan-slated-six-commercial-concerns-begin-talks-with.html | FLIGHTS IN JAPAN SLATED; Six Commercial Concerns Begin Talks With Government | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/gets-square-with-santa-schoolboy-eases-his-conscience-with-50cent.html | GETS SQUARE WITH SANTA; Schoolboy Eases His Conscience With 50-Cent Payment | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/tito-names-envoy-to-athens.html | Tito Names Envoy to Athens | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/end-of-war-status-will-be-asked-to-take-step-on.html | END OF WAR STATUS IS AIM; New Congress Will Be Asked to Take Step on Germany | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/taxpayer-parcels-sold-on-long-island.html | TAXPAYER PARCELS SOLD ON LONG ISLAND | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/plaid-tuxedo-discarded-custom-tailors-leader-says-blue-and-green.html | PLAID TUXEDO DISCARDED; Custom Tailors' Leader Says Blue and Green Are In | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/just-a-short-passing-visit-by-british-leader.html | 'JUST A SHORT PASSING VISIT' BY BRITISH LEADER | True | The New York Times (by Ernest Sisto) | 1978-08-16 | RE0000005 542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/marymount-marks-anniversary.html | Marymount Marks Anniversary | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/letters-to-the-times-wages-corporate-profits-editorial-applying.html | Letters to The Times; Wages and Corporate Profits Editorial Applying Excess Profits Tax to Individuals Criticized The Classics in Time of Chaos No Solution to Parking British Stand Defined Support Voiced for Prime Minister Attlee, Role of U. N. Discussed Lights Suggested on L. I. Trains | True | STANLEY H. RUTTENBERG.BURLING H. LOWREY.WILLIAM MALTEN.WILLIAMS, LEONARD WOOLF.L. WURTS. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/solomon-offers-piano-program.html | Solomon Offers Piano Program | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/12-months-salary-as-holiday-bonus-allen-co-to-pay-it-for-six-years.html | 12 MONTHS SALARY AS HOLIDAY BONUS; Allen & Co. to Pay It for Six Years' Service--Half of Amount for 1 to 6, 25% for Others OTHER BONUS PAYMENTS New York Cotton Exchange Diamond Alkali National City Bank of Cleveland | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/blind-fittings-output-to-be-reduced-25.html | BLIND FITTINGS OUTPUT TO BE REDUCED 25% | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/philadelphia-ad-agency-elects-two.html | PHILADELPHIA AD AGENCY ELECTS TWO | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/legion-button-for-mayor-his-wife-gets-25000-gift-for-new-heart-fund.html | LEGION BUTTON FOR MAYOR; His Wife Gets $25,000 Gift for New Heart Fund | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/big-stores-to-hold-grip-on-city-trade-jersey-realtors-head.html | BIG STORES TO HOLD GRIP ON CITY TRADE; JERSEY REALTORS HEAD | True | By Lee E. Cooper Special To the New York Times.augusta Berns | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/frear-will-press-disclosure-bill-delaware-senator-addressing.html | FREAR WILL PRESS DISCLOSURE BILL; Delaware Senator Addressing Security Dealers Cites Need for Periodic Information | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/would-delay-police-jobs-citizens-union-notes-change-in-sergeants.html | WOULD DELAY POLICE JOBS; Citizens Union Notes Change in Sergeants' List After Jan. 1 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/musical-to-assist-youth-club-work-committee-aide.html | MUSICAL TO ASSIST YOUTH CLUB WORK; COMMITTEE AIDE | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/laundry-union-gets-rise-increases-up-to-5-a-week-go-to-drivers.html | LAUNDRY UNION GETS RISE; Increases Up to $5 a Week Go to Drivers, Inside Workers | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/diversified-media-seen-in-art-shows-four-exhibitions-of-sculpture.html | DIVERSIFIED MEDIA SEEN IN ART SHOWS; Four Exhibitions of Sculpture and Painting Here Marked by Variety of Approaches Variety of Sculpture American Artists Seen | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/red-envoy-pledges-rout-north-korean-in-peiping-says-invaders-will.html | RED ENVOY PLEDGES ROUT ; North Korean in Peiping Says 'Invaders' Will Be Expelled | True | | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/head-of-ap-gives-chapel-to-hospital-new-chapel-to-be-erected-at.html | HEAD OF A.&P. GIVES CHAPEL TO HOSPITAL.; NEW CHAPEL TO BE ERECTED AT MEDICAL CENTER | True | By Madeleine Loeb | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/sibelius-honored-on-85th-birthday-composer-receives-new-medal-from.html | SIBELIUS HONORED ON 85TH BIRTHDAY; Composer Receives New Medal From Finnish Government--Americans Send Cigars | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/top-admiral-first-in-tropical-sprint-strange-thrown-in-opener.html | TOP ADMIRAL FIRST IN TROPICAL SPRINT; Strange, Thrown in Opener, Slightly Injured--Culmone Has One Winner for 364 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/auto-truck-output-rises-weeks-production-is-estimated-at-152196.html | AUTO, TRUCK OUTPUT RISES; Week's Production Is Estimated at 152,196 Vehicles | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/traffic-lights-called-hazard.html | Traffic Lights Called Hazard | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/miss-goldberger-to-wed-engaged-to-edmund-grasheim-nuptials-set-for.html | MISS GOLDBERGER TO WED; Engaged to Edmund Grasheim -Nuptials Set for Dec. 17 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/seek-christian-ideals-in-business.html | Seek Christian Ideals in Business | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/sachs-heads-waltham-watch.html | Sachs Heads Waltham Watch | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/macarthur-headquarters-cuts-war-news-briefings.html | MacArthur Headquarters Cuts War News Briefings | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/acth-credited-for-gain-by-premature-babies.html | ACTH Credited for Gain By Premature Babies | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/200-in-schools-get-pay-rise.html | 200 in Schools Get Pay Rise | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/india-to-call-for-ceasefire-and-buffer-zone-in-korea-india-will-bid.html | India to Call for Cease-Fire And Buffer Zone in Korea; INDIA WILL BID U.N. CALL A CEASE-FIRE Meeting With Attlee All Held in the Fight French View Is Stated | True | By A. M. Rosenthal Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/wade-heads-conference-duke-coach-is-elected-first-southern.html | WADE HEADS CONFERENCE; Duke Coach Is Elected First Southern Commissioner | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/oconor-is-accused-of-discrimination-isbrandtsen-charges-senator.html | O'CONOR IS ACCUSED OF 'DISCRIMINATION; Isbrandtsen Charges Senator With 'Ulterior Antagonism' in References to Line Seek to Correct Statement Points to Public Records | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/september-peak-set-by-business-in-state.html | SEPTEMBER PEAK SET BY BUSINESS IN STATE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/vaughn-leads-colgate-soccer.html | Vaughn Leads Colgate Soccer | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/campus-king-queen-elected.html | Campus King, Queen Elected | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/adele-yaffo-fiancee-of-dr-gerald-segal.html | ADELE YAFFO FIANCEE OF DR. GERALD SEGAL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/canada-seeks-more-us-steel.html | Canada Seeks More U.S. Steel | True | | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/soukop-picked-at-wesleyan.html | Soukop Picked at Wesleyan | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/evelyn-selbie-actress-stage-and-screen-star-during-25year-career.html | EVELYN SELBIE, ACTRESS; Stage and Screen Star During 25-Year Career Dies at 79 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/world-war-foes-file-data-in-un.html | WORLD WAR FOES FILE DATA IN U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/jersey-city-commission-clips-2-members-again.html | Jersey City Commission Clips 2 Members Again | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/need-of-convention-hall-for-new-york-held-vital.html | Need of Convention Hall For New York Held Vital | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/macarthur-gets-control-over-the-okinawa-area.html | MacArthur Gets Control Over the Okinawa Area | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/missouri-ice-imperils-power.html | Missouri Ice Imperils Power | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/park-avenue-trees-to-be-lighted.html | Park Avenue Trees to Be Lighted | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/again-jerusalem.html | AGAIN JERUSALEM | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/doubts-man-is-most-intelligent.html | Doubts Man Is Most Intelligent | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/macy-verdict-postponed-appellate-division-reserves-its-decision-on.html | MACY VERDICT POSTPONED; Appellate Division Reserves Its Decision on Fraud Charge | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/warmth-ideas-disputed-chemist-discounts-2-layers-and-typeofcloth.html | WARMTH IDEAS DISPUTED; Chemist Discounts 2 'Layers' and Type-of-Cloth Theories | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/ancient-chinese-carving-in-modern-setting.html | ANCIENT CHINESE CARVING IN MODERN SETTING | True | The New York Times Studio | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mrs-sobels-team-lends-open-field-staymanschenken-group-is-second.html | MRS. SOBEL'S TEAM LENDS OPEN FIELD; Stayman-Schenken Group Is Second, One Match Behind, After Bridge Semi-Final 3-Way Title Last Year Play of the Hand | True | By Albert H. Morehead Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dewey-would-bar-criticism-in-crisis-says-now-is-time-for-calm.html | DEWEY WOULD BAR CRITICISM IN CRISIS; Says Now Is Time for Calm Decisions--Sees Nation's Prestige 'Very Low' DEWEY WITHHOLDS CRITICISM IN CRISIS | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/stoyan-tsanoff-88-aided-playgrounds.html | STOYAN TSANOFF, 88, AIDED PLAYGROUNDS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/doctor-shortage-is-denied-by-ama-adequate-total-being-trained-in.html | DOCTOR 'SHORTAGE' IS DENIED BY A.M.A.; Adequate Total Being Trained in Schools, Association Says --Federal Aid Opposed 'Changed' Conditions Cited Fund Assailed as "Trojan Gift" | True | By Robert K. Plumb Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/truman-appoints-eddy-to-7th-army-command.html | Truman Appoints Eddy To 7th Army Command | True | U.S. Signal Corps | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/wo-riordan-head-of-sterns-60-dies-department-store-president-since.html | W.O. RIORDAN, HEAD OF STERN'S, 60, DIES; Department Store President Since 1932 Was Leader in Religious, Welfare Groups | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1949 | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/power-offer-oversubscribed.html | Power Offer Oversubscribed | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/war-profits-vs-high-profits.html | 'WAR PROFITS' VS. 'HIGH PROFITS' | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/rule-book-author-sues-for-150000-rothan-accuses-chandler-8-others.html | RULE BOOK AUTHOR SUES FOR $150,000; Rothan Accuses Chandler, 8 Others of Appropriating Copyrighted Material | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/to-improve-sunrise-highway.html | To Improve Sunrise Highway | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/loyanich-gives-recital-ravel-chopin-rachmaninoff-pieces-performed.html | LOYANICH GIVES RECITAL; Ravel, Chopin, Rachmaninoff Pieces Performed by Pianist | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/wood-field-and-stream-belling-the-fox-a-fashion-in-hunting-is.html | Wood, Field and Stream; 'Belling the Fox,' a Fashion in Hunting, Is Guaranteed for Excitement | True | By John Rendel | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/49000000-utility-issue-commonwealth-edison-seeks-financing-for.html | $49,000,000 UTILITY ISSUE; Commonwealth Edison Seeks Financing for Construction | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/grand-jury-told-of-desapio-party-tammany-district-chiefs-admit.html | GRAND JURY TOLD OF DESAPIO PARTY; Tammany District Chiefs Admit Meeting Two Convicted Men at Loyalty Pledge Session Escorts of Guests Sought Versions of Two Meetings | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/premiere-of-shostakovich-song.html | Premiere of Shostakovich Song | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/bob-murphy-stops-beau-in-seventh-round-of-savagely-fought-bout-at.html | Bob Murphy Stops Beau in Seventh Round of Savagely Fought Bout at Garden; AT CLOSE QUARTERS IN GARDEN FEATURE BOUT | True | By James P. Dawsonthe New York Times | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/corsi-due-to-seek-standby-powers.html | CORSI DUE TO SEEK STAND-BY POWERS | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/icc-approves-rise-in-rail-postal-fees.html | I.C.C. APPROVES RISE IN RAIL POSTAL FEES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/foreclosure-sales-show-slight-decline.html | FORECLOSURE SALES SHOW SLIGHT DECLINE | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/indicted-in-postal-fire-puerto-rican-objector-faces-trial-under.html | INDICTED IN POSTAL FIRE; Puerto Rican Objector Faces Trial Under 1948 Statute | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/consumer-income-mark-set-third-month-in-row.html | Consumer Income Mark Set Third Month in Row | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/bus-official-links-fare-and-pay-rises-mccarthy-says-they-must-go-to.html | BUS OFFICIAL LINKS FARE AND PAY RISES; McCarthy Says They Must Go Together-- Quill Set to Defy the Condon-Wadlin Act Quill Would Defy Law Former Leader Ejected | True | By Stanley Levey | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/hoe-advances-saw-officials.html | Hoe Advances Saw Officials | True | | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/accuser-disputed-by-mrs-rosenberg-defense-nominee-and-exred.html | ACCUSER DISPUTED BY MRS. ROSENBERG; Defense Nominee and Ex-Red Face-to-Face on Charge of 'Front' Participation Hardest Ordeal of My Life" Former Mrs. De Sola Heard | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/faulkner-off-for-nobel-prize.html | Faulkner Off for Nobel Prize | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/vietnam-state-army-is-formally-created.html | VIETNAM STATE ARMY IS FORMALLY CREATED | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/caldwell-is-voted-coach-of-the-year-princetons-football-mentor.html | CALDWELL IS VOTED COACH OF THE YEAR; Princeton's Football Mentor Heads 111 of 384 Ballots--Waldorf Is Runner-up | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/meeting-tomorrow-for-blind.html | Meeting Tomorrow for Blind | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/gehrmann-is-likely-to-be-named-winner-of-wanamaker-mile-run-aau.html | Gehrmann Is Likely to Be Named Winner of Wanamaker Mile Run; A.A.U. Board of Governors Decides Today After 2 Committees Vote Against Witt --Outdoor Swimming to Detroit Invited to Run Again Urges Fight Against Reds | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/us-seen-on-road-to-enslavement-banker-tells-insurance-group-law-of.html | U.S. SEEN ON ROAD TO 'ENSLAVEMENT'; Banker Tells Insurance Group Law of Supply and Demand Can Have No Substitute Education Is Challenge U.S. SEEN ON ROAD TO 'ENSLAVEMENT' | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/books-and-authors.html | Books and Authors | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/cup-polo-again-put-off.html | Cup Polo Again Put Off | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/louis-to-box-beshore-tenround-bout-scheduled-for-detroit-olympia.html | LOUIS TO BOX BESHORE; Ten-Round Bout Scheduled for Detroit Olympia Jan. 3 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/municipal-loans-dallas-county-texas-north-hempstead-li.html | MUNICIPAL LOANS; Dallas County, Texas North Hempstead, L.I. | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/boy-11-killed-at-play-tailboard-of-parked-truck-drops-and-hits-him.html | BOY, 11, KILLED AT PLAY; Tailboard of Parked Truck Drops and Hits Him on Head | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/hiss-asks-continued-bail-argument-on-10000-surety-to-be-heard.html | HISS ASKS CONTINUED BAIL; Argument on $10,000 Surety to Be Heard Monday | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dr-newman-honored-rabbinate-anniversary-is-hailed-at-hanukkah.html | DR. NEWMAN HONORED; Rabbinate Anniversary Is Hailed at Hanukkah Observance | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/klm-sets-colombia-precedent.html | KLM Sets Colombia Precedent | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/favor-for-peiping-evident-in-egypt-cairo-expected-to-recognize.html | FAVOR FOR PEIPING EVIDENT IN EGYPT; Cairo Expected to Recognize Chinese Reds if They Limit Their Advance in Korea Strong Feeling Evident Closer to U.N. Entry | True | By Albion Ross Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/steelman-presses-rail-disputes-end-truman-aide-sets-conference-for.html | STEELMAN PRESSES RAIL DISPUTES END; Truman Aide Sets Conference for Week-End With Carriers and Operating Unions | True | By Louis Stark Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mortician-seized-in-divorce-racket-200-to-300-in-city-defrauded-on.html | MORTICIAN SEIZED IN DIVORCE 'RACKET'; 200 to 300 in City Defrauded on 'Mexican Decrees,' Authorities Believe | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/defense-training-through-tv-urged-broadcasters-hear-medium-can.html | DEFENSE TRAINING THROUGH TV URGED; Broadcasters Hear Medium Can Instruct Population in Measures Against A-Bomb | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/to-advise-the-cotton-council.html | To Advise the Cotton Council | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/tv-writers-son-killed-student-11-found-dead-in-home-with-burns-on.html | TV WRITER'S SON KILLED; Student, 11, Found Dead in Home With Burns on Face, Hands | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/yugoslavs-tried-for-sabotage.html | Yugoslavs Tried for Sabotage | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/2day-discussion-set-for-port-plan-committees-reports-coming-in-and.html | 2-DAY DISCUSSION SET FOR PORT PLAN; Committee's Reports Coming in, and Public Will Have Its Say on Dec. 18 and 19 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/soviet-ouster-from-un-urged.html | Soviet Ouster From U.N. Urged | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/investor-acquires-hotel-on-east-side-buys-fee-and-leasehold-on-the.html | INVESTOR ACQUIRES HOTEL ON EAST SIDE; Buys Fee and Leasehold on the Duane on Madison Avenue-- Other Manhattan Deals | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/added-food-sales-foreseen-for-1951-new-england-distributor-unit-at.html | ADDED FOOD SALES FORESEEN FOR 1951; New England Distributor Unit at 75th Anniversary Fete Hears Panel Findings Supplies Aid Predicted | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/the-fate-of-japan.html | THE FATE OF JAPAN | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/tannery-workers-get-rise.html | Tannery Workers Get Rise | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/pricewage-curbs-held-not-imminent-stabilization-officials-say-they.html | PRICE-WAGE CURBS HELD NOT IMMINENT; Stabilization Officials Say They Are Not Even Inevitable, but Warn of Cost Rollbacks No Such Plan, Valentine Says If Voluntary Action Fails O'Mahoney Disagrees | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/college-survey-raps-television-eastern-group-asked-to-delay.html | COLLEGE SURVEY RAPS TELEVISION; Eastern Group Asked to Delay Commitments Until After N.C.A.A. Convention Hamilton Is Chairman Enforcement Not Practical | True | By Lincoln A. Werden | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/ccny-will-face-missouri-quintet-manhattan-to-oppose-siena-in.html | C.C.N.Y. WILL FACE MISSOURI QUINTET; Manhattan to Oppose Siena in Opening Contest of Garden Double-Header Tonight | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/brooklyn-defeats-st-francis-6054-spurts-ahead-near-finish-for-3d.html | BROOKLYN DEFEATS ST. FRANCIS, 60-54; Spurts Ahead Near Finish for 3d Triumph-- Fordham Beats New York A.C., 72-64 Second Victory for Rams Princeton Wins, 76--64 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/cancer-committee-cites-2246-for-aid.html | CANCER COMMITTEE CITES 2,246 FOR AID | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/peace-prayer-voiced-bishop-bell-of-britain-appeals-to-world-in-new.html | PEACE PRAYER VOICED; Bishop Bell of Britain Appeals to World in New Call | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dr-samuel-lubash-urologist-was-54.html | DR. SAMUEL LUBASH, UROLOGIST , WAS 54 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/marshall-accents-amassing-of-power-calls-on-industry-for-the-rapid.html | MARSHALL ACCENTS AMASSING OF POWER; Calls on Industry for the Rapid Build-Up of Our Strength and Continuing Preparedness MARSHALL ACCENTS AMASSING OF POWER Emphasizes Need for System Anxious to Do Job, Ruffin Says | True | By Kalman Seigel | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mountains-of-mail-pouring-overseas-3000-postal-employes-work-around.html | MOUNTAINS OF MAIL POURING OVERSEAS; 3,000 Postal Employes Work Around Clock on Christmas Letters and Parcels Fewer Parcels So Far 2 Will Carry 67,000 Sacks | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/exhibition-shows-how-a-book-is-born-authors-notes-manuscripts-and.html | EXHIBITION SHOWS HOW A BOOK IS BORN; Authors' Notes, Manuscripts and Corrections Displayed at Academy Museum | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/occupancy-advanced-bloomfield-suites-to-be-ready-for-tenants-in.html | OCCUPANCY ADVANCED; Bloomfield Suites to Be Ready for Tenants in January | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/du-pont-plans-fiber-plant.html | Du Pont Plans 'Fiber' Plant | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/litter-drive-in-queens-60-inspectors-to-be-assigned-to-borough-on.html | LITTER DRIVE IN QUEENS; 60 Inspectors to Be Assigned to Borough on Monday | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/army-holiday-furloughs-from-training-canceled.html | Army Holiday Furloughs From Training Canceled | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/italian-envoy-leaves-for-rome.html | Italian Envoy Leaves for Rome | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/joan-scheid-engaged-to-student.html | Joan Scheid Engaged to Student | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/to-play-work-by-composer-13.html | To Play Work by Composer, 13 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/israel-supports-holy-sites-regime-accepts-proposal-by-sweden-for.html | ISRAEL SUPPORTS HOLY SITES REGIME; Accepts Proposal by Sweden for Limited U.N. Rule, but Jordan Opposes Concept Cooperation Is Reported Situation Held Inconceivable | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/nationalist-guerrilla-slain.html | Nationalist Guerrilla Slain | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/communique-on-talks-between-truman-and-attlee-unity-of-objectives.html | Communique on Talks Between Truman and Attlee; Unity of Objectives Cited Pressure Elsewhere Cited To Protect Civilian Economy | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/london-airport-strike-near-end.html | London Airport Strike Near End | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dean-jewel-tea-example-tender-spot-for-medina.html | Dean Jewel Tea Example 'Tender Spot' for Medina | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/military-chiefs-at-white-house-collins-on-return-to-washington.html | MILITARY CHIEFS AT WHITE HOUSE; Collins, on Return to Washington, Optimistic In Report to Truman, Attlee and the Cabinet | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/hong-kong-widens-export-bans-dubious-on-japan-curbs.html | Hong Kong Widens Export Bans; Dubious on Japan Curbs | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/two-utility-stocks-offered.html | Two Utility Stocks Offered | True | | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/kramer-and-katz-discuss-film-deal-independent-producers-are.html | KRAMER AND KATZ DISCUSS FILM DEAL; Independent Producers Are Negotiating With Columbia to Release Pictures Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/norway-calls-up-reserves.html | Norway Calls Up Reserves | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/school-unit-hears-bids-for-pay-rises-single-salary-plan-defended.html | SCHOOL UNIT HEARS BIDS FOR PAY RISES; Single Salary Plan Defended --Equalizing of Schedules for Various Jobs Asked Full Status Requested | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/troopship-is-sabotaged-12000ton-vessel-on-korea-run-badly-damaged.html | TROOPSHIP IS SABOTAGED; 12,000-Ton Vessel on Korea Run Badly Damaged at Seattle | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/jersey-bank-stock-dividend.html | Jersey Bank Stock Dividend | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/taft-sees-victory-for-gop-in-1952-he-tells-executive-committee.html | TAFT SEES VICTORY FOR G.O.P. IN 1952; He Tells Executive Committee Party 'Can Beat Santa Claus' --Democrats 'Demoralized' Would Regain Former Support Cites Own "Labor-Union Vote" | True | By W. H. Lawrence Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/rae-dalven-play-presented-here.html | Rae Dalven Play Presented Here | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/us-to-raise-tariffs-on-canadian-cattle.html | U.S. TO RAISE TARIFFS ON CANADIAN CATTLE | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/chevrolet-here-up-6991-increase-slightly-above-6080-rise-announced.html | CHEVROLET HERE UP $69-91; Increase Slightly Above $60-80 Rise Announced Nationally | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/final-chess-round-slated-for-today.html | FINAL CHESS ROUND SLATED FOR TODAY | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/cathedral-club-elects.html | Cathedral Club Elects | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/draft-blackout-ended-gen-hershey-clears-muddle-over-release-of-data.html | DRAFT 'BLACKOUT' ENDED; Gen. Hershey Clears Muddle Over Release of Data | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dr-kaplansky-68-israeli-educator-president-of-haifa-technion-for-20.html | DR. KAPLANSKY, 68, ISRAELI EDUCATOR; President of Haifa Technion for 20 Years Dies--Leader in Zionist Organization | True | Carlyle Studios | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/cotton-irregular-trading-quieter-close-on-exchange-here-27-points.html | COTTON IRREGULAR, TRADING QUIETER; Close on Exchange Here 27 Points Off to 14 Higher-- Demand for Far Months | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/no-park-land-for-housing-jersey-board-says-its-area-is-already-too.html | NO PARK LAND FOR HOUSING; Jersey Board Says Its Area Is Already Too Small | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/haitian-cabinet-is-sworn-in.html | Haitian Cabinet Is Sworn In | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/slight-rise-shown-in-primary-prices-allcommodities-index-hits.html | SLIGHT RISE SHOWN IN PRIMARY PRICES; All-Commodities Index Hits Record New High, Up 14.2% From Level of Year Ago | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/pilots-over-korea-see-jammed-roads-they-wonder-how-many-of-the.html | PILOTS OVER KOREA SEE JAMMED ROADS; They Wonder How Many of the Refugees on Highways Are Traveling Chinese Reds | True | By Michael James Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dates-of-princeton-show-here.html | Dates of Princeton Show Here | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/truman-note-scolds-music-critic-for-lousy-review-on-daughter-truman.html | Truman Note Scolds Music Critic For 'Lousy Review' on Daughter; TRUMAN NOTE HITS CRITIC FOR REVIEW President Attended Recital Miss Trunian Praises Critic Pegler Says "Let Us Pray" | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/usbritish-amity-hailed-by-french-paris-sees-europeans-assured.html | U.S-BRITISH AMITY HAILED BY FRENCH; Paris Sees Europeans Assured -- Western Envoys to Urge Exchange on Big 4 Agenda Wartime Relations Recalled Haste on German Arming Opposed | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/troth-of-joan-howard-u-of-virginia-alumna-affianced-to-louis-f.html | TROTH OF JOAN HOWARD; U. of Virginia Alumna Affianced to Louis F. Kutscher Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/big-sisters-seek-15000-gifts.html | Big Sisters Seek $15,000 Gifts | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/ymca-value-stressed-5733-gifts-totaling-133052-reported-in-444524.html | Y.M.C.A. VALUE STRESSED; 5,733 Gifts Totaling $133,052 Reported in $444,524 Drive | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/refuses-to-quash-indictments.html | Refuses to Quash Indictments | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/abroad-on-both-sides-korea-is-the-test-of-policy-doing-first-things.html | Abroad; On Both Sides Korea Is the Test of Policy Doing First Things First Point of No Agreement | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/attlee-asks-faith-on-first-un-visit-declares-nations-must-make.html | ATTLEE ASKS FAITH ON FIRST U.N. VISIT; Declares Nations Must Make Organization Effective if World Is to Have Peace Lie Praises Attlee Support Attlee Sees Indian Envoy Attlee Will Leave Today | True | By George Barrett Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/admiral-defends-5-per-centers-use-ring-of-munitions-board-tells-nam.html | ADMIRAL DEFENDS 5 PER CENTERS USE; Ring of Munitions Board Tells N.A.M. Panel Session That Faithful Service Is Test Progress in Stockpiling Control of Atomic Energy | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/city-official-quits-in-face-of-inquiry-3600year-housing-inspector.html | CITY OFFICIAL QUITS IN FACE OF INQUIRY; $3,600-Year Housing Inspector With Fortune in Accounts Acts as Jury Calls Him Quits Before Questioning CITY OFFICIAL QUITS IN FACE OF INQUIRY | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/gas-fumes-kill-2-viewing-tv.html | Gas Fumes Kill 2 Viewing TV | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/oldest-disease.html | OLDEST DISEASE | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/presidents-cup-foes-set-georgia-eleven-to-meet-texas-aggies-in.html | PRESIDENT'S CUP FOES SET; Georgia Eleven to Meet Texas Aggies in Maryland Today | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/soviet-raises-radio-issue-assails-us-in-vienna-council-on.html | SOVIET RAISES RADIO ISSUE; Assails U.S. in Vienna Council on Broadcasts' Interference | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/li-branch-inundated-hamilton-beach-line-blocked-for-3-hours-by-high.html | L.I. BRANCH INUNDATED; Hamilton Beach Line Blocked for 3 Hours by High Tide | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/bids-on-railroad-equipment.html | Bids on Railroad Equipment | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/railroad-shares-dominate-market-carriers-leaders-in-volume-and-in.html | RAILROAD SHARES DOMINATE MARKET; Carriers Leaders in Volume and in Price Appreciation, With Index at 20-Year Top OTHER SECTIONS ARE QUIET Advantageous Tax Situation and Brokers' Comments Are Seen Behind Strength Trading Volume Soars | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dutch-turn-down-indonesias-proposal-for-control-over-western-new.html | Dutch Turn Down Indonesia's Proposal For Control Over Western New Guinea | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/noor-hill-prince-in-gold-cup-today-ponder-among-6-others-that-will.html | NOOR, HILL PRINCE IN GOLD CUP TODAY; Ponder Among 6 Others That Will Race for $100,000 Prize at Hollywood GOLD CUP HANDICAP FIELD | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/bbc-names-2-new-governors.html | B.B.C. Names 2 New Governors | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/us-plea-to-stay-price-rise-refused-by-gm-and-ford-both-tell.html | U.S. PLEA TO STAY PRICE RISE REFUSED BY G.M. AND FORD; Both Tell Stabilizer It Equals Small Part of Increase in Materials and Wages CHEVROLET UP $60 TO $80 Wilson Points to Steel, Rubber Costs—Henry Ford 2d Cites Fight to Hold the Line Cite Thousands of Transactions AUTO FIRMS REFUSE TO STAY PRICE RISE | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/carey-offers-plan-to-evade-taft-law-iue-head-suggests-exemption.html | CAREY OFFERS PLAN TO EVADE TAFT LAW; I.U.E. Head Suggests Exemption From One Month's Dues ifMoney Is Given to P.A.C. Charge "Deliberate Lies" | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/joins-board-of-directors-of-standard-cap-seal.html | Joins Board of Directors Of Standard Cap & Seal | True | Conway Studios | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/moch-in-germany-to-seek-bonns-support-on-plans-for-forming-a.html | Moch in Germany to Seek Bonn's Support On Plans for Forming a European Army | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/595-coop-suites-subscribed.html | 595 'Co-op' Suites Subscribed | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/lumber-output-up-137-shipments-rise-5orders-126-over-same-week-of.html | LUMBER OUTPUT UP 13.7%; Shipments Rise 5%,Orders 12.6% Over Same Week of 1949 Combined Index Eases | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/the-screen-standard-crime-film.html | THE SCREEN; Standard Crime Film | True | By Bosley Crowther | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/australia-aids-child-fund-anew.html | Australia Aids Child Fund Anew | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/third-rail-ignites-auto-woman-leaps-from-flames-li-trains-are.html | THIRD RAIL IGNITES AUTO; Woman Leaps From Flames-- L.I. Trains Are Delayed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/big-business-units-again-hit-tax-bill-senate-finance-group-ends.html | BIG BUSINESS UNITS AGAIN HIT TAX BILL; Senate Finance Group Ends Hearings-- Chairman Aims at Passage by Christmas | | By John D. Morris Special To the New York Times. | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mississippi-fine-upheld-moore-backed-on-player-ban-remains.html | MISSISSIPPI FINE UPHELD; Moore, Backed on Player Ban, Remains Conference Head | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/marthur-sends-thanks-grateful-to-veterans-heads-who-urge-his.html | MARTHUR SENDS THANKS; Grateful to Veterans' Heads Who Urge His Freedom of Action | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/reports-on-the-korean-fighting-united-nations-north-korean.html | Reports on the Korean Fighting; United Nations North Korean | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/cotton-estimate-for-1950-reduced-new-total-of-9884000-bales-is-38.html | COTTON ESTIMATE FOR 1950 REDUCED; New Total of 9,884,000 Bales Is 38% Below 1949 Crop-- Third Lowest Since 1884 UNDER TEN-YEAR AVERAGE Report Stresses Need of High Acreage Volume Next Year and Limiting of Exports All Curbs Off Next Year Third Lowest in History COTTON ESTIMATE FOR 1950 REDUCED | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/90day-extension-of-rent-controls-is-set-by-conferees-senate-then.html | 90-DAY EXTENSION OF RENT CONTROLS IS SET BY CONFEREES; Senate Then Promptly Accepts Compromise--House Will Take Up Measure Monday CAIN AMENDMENT ADOPTED His Plan Would Validate Local Actions Placed in Jeopardy by U.S. Court Decision Validating Plan Accepted Stress Put on Local Law | | By C. P. Trussell Special To the New York Times | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/2-officials-resign-on-mayors-demand-one-threatens-to-sue-hogan-for.html | 2 Officials Resign on Mayor's Demand; One Threatens to Sue Hogan for Libel | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/fein-quits-ansley-radio-takes-stock-interest-and-plans-to-expand.html | FEIN QUITS ANSLEY RADIO; Takes Stock Interest and Plans to Expand Trenton Products | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/2for1-stock-split-plan-for-mergenthaler-revealed-in-annual-report.html | 2-for-1 Stock Split Plan for Mergenthaler Revealed in Annual Report; Income Down | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/seminar-to-weigh-atomic-problems-religious-and-welfare-group-to.html | SEMINAR TO WEIGH ATOMIC PROBLEMS; Religious and Welfare Group to Hear Speakers on Ethical and Military Aspects Political Study Planned Human Rights Day" "Universal Bible Sunday" Lutheran Rally Planned Christian Science Topic Vote to Cut Parish Ties A Speaker From India To Direct Young Israel Fund | True | By Preston King Sheldon | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/floor-coverings-advanced-in-price-sloaneblabon-lifts-linoleum-5-to.html | FLOOR COVERINGS ADVANCED IN PRICE; Sloane-Blabon Lifts Linoleum 5 to 7%--Two Soft-Surface Makers Add 3 to 10% | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/upstate-trailer-park-sold.html | Upstate Trailer Park Sold | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/chinchilla-show-tomorrow.html | Chinchilla Show Tomorrow | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/katherine-e-thomas-journalist-author.html | KATHERINE E. THOMAS, JOURNALIST, AUTHOR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/maps-aid-to-children-group-to-seek-clinics-research-projects-for.html | MAPS AID TO CHILDREN; Group to Seek Clinics, Research Projects for Mentally Ill | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/brooklyn-hero-honored-capt-labozetta-war-casualty-wins-cluster-to.html | BROOKLYN HERO HONORED; Capt. Labozetta, War Casualty, Wins Cluster to Bronze Star | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/elizabeth-altemus-harcum-exstudent-engaged-to-lieut-ja-horowitz.html | Elizabeth Altemus, Harcum Ex-Student, Engaged to Lieut. J.A. Horowitz, U.S.A.F.; Block-- Klein | True | Bradford Bachrach | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/meyer-is-retained-by-rickey-as-manager-of-the-pirates-for-1951.html | Meyer Is Retained by Rickey as Manager of the Pirates for 1951 Campaign; A REUNION OF BASEBALL MEN IN ST. PETERSBURG | True | By John Drebinger Special To The New York Times.the New York Times | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/music-clubs-arrange-scholarship-series.html | MUSIC CLUBS ARRANGE SCHOLARSHIP SERIES | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/trends-are-mixed-in-commodities-rubber-copper-zinc-lower-tin-lead.html | TRENDS ARE MIXED IN COMMODITIES; Rubber, Copper, Zinc Lower, Tin, Lead, Wool Higher, Coffee, Sugar Irregular | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/batory-searched-3-hours-liner-brings-american-delegates-to-warsaw.html | BATORY SEARCHED 3 HOURS; Liner Brings American Delegates to Warsaw 'Peace' Parley | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/business-world-retail-sales-up-in-week-date-set-for-footwear-show.html | Business World; Retail Sales Up in Week Date Set for Footwear Show To Sell Shirts of Orlon Fiber Fabric Group Elects Pincus Card, Wrapping Demand High | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/regional-board-asks-thruway-span-delay.html | REGIONAL BOARD ASKS THRUWAY SPAN DELAY | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/colombia-signs-oil-field-pacts-government-sets-up-company-for-de.html | COLOMBIA SIGNS OIL FIELD PACTS; Government Sets Up Company for De Mares Development by Standard (N.J.) Affiliate | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/jersey-receiver-named-choice-of-consodine-for-tv-concerns-made.html | JERSEY RECEIVER NAMED; Choice of Consodine for TV Concerns Made Permanent | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/2-house-senate-groups-to-hear-acheson-today.html | 2 House, Senate Groups To Hear Acheson Today | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mcloy-in-fuel-warning-says-germans-face-critical-coal-lag-asks.html | MCLOY IN FUEL WARNING; Says Germans Face Critical Coal Lag, Asks Conservation | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/new-bloch-work-presented-here-concertino-for-viola-flute-and.html | NEW BLOCH WORK PRESENTED HERE; Concertino for Viola, Flute and Orchestra Played at Concert in the Juilliard School | True | By Howard Taubman | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/german-plasma-patents-freed.html | German Plasma Patents Freed | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/north-korean-civilians-fleeing-from-pyongyang.html | NORTH KOREAN CIVILIANS FLEEING FROM PYONGYANG | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/hoppe-scores-run-of-15-divides-with-chamaco-in-cue-series-for.html | HOPPE SCORES RUN OF 15; Divides With Chamaco in Cue Series for 900-793 Lead | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/high-tide-floods-venice.html | High Tide Floods Venice | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/key-changes-made-by-general-motors.html | KEY CHANGES MADE BY GENERAL MOTORS | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/fashion-party-dresses-for-little-girls-big-sisters-wearers-of-all.html | Fashion: Party Dresses for Little Girls, Big Sisters; Wearers, of All Ages, Will Be at Prettiest for Holiday Parties | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/stauffer-and-chorus-offer-song-program.html | STAUFFER AND CHORUS OFFER SONG PROGRAM | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/eca-fund-urged-for-yugoslav-aid-connally-agrees-to-mccarran-plan.html | E.C.A. FUND URGED FOR YUGOSLAV AID; Connally Agrees to McCarran Plan for Supplying 38 Million --Agency Will Fight Move Connally Silent on Plans 'All Risk, No Calculation' | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/truman-aid-group-urged-murray-suggests-advisers-from-labor-and.html | TRUMAN AID GROUP URGED; Murray Suggests Advisers From Labor and Management | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/experts-analyze-family-problem-booklet-out-on-brothersister.html | EXPERTS ANALYZE FAMILY PROBLEM; Booklet Out on Brother-Sister Relationships Notes Some Difficulties Are Normal Many Requests for Help Cited Notes Good and Bad Points | True | By Dorothy Barclay | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/elizabeth-cain-to-be-married.html | Elizabeth Cain to Be Married | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/refugee-millions-flee-war-in-korea-estimated-5000oo0-civilians-trek.html | REFUGEE MILLIONS FLEE WAR IN KOREA; Estimated 5,000,000 Civilians Trek Southward Before Reds -- Martial Law Applied U.N. Board Extends Aid South Korea Under Martial Law | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/white-house-communique.html | WHITE HOUSE COMMUNIQUE | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/pennatoski-upset-furgols-by-2-and-1-come-from-behind-in-miami-4ball.html | PENNA-TOSKI UPSET FURGOLS BY 2 AND 1; Come From Behind in Miami 4-Ball Golf--Cooper and Harmon Win, 6 and 5 Two Down at Ninth Match Ends at 17th | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/jersey-reservoirs-rise-wanaque-pequannock-reserve-is-twice-that-of.html | JERSEY RESERVOIRS RISE; Wanaque, Pequannock Reserve Is Twice That of Last Year | True | Special to The New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/loan-to-national-gypsum-company-borrows-6000000-for-plant.html | LOAN TO NATIONAL GYPSUM; Company Borrows $6,000,000 for Plant Expansions | True | | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/sewing-machines-here-from-abroad-one-appliques-and-sews-on-buttons.html | SEWING MACHINES HERE FROM ABROAD; One Appliques and Sews on Buttons, Another Can Work Backward or Forward | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mayor-at-yule-fete-common-cause-gives-party-for-funds-to-set-up.html | MAYOR AT YULE FETE; Common Cause Gives Party for Funds to Set Up Branches | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/six-billion-cigars-planned-for-1951-makers-association-sets-goal.html | SIX BILLION CIGARS PLANNED FOR 1951; Makers Association Sets Goal Despite Cut in Leaf Acreage and No Easing of Excise | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/filter-paper-improved-one-5000-times-more-effective-announced-by.html | FILTER PAPER IMPROVED; One 5,000 Times More Effective Announced by Navy | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/warner-pictures-clears-10271000-net-for-year-is-equal-to-146-a.html | WARNER PICTURES CLEARS $10,271,000; Net for Year Is Equal to $1.46 a Share Compared With $10,466,000, or $1.43 | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/indianepal-talks-end-nehru-refuses-to-recognize-3yearold-boy-king.html | INDIA-NEPAL TALKS END; Nehru Refuses to Recognize 3-Year-Old Boy King | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/truman-names-baltimore-sun-man-to-succeed-ross-as-his-press-aide.html | Truman Names Baltimore Sun Man To Succeed Ross as His Press Aide; Joseph H. Short Jr., Veteran Correspondent, to Assume New Post on Dec. 18 Widely Known Correspondent | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/news-of-food-writers-lunch-in-gimbels-candy-kitchen-and-sample.html | News of Food; Writers Lunch in Gimbels Candy Kitchen and Simple Sweets in a Preview of Tours Fresh Butter Is Used Caviar Then and Now Pressed Kind a Favorite | True | By Jane Nickerson | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/ralph-l-tompkinses-hosts.html | Ralph L. Tompkinses Hosts | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/new-plan-offered-for-wisconsin-line-examiners-proposal-to-icc-would.html | NEW PLAN OFFERED FOR WISCONSIN LINE; Examiner's Proposal to I.C.C. Would Raise Capitalization From Total Set in 1947 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mcabe-defends-credit-controls-head-of-reserve-board-tells-congress.html | MCABE DEFENDS CREDIT CONTROLS; Head of Reserve Board Tells Congress Group Regulation W Cut Used Car Prices MATERIALS HELD SAVED Denies Any Hardship on Man of Small Means-- Committee to Study Output Tuesday To Study Production Curbs Drop in Car Prices | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/advertising-news-and-notes-rudy-vallee-takes-ad-post-accounts.html | Advertising News and Notes; Rudy Vallee Takes Ad Post Accounts Personnel Note | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/wheat-resumes-grain-leadership-july-position-at-new-seasonal-high.html | WHEAT RESUMES GRAIN LEADERSHIP; July Position at New Seasonal High in Chicago-- Corn, Oats, Rye, Soybeans Rise | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dewey-job-offer-to-hanley-stands.html | Dewey Job Offer To Hanley Stands | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/reds-report-freeing-tibetans.html | Reds Report Freeing Tibetans | True | | 1978-08-16 | RE0000005 542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/medina-stresses-clarity-of-issues-warns-counsel-in-investment.html | MEDINA STRESSES CLARITY OF ISSUES; Warns Counsel in Investment Anti-Trust Suit Not to Take His Remarks for Opinion BURDEN ON COURT IS SEEN Kuhn, Loeb Says Government Seeks Sanctions Denied by the S.E.C. and Congress Unreasonable, Defense Says Describes Origin of 2 Concerns | True | | 1978-08-16 | RE0000005 542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/railroad-orders-placed-seaboard-buys-1125-new-cars-katy-to-get-11.html | RAILROAD ORDERS PLACED; Seaboard Buys 1,125 New Cars; Katy to Get 11 More Diesels | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/laos-insurgents-cause-thai-fears-vietminhbacked-movement-led-by.html | LAOS INSURGENTS CAUSE THAI FEARS; Vietminh-Backed Movement, Led by Prince, Expanding Its Guerrilla Warfare Prince Leads Movement Poorly Developed Area | True | BY Tillman Durdin Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/europe-gets-power-plan-experts-propose-an-electricity-exchange.html | EUROPE GETS POWER PLAN; Experts Propose an Electricity Exchange Grouping | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/italian-naval-group-here-to-take-home-us-warships.html | ITALIAN NAVAL GROUP HERE TO TAKE HOME U.S. WARSHIPS | True | The New York Times | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/3-special-is-voted-by-singer-company-extra-raises-years-payments-to.html | $3 SPECIAL IS VOTED BY SINGER COMPANY; Extra Raises Year's Payments to $15, Against $12 in 1949 --Other Dividend News N.Y. WATER DIVIDEND ACTION $1.75 Year-End Payment and $5 Annual Basis Declared OTHER DIVIDEND NEWS American Enka Bliss & Laughlin Container Corporation Electric Storage Battery Hazel-Atlas Glass Market Street Railway Phoenix Hosiery Sharon Steel U.S. Smelting | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/pennsylvania-salt-co-changes.html | Pennsylvania Salt Co. Changes | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/ruth-patrick-affianced-former-smith-student-will-be-bride-of-webb.html | RUTH PATRICK AFFIANCED; Former Smith Student Will Be Bride of Webb Hilbert Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/flannery-outpoints-aguilar.html | Flannery Outpoints Aguilar | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/texas-choice-over-lsu.html | Texas Choice Over L.S.U. | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mayors-wife-now-a-dog-owner-dedicates-aspcas-new-shelter.html | Mayor's Wife, Now a Dog Owner, Dedicates A.S.P.C.A.'s New Shelter | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/benefit-group-honored-committee-for-childrens-cancer-fund-guests-at.html | BENEFIT GROUP HONORED; Committee for Children's Cancer Fund Guests at Luncheon | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/miss-merker-engaged-to-be-bride-of-ralph-w-lee-3d-both-north.html | MISS MERKER ENGAGED; To Be Bride of Ralph W. Lee 3d--Both North Carolina Graduates | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/merck-to-expand-plant-new-danville-pa-cortone-unit-to-cost-several.html | MERCK TO EXPAND PLANT; New Danville, Pa., Cortone Unit to Cost 'Several Millions' | True | | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/basic-rifts-stand-accord-lacking-on-seat-in-un-recognition-issue.html | BASIC RIFTS STAND; Accord Lacking on Seat in U.N., Recognition Issue and Formosa HOPE FOR END OF WAR DIM But Allies Bar Appeasement and Pledge Full and Joint Efforts for Defense Negotiated Settlement Doubted Chinese Stand Awaited ATTLEE, TRUMAN URGE NEGOTIATION Cairo Declaration Cited Box Score of Conference | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/designed-by-picasso.html | DESIGNED BY PICASSO | True | The New York Times Studio | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/named-chief-executive-of-british-trade-center.html | Named Chief Executive Of British Trade Center | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/on-creditamerica-board.html | On Credit-America Board | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/hungarian-deputies-recess.html | Hungarian Deputies Recess | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/no-hunting-in-morristown-park.html | No Hunting in Morristown Park | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/packard-paying-1300000-7300-workers-to-get-money-in-lieu-of-51.html | PACKARD PAYING $1,300,000; 7,300 Workers to Get Money in Lieu of '51 Vacations | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/4-in-missouri-balk-jersey-extradition.html | 4 IN MISSOURI BALK JERSEY EXTRADITION | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/new-pruneau-play-opening-tomorrow-coming-to-broadway.html | NEW PRUNEAU PLAY OPENING TOMORROW; COMING TO BROADWAY | True | By Louis Calta | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/air-cargo-of-russian-fur-will-be-sent-back-today.html | Air Cargo of Russian Fur Will Be Sent Back Today | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/topics-and-sidelights-of-the-day-in-wall-street-new-securities.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Securities Aluminum Expansion Bank Salaries Nickel Plate Financing Lawn Mowers' Delight Electric Boat | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/miss-chamberlain-married-in-chapel-married-here.html | MISS CHAMBERLAIN MARRIED IN CHAPEL; MARRIED HERE | True | Bradford Bachrach | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/riot-mars-ibsen-play-premiere-in-berlin-in-protest-on-actor-who.html | Riot Mars Ibsen Play Premiere in Berlin In Protest on Actor Who Played for Nazis | True | special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/new-haven-sextet-to-quit.html | New Haven Sextet to Quit | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/sperry-gyro-of-canada-names-managing-director.html | Sperry Gyro of Canada Names Managing Director | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/miss-ann-thomas-to-be-wed-dec-29-will-become-the-bride-of-lieut.html | MISS ANN THOMAS TO BE WED DEC. 29; Will Become the Bride of Lieut. John Paul Streit, U. S. A. F., in South Orange Church | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/atomic-plant-area-grieves-at-exodus-in-the-southland-area-to-be.html | ATOMIC PLANT AREA GRIEVES AT EXODUS In the Southland Area to Be Taken Over by Atomic Energy Commission for New Bomb Plant. ATOMIC PLANT AREA GRIEVES AT EXODUS Forecast a 'Big Boom' | True | By Ira Henry Freeman Special To the New York Times.the New York Times (BY SAM FALK) | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/draper-is-named-to-run-li-road-kennedy-signs-order-at-end-of-public.html | DRAPER IS NAMED TO RUN L.I. ROAD; Kennedy Signs Order at End of Public Hearing--Choice to Be Ratified by I.C.C. APPOINTEE, DEWEY CONFER Governor Says Col. Bingham, City Transit Head, Promises His Help as Consultant Dewey, Draper Confer. Moses Praises General | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/lad-lost-on-santa-hunt-found-17-hours-after-setting-out-for.html | LAD LOST ON SANTA HUNT; Found 17 Hours After Setting Out for Reindeer Antlers | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/trials-set-for-five-cited-by-congress.html | TRIALS SET FOR FIVE CITED BY CONGRESS | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/junior-colleges-elect-utica-educator-is-named-head-of-state.html | JUNIOR COLLEGES ELECT; Utica Educator Is Named Head of State Association | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/books-of-the-times-design-in-crumbling-or-enduring-suicidal.html | Books of The Times; Design in Crumbling or Enduring Suicidal Negatives of Stalinism | True | By Charles Poore | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/parks-in-restricted-zone-magistrate-to-pay-15.html | Parks in Restricted Zone, Magistrate to Pay $15 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/reds-cross-rivers-chinese-mass-troops-in-west-as-battle-in-east.html | REDS CROSS RIVERS, CHINESE MASS TROOPS IN WEST AS BATTLE IN EAST GOES ON | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/guilty-of-manslaughter-steven-albert-23-convicted-of-slaying-woman.html | GUILTY OF MANSLAUGHTER; Steven Albert, 23, Convicted of Slaying Woman in Queens | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/asks-standards-rise-for-backward-areas.html | ASKS STANDARDS RISE FOR BACKWARD AREAS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mcguire-knicks-on-sidelines.html | McGuire, Knicks, on Sidelines | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/nickel-plate-plans-stock-offer.html | Nickel Plate Plans Stock Offer | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/state-aide-says-reds-killed-3-at-ucla.html | STATE AIDE SAYS REDS KILLED 3 AT U.C.L.A. | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/shipping-news-and-notes-president-tyler-racing-to-port-in-effort-to.html | Shipping News and Notes; President Tyler Racing to Port in Effort to Beat Monday Deadline on Rising Duties Parrot Can't Talk Way In New Immigration Headquarters Drops Ties With 2 Concerns | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/purchasing-drive-in-textiles-eased-denial-by-washington-officials.html | PURCHASING DRIVE IN TEXTILES EASED; Denial by Washington Officials of Price Control Imminence Reduces Buying Activity Wholesalers Not Stampeded | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/britons-satisfied-on-attlee-mission-press-stresses-truman-accord-on.html | BRITONS SATISFIED ON ATTLEE MISSION; Press Stresses Truman Accord on Strengthening West and Stand Against Appeasement Emphasis On West Hailed Main Weakness Cited | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/senators-disagree-on-result-of-talks.html | SENATORS DISAGREE ON RESULT OF TALKS | True | | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/unveiling-the-1951-american-red-cross-poster.html | UNVEILING THE 1951 AMERICAN RED CROSS POSTER | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/customs-open-sunday-concession-made-to-importers-due-to-new-duties.html | CUSTOMS OPEN SUNDAY; Concession Made to Importers Due to New Duties on Dec. 11 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dentocillin-output-speeded.html | Dentocillin Output Speeded | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/us-bills-will-ask-warloss-benefits-ewing-asserts-new-congress-will.html | U.S. BILLS WILL ASK WAR-LOSS BENEFITS; Ewing Asserts New Congress Will Get Plans for Civilian Damage Risk, Rehousing Tells of Increased Burden Experiments Cited | | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/benefit-at-roosevelt-field.html | Benefit at Roosevelt Field | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/colombian-liberal-named.html | Colombian Liberal Named | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/a-double-strike-for-ted-williams.html | A DOUBLE STRIKE FOR TED WILLIAMS | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/231000-chinese-in-korea-war-are-regulars-not-volunteers-un.html | 231,000 Chinese in Korea War Are Regulars, Not Volunteers, U. N. Commission Reports | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/wottring-instrument-co-sold.html | Wottring Instrument Co. Sold | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/henrich-cancels-rome-trip.html | Henrich Cancels Rome Trip | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/adonis-bail-protected-judge-lets-the-jersey-gambler-testify-before.html | ADONIS' BAIL PROTECTED; Judge Lets the Jersey Gambler Testify Before Senate Group | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/profits-tax-is-seen-slowing-production.html | PROFITS TAX IS SEEN SLOWING PRODUCTION | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/greek-infantry-lands-at-pusan.html | Greek Infantry Lands at Pusan | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/9-policemen-summoned-racket-jury-to-question-them-on-alleged-bookie.html | 9 POLICEMEN SUMMONED; Racket Jury to Question Them on Alleged Bookie Link | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/for-training-and-service.html | FOR TRAINING AND SERVICE | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mt-etna-lava-alters-course.html | Mt. Etna Lava Alters Course | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/stocks-of-lab-zinc-rise-reach-9255-tons-against-9108-on-oct-31.html | STOCKS OF LAB ZINC RISE; Reach 9,255 Tons Against 9,108 on Oct. 31, Lowest Since 1925 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/air-defense-plan-revised-activation-of-new-command-is-now-set-for.html | AIR DEFENSE PLAN REVISED; Activation of New Command Is Now Set for Jan. 1 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/j-hegeman-foster-a-stockbroker-82-special-partner-in-firm-here.html | J. HEGEMAN FOSTER, A STOCKBROKER, 82; Special Partner in Firm Here Since 1928 Dies--Had Been Active in Y.M.C.A. Work | True | Pirie MacDonald | 1978-08-16 | RE0000005542 | B00000276762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/operator-sells-stores-grossman-reports-deal-for-taxpayer-in-jamaica.html | OPERATOR SELLS STORES; Grossman Reports Deal for Taxpayer in Jamaica | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/drug-price-freeze-feared-in-industry-rises-indicated-in.html | DRUG PRICE FREEZE FEARED IN INDUSTRY; Rises Indicated in Anticipation of Roll-Back as Levels Have Been Kept for 10 Years WORRIED OVER MANPOWER Also Concerned by Availability of Natural Rubber, Aluminum, Glycerine and Alcohol Steady Prices Cited U.S. Delays Cause Concern | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-09 | 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dressmakers-get-rise-dec-18.html | Dressmakers Get Rise Dec. 18 | True | | 1978-08-16 | RE0000005542 | B00000276762 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/new-home-groups-to-rise-in-jersey-riverdale-and-totowa-colonies-to.html | NEW HOME GROUPS TO RISE IN JERSEY; Riverdale and Totowa Colonies to Accommodate 312 Families -- Activity in Other Areas | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/in-and-out-of-books-the-literary-life.html | IN AND OUT OF BOOKS; The Literary Life | True | By David Dempsey | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/gentleman-with-an-iron-will-nasrollah-entezam-of-iran-president-of.html | 'Gentleman With an Iron Will'; Nasrollah Entezam of Iran. President of the U.N. General Assembly, combines stern efficiency with line courtesy. | True | By Gertrude Samuels | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/london-bonn-sign-new-pact.html | London, Bonn Sign New Pact | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/weeks-art-sales-offer-gift-choices-objects-range-from-pieces-of.html | WEEK'S ART SALES OFFER GIFT CHOICES; Objects Range From Pieces of China to First Editions, Paintings by Masters | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/princeton-six-wins-54-tops-new-york-ac-in-overtime-on-goal-by.html | PRINCETON SIX WINS, 5-4; Tops New York A.C. in Overtime on Goal by Bothfeld | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/grand-central-for-buses-the-worlds-largest-motor-terminal-will.html | 'Grand Central' for Buses; The world's largest motor terminal will serve 70,000 riders daily and offer facilities galore, including even showers. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/big-league-managers-in-huddle-at-st-petersburg.html | BIG LEAGUE MANAGERS IN HUDDLE AT ST. PETERSBURG | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/parent-and-child-grandmas-dilemma.html | PARENT AND CHILD.; Grandma's Dilemma | True | By Dorothy Barclay | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/home-will-be-altered-to-luxury-apartments.html | Home Will Be Altered To Luxury Apartments | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/division-earns-5day-leaves.html | Division Earns 5-Day Leaves | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/columbia-mermen-lose-rutgers-scores-200th-triumph-under-coach.html | COLUMBIA MERMEN LOSE; Rutgers Scores 200th Triumph Under Coach Reilly, 50-25 | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/aviation-holidays-vacationists-who-saved-their-time-take-advantage.html | AVIATION: HOLIDAYS; Vacationists Who Saved Their Time Take Advantage of Off-Season Air Fares | True | By Frederick Graham | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/soviet-union-is-putting-its-emphasis-on-war-output-heavy-industry.html | SOVIET UNION IS PUTTING ITS EMPHASIS ON WAR OUTPUT; Heavy Industry, Now Scattered, Has Greatly Increased Production--Civilian Goods Lag | True | By Harry Schwartz | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/annals-of-white-house-record-a-hectic-week-war-and-diplomatic.html | ANNALS OF WHITE HOUSE RECORD A HECTIC WEEK; War and Diplomatic Crises, Tragedy, Vexations Fill President's Cup | True | By Anthony Leviero Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/then-and-now-irene-castle-worldfamous-dances-at-18-today-devotes.html | Then and Now; Irene Castle, world-famous dances at 18, today devotes herself to the anti-vivisection cause. | True | By Barbara Squier Adler | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/heads-new-school-fund-dinner.html | Heads New School Fund Dinner | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/geraghty-jacksonville-pilot.html | Geraghty Jacksonville Pilot | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/us-said-to-lose-backing-in-egypt-korean-war-turn-is-reported-to.html | U.S. SAID TO LOSE BACKING IN EGYPT; Korean War Turn Is Reported to Have Switched Opinion in Favor of British | True | By Albion Ross Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/ouster-demands-on-acheson-fade-ives-resolutions-author-says-he-does.html | OUSTER DEMANDS ON ACHESON FADE; Ives, Resolution's Author, Says He Does Not Favor Disunity -- Others Temper Views | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/senator-nixon-to-address-women.html | Senator Nixon to Address Women | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/child-to-mrs-warren-hawley.html | Child to Mrs. Warren Hawley | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/honor-for-service-given-gen-clark-military-government-group-cites.html | HONOR FOR SERVICE GIVEN GEN. CLARK; Military Government Group Cites Him-- Gen. Clay Also Addresses Convention | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/minskoffs-finish-postoffice.html | Minskoffs Finish Postoffice | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/letter-to-the-editor-2-no-title-program-for-settlement.html | Letter to the Editor 2 -- No Title; Program for Settlement | True | ALICE HAMILTON, M.D. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-joan-smith-married-in-south-bride-of-bowen-blair-in-palm-beach.html | MISS JOAN SMITH MARRIED IN SOUTH; Bride of Bowen Blair in Palm Beach Church Ceremony-- Reception Held at Club | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/decisions-on-asia-1-un-responsibility.html | Decisions on Asia; (1) U.N. RESPONSIBILITY | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jerseys-slopes-many-ski-resorts-in-northern-part-of-state-only-two.html | JERSEY'S SLOPES; Many Ski Resorts in Northern Part Of State Only Two Hours Away | True | By William M. Myers | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/control-held-duty-in-selfexpression-felix-morley-at-notre-dame-says.html | CONTROL HELD DUTY IN SELF-EXPRESSION; Felix Morley, at Notre Dame, Says Natural Law Grants Right and Responsibility | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/imports-add-zest-to-yule-offerings-western-europe-sending-more.html | IMPORTS ADD ZEST TO YULE OFFERINGS; Western Europe Sending More Gifts and Food Delicacies Than Last Christmas | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mcarthy-sailing-winner-hinman-fegley-share-second-in-port.html | MCARTHY SAILING WINNER; Hinman, Fegley Share Second in Port Washington Event | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/personalities.html | Personalities | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-lefevre-fiancee-of-gf-mahony-jr-harold-j-walker-to-wed-miss.html | Miss LeFevre Fiancee of G.F. Mahony Jr.; Harold J. Walker to Wed Miss Albertson | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/hershey-talks-on-draft-tells-aau-of-problem-about-deferment-of.html | HERSHEY TALKS ON DRAFT; Tells A.A.U. of Problem About Deferment of Collegians | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/yanks-play-colts-here-can-clinch-at-least-thirdplace-group-tie-by.html | YANKS PLAY COLTS HERE; Can Clinch at Least Third-Place Group Tie by Winning Today | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/sedgman-beats-larsen-for-victoria-net-title.html | Sedgman Beats Larsen For Victoria Net Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/national-roundup-exhibition-at-the-metropolitan-reveals-growth-and.html | NATIONAL ROUND-UP; Exhibition at the Metropolitan Reveals Growth and Strength in Our Art | True | By Howard Devree | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/english-team-in-draw-fast-scoring-exhibition-marks-cricket-against.html | ENGLISH TEAM IN DRAW; Fast Scoring Exhibition Marks Cricket Against Queensland | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/a-quarter-for-the-redcap.html | A QUARTER FOR THE REDCAP | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/people-are-called-to-responsibility-rabbi-rosenblum-asks-them-to.html | PEOPLE ARE CALLED TO RESPONSIBILITY; Rabbi Rosenblum Asks Them to Admit Own Error, Forbear Criticism of Leaders | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/plan-for-selfhelp-a-conductor-gives-his-idea-of-how-orchestras.html | PLAN FOR SELF-HELP; A Conductor Gives His Idea of How Orchestras Might Solve Problems | True | By Alfred Wallenstein | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/holiday-selling-gains-momentum-reorders-special-purchases-and.html | HOLIDAY SELLING GAINS MOMENTUM; Reorders, Special Purchases and Requests for Fill-Ins Reported in Markets | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/an-exile-everywhere.html | An Exile Everywhere | True | By Harold Clurman | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-mia-atherton-to-be-bride-dec-27-chooses-nine-attendants-for.html | MISS MIA ATHERTON TO BE BRIDE DEC. 27; Chooses Nine Attendants for Her Marriage to Lieut. W.P. Wood in Georgetown, D.C. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/appeals-for-yule-gifts-madison-sq-boys-club-seeks-help-for-east.html | APPEALS FOR YULE GIFTS; Madison Sq. Boys Club Seeks Help for East Side Youths | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rising-costs-hit-campus-endowments-role-lessens-lutheran-survey.html | RISING COSTS HIT CAMPUS; Endowments' Role Lessens, Lutheran Survey Shows | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/james-roosevelt-safe-in-party-job-term-on-national-committee-runs.html | JAMES ROOSEVELT SAFE IN PARTY JOB; Term on National Committee Runs to 1952 and Drive to Oust Him Has Lost Force | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/interracial-card-posted-8-railroads-here-put-message-of-democracy.html | INTERRACIAL CARD POSTED; 8 Railroads Here Put Message of Democracy in Cars | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/good-tobacco-season-lifts-piedmont-area.html | GOOD TOBACCO SEASON LIFTS PIEDMONT AREA | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mail-all-packages-now-all-outofstate-christmas-cards-too-should-go.html | MAIL ALL PACKAGES NOW; All Out-of-State Christmas Cards, Too, Should Go Today | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/victoria-would-understand-margaret-todays-princess-shares-her-great.html | Victoria Would Understand Margaret; Today's Princess shares her great ancestor's youthful talent for causing some eyebrows to rise. | True | By John Pudney | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/attlee-gives-canada-reassuring-report.html | ATTLEE GIVES CANADA 'REASSURING REPORT | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/western-shrines-reminders-of-spains-rule-form-a-tourist-circle.html | WESTERN SHRINES; Reminders of Spain's Rule Form a Tourist Circle | True | By Gladwin Hill | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/for-plasma-substitute-general-aniline-will-produce-synthetic.html | FOR PLASMA SUBSTITUTE; General Aniline Will Produce Synthetic Colloid in Jersey | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/peiping-warns-britain-charges-chinese-in-malaya-are-being.html | PEIPING WARNS BRITAIN; Charges Chinese in Malaya Are Being Persecuted | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/motoring-along-the-route-of-the-conquerors-the-morning-beaches-at.html | MOTORING ALONG THE ROUTE OF THE CONQUERORS; THE "MORNING BEACHES" AT ACAPULCO | True | By Roland Goodman | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-6-no-title-texas-aggies-beat-georgia-4020-in-first.html | Article 6 -- No Title; Texas Aggies Beat Georgia, 40-20, In First Presidential Cup Game | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/french-are-critical-of-twopower-talks-they-dislike-the-anglous.html | FRENCH ARE CRITICAL OF TWO-POWER TALKS; They Dislike the Anglo-U.S. 'Alliance' And Fear Arming of Germany | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/when-men-turn-to-war-when-men-turn-to-war.html | When Men Turn to War; When Men Turn to War | True | By Grayson Kirk | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/flys-journey-of-12-miles-traced-by-radioactivity.html | Fly's Journey of 12 Miles Traced by Radioactivity | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/alters-narrow-house-on-east-62d-street.html | Alters Narrow House On East 62d Street | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jean-hanson-engaged-to-richard-murphy.html | JEAN HANSON ENGAGED TO RICHARD MURPHY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/on-the-mediterraneans-winter-belt-taking-the-mediterranean-sun.html | ON THE MEDITERRANEAN'S WINTER BELT; TAKING THE MEDITERRANEAN SUN | True | By Horace Sutton | 1978-08-16 | RE0000005 543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/new-queens-suites-in-strong-demand-sustained-renting-noted-in-four.html | NEW QUEENS SUITES IN STRONG DEMAND; Sustained Renting Noted in Four Projects Which Will House 1,472 Families | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/weather-tests-set-via-army-rockets-2-missiles-to-be-shot-60-miles.html | WEATHER TESTS SET VIA ARMY ROCKETS; 2 Missiles to Be Shot 60 Miles Over New Mexico--Gains for Forecasting Sought | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/department-store-sales-show-decrease-during-latest-week-new-york.html | Department Store Sales Show Decrease During Latest Week; New York | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/peace-agitators-sought-warrants-are-issued-for-four-in-new-jersey.html | 'PEACE' AGITATORS SOUGHT; Warrants Are Issued for Four in New Jersey Incident | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/iona-trims-hofstra-five-santini-with-19-points-paces-mates-to-7460.html | IONA TRIMS HOFSTRA FIVE; Santini, With 19 Points, Paces Mates to 74-60 Victory | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-relationship-of-tonsils-and-polio-timing-of-tonsillectomy.html | The Relationship of Tonsils and Polio; Timing of Tonsillectomy | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/library-to-offer-lithograph-show-biddle-collection-display-is-set.html | LIBRARY TO OFFER LITHOGRAPH SHOW; Biddle Collection Display Is Set for Friday--Other Events Scheduled for Week | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/civil-defense-at-last-going-into-high-gear-congress-and-all-states.html | CIVIL DEFENSE AT LAST GOING INTO HIGH GEAR; Congress and All States Except One Are at Work on Uniform Program | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/lakelanda-city-with-twelve-lakes-inside-its-boundaries-fishing.html | LAKELAND--A CITY WITH TWELVE LAKES INSIDE ITS BOUNDARIES; Fishing Guide | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-ej-ragland-becomes-fiancee-randolph-macon-senior-to-be-wed-to.html | MISS E.J. RAGLAND BECOMES FIANCEE; Randolph Macon Senior to Be Wed to Thomas N. Parker Jr., Richmond Mayor's Son | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/heads-manhattanville-center.html | Heads Manhattanville Center | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/wilson-permitted-to-open-inquiries-big-ten-commissioner-also-may.html | WILSON PERMITTED TO OPEN INQUIRIES; Big Ten Commissioner Also May Now Impose Penalties for Rules Infractions FACULTY APPEAL ALLOWED He Previously Could Act Only on Complaint and Was Held to Recommendations | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/easts-debaters-to-meet-teams-from-26-colleges-will-speak-this-week.html | EAST'S DEBATERS TO MEET; Teams From 26 Colleges Will Speak This Week at N.Y.U. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/texas-aggies-rout-georgia-40-to-20-with-swift-attack-a-touchdown.html | TEXAS AGGIES ROUT GEORGIA, 40 TO 20 WITH SWIFT ATTACK; A Touchdown for Texas Aggies in Presidential Cup Game | True | By Joseph M. Sheehan Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/why-so-few-good-playwrights-a-combination-of-the-hit-system-chaotic.html | Why So Few Good Playwrights?; A combination of the 'hit system,' chaotic economic factors and hidden censorship is driving authors away from Broadway. | True | BY Murdock Pemberton | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/dartmouth-quintet-bows.html | Dartmouth Quintet Bows | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/seoul-overcoming-fears-of-invasion-some-families-who-fled-city.html | SEOUL OVERCOMING FEARS OF INVASION; Some Families Who Fled City Return as Feeling Mounts That Reds Will Be Halted | True | By Charles Grutzner Special To the New York Times | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/messiah-at-queens-college.html | 'Messiah' at Queens College | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/duff-calls-for-decision-tells-pennsylvania-society-war-peril-cant.html | DUFF CALLS FOR DECISION; Tells Pennsylvania Society War Peril Can't Be Exaggerated | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/meade-licensed-to-ride-in-florida-but-5year-ban-stands-elsewhere.html | Meade Licensed to Ride in Florida, But 5-Year Ban Stands Elsewhere; REINSTATED FOR YEAR | True | By the United Press. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/140-bridge-pairs-begin-title-play-finals-tonight-close-tourney-at.html | 140 BRIDGE PAIRS BEGIN TITLE PLAY; Finals Tonight Close Tourney at New Orleans--Sobel Four Wins Championship | True | By Albert H. Morehead Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/krauss-hecklers-persist-in-berlin-the-new-president-of-haiti-takes.html | KRAUSS HECKLERS PERSIST IN BERLIN; THE NEW PRESIDENT OF HAITI TAKES OFFICE | True | By Kathleen McLaughlin Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/commissions-lead-in-drug-sales-pay-survey-by-two-harvard-men-of-120.html | COMMISSIONS LEAD IN DRUG SALES PAY; Survey by Two Harvard Men of 120 Wholesalers Shows Only 2 on Straight Salary | True | By James J. Nagle | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/gop-stockholders-meet.html | G.O.P. 'STOCKHOLDERS' MEET | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/puerto-ricos-plans-swimmers-choicein-the-pool-or-in-the-ocean.html | PUERTO RICO'S PLANS; SWIMMERS' CHOICE--IN THE POOL OR IN THE OCEAN | True | By Leslie Highley | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/us-v-prices-a-new-tack.html | U.S. v. Prices; A New Tack | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-dance-city-ballet-at-its-peak-continuity.html | THE DANCE: CITY BALLET AT ITS PEAK; Continuity | True | By John Martin | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/to-honor-bill-of-rights-programs-this-week-will-mark-159th.html | TO HONOR BILL OF RIGHTS; Programs This Week Will Mark 159th Anniversary | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/st-louis-improves-race-relations-restaurant-survey.html | St. Louis Improves Race Relations; Restaurant Survey | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/greek-rail-men-protest-workers-in-salonika-quit-until-belgrade.html | GREEK RAIL MEN PROTEST; Workers in Salonika Quit Until Belgrade Releases Children | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/steel-scrap-up-325-a-ton.html | Steel Scrap Up $3.25 a Ton | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/concert-ovations-for-koussevitzky-he-leads-boston-symphony-in.html | CONCERT OVATIONS FOR KOUSSEVITZKY; He Leads Boston Symphony in Brahma and Sibelius Music for Carnegie Audience | True | By Olin Downes | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/communism-gains.html | COMMUNISM GAINS | True | By Tillman Durdin Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/decoration-for-army-chaplain.html | Decoration for Army Chaplain | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mao-and-stalin-what-do-they-want.html | Mao and Stalin; What Do They Want? | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/hungary-adopts-law-for-peace-defense.html | HUNGARY ADOPTS LAW FOR 'PEACE DEFENSE' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/wallenstein-asks-symphony-coop-proposes-nonprofit-recording-setup.html | WALLENSTEIN ASKS SYMPHONY 'CO-OP'; Proposes Non-Profit Recording Set-Up, With Royalties for Musicians, to Balk Crisis | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-mary-shadow-engaged-to-marry-tennessee-educator-member-of.html | MISS MARY SHADOW ENGAGED TO MARRY; Tennessee Educator, Member of State Legislature, Affianced to Prof. David L. Hill | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/players-robbed-of-653-dressing-room-thief-breaks-all-but-one-of.html | PLAYERS ROBBED OF $653; Dressing Room Thief Breaks All but One of Texas Aggies | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/another-defense-bill.html | ANOTHER DEFENSE BILL | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/critical-shortage-of-cotton-feared-government-estimate-of-this.html | CRITICAL SHORTAGE OF COTTON FEARED; Government Estimate of This Year's Crop at 9,884,000 Bales Basis of Belief WAR PROGRAM A FACTOR Demand for Staple Up Since Start of Korean Campaign and Restrictions Loom | True | By J.h. Carmical | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/argentines-down-us-in-polo-final-conquer-bostwick-field-117-and.html | ARGENTINES DOWN U.S. IN POLO FINAL; Conquer Bostwick Field, 11-7, and Retain Americas Cup in Buenos Aires Play | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rhee-is-disappointed-criticizes-truman-and-attlee-on-stressing.html | RHEE IS DISAPPOINTED; Criticizes Truman and Attlee on Stressing European Peril | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/troth-of-christine-sarafianos.html | Troth of Christine Surafianos | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/professor-killed-by-fumes.html | Professor Killed by Fumes | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/civil-rights-measured-law-and-practice-compared-in-roger-baldwin.html | CIVIL RIGHTS MEASURED; Law and Practice Compared in Roger Baldwin Pamphlet | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/to-avoid-war-is-there-a-way.html | To Avoid War; Is There a Way? | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/philadelphia-upsets-new-york-in-court-tennis-doubles-tourney-gummey.html | Philadelphia Upsets New York In Court Tennis Doubles Tourney; Gummey and Irving Down James Van Alen and Laughlin in Deciding Match-- Long Island Tops Boston to Gain Final | True | By Allison Danzig Special To The New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/wood-field-and-stream-crab-orchard-wildlife-refuge-extolled-as-last.html | Wood, Field and Stream; Crab Orchard Wildlife Refuge Extolled as Last Word in Game Control | True | By John Rendel | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/hanlon-leads-colgate-harriers.html | Hanlon Leads Colgate Harriers | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/new-zealand-troops-on-way.html | New Zealand Troops on Way | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/poly-prep-five-on-top-5352.html | Poly Prep Five on Top, 53-52 | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/women-of-society-assisting-fan-ball-childrens-memorial-cancer-fund.html | WOMEN OF SOCIETY ASSISTING FAN BALL; Children's Memorial Cancer Fund to Gain by Fete at the Plaza Wednesday Night | True | Irwin Dribben | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/waltham-gets-us-award.html | Waltham Gets U.S. Award | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/senators-on-side-of-mrs-rosenberg-ives-and-lehman-back-fellow-new.html | SENATORS ON SIDE OF MRS. ROSENBERG; Ives and Lehman Back Fellow New Yorker for Defense Post Against Red-Front Charge | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/yale-six-downs-rpi-130.html | Yale Six Downs R.P.I., 13-0 | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/article-4-no-title-other-reviews.html | Article 4 -- No Title; OTHER REVIEWS | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/10to1-outsider-beats-gold-heel-free-strider-negotiates-mile-and.html | 10-TO-1 OUTSIDER BEATS GOLD HEEL; Free Strider Negotiates Mile and Sixteenth in Sizzling 1:42 4/5 at Tropical RISK A WHIRL RUNS THIRD Culmone, Scoring With Bright Player in Sprint, Notches 365th Winner of Year | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/prospects-for-winter-holidays-new-hotels-to-set-pace-for-luxury.html | PROSPECTS FOR WINTER HOLIDAYS; New Hotels to Set Pace for Luxury Resorts -- Another Booming Season in the Making | True | By Paul J.c. Friedlander | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/ackerman-going-to-brazil.html | Ackerman Going to Brazil | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/local-school-boards-connecticut-citizens-recommend-many.html | Local School Boards; Connecticut Citizens Recommend Many Administrative Changes | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/the-human-sea-that-mao-commands-millions-of-chinese.html | The Human Sea' That Mao Commands; Millions of Chinese, Moscow-indoctrinated, have shown that they know how to fight. | True | By Henry R. Lieberman | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/miss-noerdlinger-doctors-fiancee-emerson-college-alumna-will-be.html | MISS NOERDLINGER DOCTOR'S FIANCEE; Emerson College Alumna Will Be Bride of R.A. Bloomfield, a Medical Instructor | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/miss-es-van-dyke-engaged-to-marry-ucla-alumna-will-be-the-bride-of.html | MISS E.S. VAN DYKE ENGAGED TO MARRY; U.C.L.A. Alumna Will Be the Bride of Pieter J. Hoets of the Netherlands | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/out-of-crisis-a-spirit-of-unity-again-our-democracy-demonstrates.html | Out of Crisis, a Spirit of Unity; Again our democracy demonstrates its genius for burying differences in a common cause. | True | By Cabell Phillips | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/fleetwood-housing-finished.html | Fleetwood Housing Finished | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/reds-appeal-to-workers-wftu-urges-them-to-hinder-western-rearmament.html | REDS APPEAL TO WORKERS; W.F.T.U. Urges Them to 'Hinder' Western Rearmament | True | | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/films-and-democracy-two-current-books-study-this-burning-subject.html | FILMS AND DEMOCRACY; Two Current Books Study This Burning Subject | True | By Bosley Crowther | 1978-08-16 | RE0000005 543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/195 0/12/10/archives/princeton-making-a-new-cyclotron-parts-saved-from-fire-are-being.html | PRINCETON MAKING A NEW CYCLOTRON; Parts Saved From Fire Are Being Used in Rebuilding 18,000,000-Volt Machine | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-sipe-engaged-to-david-m-smith-pittsburgh-girf-an-alumna-of.html | MISS SIPE ENGAGED TO DAVID M. SMITH; Pittsburgh Girf, an Alumna of Hollins, Will Be Married to Veteran of the Army | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/civil-defense-plans-placed-in-operation-in-many-areas-only-six.html | Civil Defense Plans Placed In Operation in Many Areas; Only Six States Have Complete Coverage, but Others Speed Health Programs | | By Howard A. Rusk, M.d. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/world-talk-urged-on-raw-materials-european-marshall-plan-aide-calls.html | WORLD TALK URGED ON RAW MATERIALS; European Marshall Plan Aide Calls for Implementation of Truman-Attlee Accord PRICE CURBS PROPOSED Reduction in Living Standards Seen for Europe in Wake of Rearmament Program | True | By Felix Belair Jr. Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/purchasing-agents-to-fight-inflation-agree-to-refuse-to-pay-any.html | PURCHASING AGENTS TO FIGHT INFLATION; Agree to Refuse to Pay Any Premium Prices Demanded for Scarce Materials ALSO TO KEEP U.S. POSTED To Pass Along to Government Officials All Instances Where Quotations Are Excessive | True | By Hartley W. Barclay | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marble-makes-the-top.html | Marble Makes The Top | True | By Betty Pepis | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/nuptials-are-held-for-anne-m-boulin-church-of-st-thomas-more-is-the.html | NUPTIALS ARE HELD FOR ANNE M. BOULIN; Church of St. Thomas More Is the Scene of Her Marriage to John Robertshaw Jr. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/appointed-an-executive-in-state-nurses-group.html | Appointed an Executive In State Nurses' Group | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-openings.html | THE OPENINGS | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/dr-dw-dodson-to-speak.html | Dr. D.W. Dodson to Speak | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/general-books-reviewed-in-brief-life-renewed.html | General Books Reviewed in Brief; Life Renewed | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/new-utility-to-provide-power-for-atom-plant.html | New Utility to Provide Power for Atom Plant | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/greetings-to-go-abroad-mitchel-base-unit-to-transmit-messages-to.html | GREETINGS TO GO ABROAD; Mitchel Base Unit to Transmit Messages to Forces Overseas | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/stores-speeding-defense-planning-program-is-mapped-to-protect.html | STORES SPEEDING DEFENSE PLANNING; Program Is Mapped to Protect Customers and Workers in Event of an Emergency | True | By Greg MacGregor | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-5-no-title-anxiety-over-attack.html | Article 5 -- No Title; Anxiety Over Attack | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/no-marks-no-exams-just-learning.html | No Marks, No Exams, Just Learning | True | By Henry Noble MacCracken | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/reds-get-bit-tangled-on-korean-volunteers-vishinsky-at-lake-success.html | REDS GET BIT TANGLED ON KOREAN 'VOLUNTEERS'; Vishinsky at Lake Success Sticks to His Yarn While Peiping Radio Calls for Bigger Aid NEW CONFERENCE IS LOOMING | True | By Edwin L. James | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/tom-ewells-twentyyear-struggle-goodbye-blackstone.html | TOM EWELL'S TWENTY-YEAR STRUGGLE; Goodbye Blackstone | True | By Helen Colton | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/baby-day-fontana-in-draw.html | Baby Day, Fontana in Draw | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/joan-madam-is-wed-to-dickson-edson-jr.html | JOAN M'ADAM IS WED TO DICKSON EDSON JR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/retailers-expect-good-spring-trade-300-polled-by-resident-office-60.html | RETAILERS EXPECT GOOD SPRING TRADE; 300 Polled by Resident Office, 60% Look for 5 to 10% Rise in First Four 1951 Months | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-greek-influence-greek-influence.html | The Greek Influence; Greek Influence | True | By H.r. Hitchcock | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/cornell-trips-colgate-scores-sixth-straight-triumph-in-basketball.html | CORNELL TRIPS COLGATE; Scores Sixth Straight Triumph in Basketball Series, 55-51 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/girl-scouts-open-camp-for-winter-14-seniors-and-2-councilors-at.html | GIRL SCOUTS OPEN CAMP FOR WINTER; 14 Seniors and 2 Councilors at Westover, 3-Acre Farm Near Jersey Village | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/real-estate-notes-in-a-recent-item-in-this-section-about-the-sale.html | REAL ESTATE NOTES; In a recent item in this section about the sale of the apartment house at 1088 Park Avenue to tenants in the building, it was incorrectly stated that George M. ... | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/seminar-in-journalism-475-attend-first-of-fordham-open-house-series.html | SEMINAR IN JOURNALISM; 475 Attend First of Fordham 'Open House' Series | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/troth-announced-of-mary-l-obrien-manhattanville-alumna-will-be-wed.html | TROTH ANNOUNCED OF MARY L. O'BRIEN; Manhattanville Alumna Will Be Wed to James B. Lee, Head of Danbury Hat Firm | True | Jay Te Winburn | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jackie-robinson-honored-receives-hiy-sportsmanship-key-from-state.html | JACKIE ROBINSON HONORED; Receives Hi-Y Sportsmanship Key From State Group | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/shift-in-doctrines-urged-on-business-fordham-president-challenges.html | SHIFT IN DOCTRINES URGED ON BUSINESS; Fordham President Challenges Mediocrity and Calls for a 'Family Living Wage' | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-r-crawley-to-be-june-bride-georgian-court-alumna-the-fiancee.html | MISS R. CRAWLEY TO BE JUNE BRIDE; Georgian Court Alumna the Fiancee of William C. Andre, Dartmouth Graduate | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/a-calendar-of-skiing-competitions-in-the-northeast.html | A CALENDAR OF SKIING COMPETITIONS IN THE NORTHEAST | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/vatican-reports-prelates-deaths.html | Vatican Reports Prelates' Deaths | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-barbara-bemis-bride-in-yale-chapel.html | MISS BARBARA BEMIS BRIDE IN YALE CHAPEL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/virginia-a-wrigley-wed-becomes-bride-of-george-adams-meder-in.html | VIRGINIA A. WRIGLEY WED; Becomes Bride of George Adams Meder in Norwalk, Conn. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/two-conditions-set-attlee-visits-canada-before-flying-home.html | TWO CONDITIONS SET; ATTLEE VISITS CANADA BEFORE FLYING HOME | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/troopship-damaged-crackpot-blamed.html | Troopship Damaged; 'Crackpot' Blamed | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/pacifics-high-snowline-northwests-mountains-assure-bonanza-skiing.html | PACIFIC'S HIGH SNOWLINE; Northwest's Mountains Assure Bonanza Skiing for Almost a Half-Year | True | By Richard L. Neuberger | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/queens-college-senior-dinner.html | Queens College Senior Dinner | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/guatemalan-loser-gets-haven.html | Guatemalan Loser Gets Haven | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/achesons-gop-critics-have-second-thoughts-senator-ives-proposal.html | ACHESON'S G.O.P. CRITICS HAVE SECOND THOUGHTS; Senator Ives' Proposal Raises Number Of Serious Questions for the Minority Members of the Upper House WISER COUNSELS MAY PREVAIL | True | By Arthur Krock | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/a-rachmaninoff-pupil-reveals-his-secrets-naumburg-award-pianist.html | A RACHMANINOFF PUPIL REVEALS HIS SECRETS; NAUMBURG AWARD PIANIST | True | By Harold C. Schonberg | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-weeks-events.html | The Week's Events | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/squadron-a-halts-pittsfield-by-117-miller-leads-regulars-trio-to.html | SQUADRON A HALTS PITTSFIELD BY 11-7; Miller Leads Regulars' Trio to Victory--Yellows Bow to New Yorkers, 14-7 | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/col-charles-f-craig-retired-surgeon-78.html | COL. CHARLES F. CRAIG, RETIRED SURGEON, 78 | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jersey-lutheran-church-to-install-its-new-pastor.html | Jersey Lutheran Church To Install Its New Pastor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/goodman-of-the-red-sox-captures-american-league-batting-honors.html | Goodman of the Red Sox Captures American League Batting Honors; Utility Player First With .354 Average as Kell Is Runner-Up With .340--Team Laurels Won by Boston With .302 | True | By Roscoe McGowen | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/gulf-coast-resorts-historic-sites-add-interest-to-these-beach-towns.html | GULF COAST RESORTS; Historic Sites Add Interest To These Beach Towns | True | By C. Winn Upchurch | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/joan-dannehower-bride-she-is-married-to-jack-kofoed-in-plainfield.html | JOAN DANNEHOWER BRIDE; She Is Married to Jack Kofoed in Plainfield Baptist Church | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/js-rippel-dead-jersey-financier-leader-in-banking-field-for-44.html | J.S. RIPPEL DEAD, JERSEY FINANCIER; Leader in Banking Field for 44 Years Operated His Own Investment Firm at 82 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/cio-leader-to-speak.html | C.I.O. Leader to Speak | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/two-soldiers-and-a-miss.html | TWO SOLDIERS AND A MISS | True | Barrett Gallagher | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/yeshiva-trips-pace-5048.html | Yeshiva Trips Pace, 50-48 | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/australia-buys-jet-planes.html | Australia Buys Jet Planes | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/new-york-skaters-score.html | New York Skaters Score | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/queen-of-tragedy-judith-anderson-acts-in-a-dramatic-poem.html | QUEEN OF TRAGEDY; Judith Anderson Acts in A Dramatic Poem | True | By Brooks Atkinson | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/family-ship-team-shares-its-success-brothers-form-shipping-team.html | FAMILY SHIP TEAM SHARES ITS SUCCESS; BROTHERS FORM SHIPPING TEAM | True | By George Cable Wright | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rcas-new-color-corporation-exhibits-an-improved-system.html | R.C.A.'S NEW COLOR; Corporation Exhibits An Improved System | True | By Jack Gould | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/to-open-city-college-series.html | To Open City College Series | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/testimony-from-asia.html | TESTIMONY FROM ASIA | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/40-school-heads-get-air-education-nervously-chewing-gum-they-take.html | 40 SCHOOL HEADS GET AIR EDUCATION; Nervously Chewing Gum, They Take Flight Up-River and Inspect La Guardia Airport | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/plan-apartments-on-a-coop-basis-in-jackson-heights-apartments-and.html | PLAN APARTMENTS ON A 'CO-OP' BASIS IN JACKSON HEIGHTS; Apartments and Shopping Center in Metropolitan Area | True | By Maurice Foley | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/child-to-mrs-mj-edgerton-jr.html | Child to Mrs. M.J. Edgerton Jr. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/two-units-link-up-confusion-and-haste-mark-flight-of-civilians-from.html | TWO UNITS LINK UP; CONFUSION AND HASTE MARK FLIGHT OF CIVILIANS FROM PYONGYANG | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/a-world-of-its-own.html | A World Of Its Own | True | By Alfred Werner | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/luigi-silva-gives-a-cello-program-he-presents-own-arrangement-of.html | LUIGI SILVA GIVES A 'CELLO PROGRAM; He Presents Own Arrangement of Vitali Chaconne for Violin in Town Hall Recital | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/daughter-to-mrs-john-gibson.html | Daughter to Mrs. John Gibson | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-eagle-and-the-bear.html | The Eagle and the Bear | True | By David J. Dallin | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/german-amends-to-heine-the-poet-whose-works-were-banned-by-hitler.html | German Amends to Heine; The poet whose works were banned by Hitler has regained his cultural place is the Reich. | True | By Farnsworth Fowle | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/to-head-school-center-for-organized-reserve.html | To Head School Center For Organized Reserve | True | U.S. Army | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/way-open-for-china-to-talk-if-she-wants-to-disagreement-between-us.html | WAY OPEN FOR CHINA TO TALK IF SHE WANTS TO; Disagreement Between U.S., Britain Does Not Preclude Negotiations | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/food-for-the-birds.html | FOOD FOR THE BIRDS | True | Joseph Folder from Monkmeyer. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/crime-inquiry-doesnt-pay-at-least-not-for-kefauver-tennessee.html | CRIME INQUIRY DOESN'T PAY-- AT LEAST NOT FOR KEFAUVER; Tennessee Senator Faces the Possibility That His Investigation May Be Scuttled | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rodins-heritage-and-some-nominees-beyond-his-time.html | RODIN'S HERITAGE AND SOME NOMINEES; Beyond His Time | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/india-nepal-finish-talks-satisfactory-accord-hoped-for-new-delhi.html | INDIA, NEPAL FINISH TALKS; 'Satisfactory' Accord Hoped for, New Delhi Ministry Says | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/long-island-golf-groups-to-give-ambulance-to-brooklyn-red-cross.html | Long Island Golf Groups to Give Ambulance to Brooklyn Red Cross; Rehabilitation Tournament Brought in Over $4,500--Lamberson Elected President as Amateur Association Meets | True | By Lincoln A. Werden Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/motels-a-la-mode.html | MOTELS A LA MODE | True | Richard B. Holt, Florida Photo | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/37-killed-in-air-crash-in-belgian-congo-jungle.html | 37 Killed in Air Crash In Belgian Congo Jungle | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/camera-notes-book-of-87-photos-covers-henles-20year-career.html | CAMERA NOTES; Book of 87 Photos Covers Henle's 20-Year Career | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/prof-philo-buck-jr-taught-at-wisconsin.html | PROF. PHILO BUCK JR., TAUGHT AT WISCONSIN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/7000-in-berlin-riot-wreck-fight-arena.html | 7,000 IN BERLIN RIOT, WRECK FIGHT ARENA | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/gehrmann-ruled-victor-over-wilt-squabble-over-wanamaker-mile-run-in.html | GEHRMANN RULED VICTOR OVER WILT; Squabble Over Wanamaker Mile Run in January Finally Settled by the A.A.U. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/ccny-mermen-triumph.html | C.C.N.Y. Mermen Triumph | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/wire-on-tv-aerial-brings-race-bets-leads-from-house-block-away-to.html | WIRE ON TV AERIAL BRINGS RACE BETS; Leads From House Block Away to Headset--Play Was Said to Total Over $2,000 a Day | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/along-the-highways-and-byways-of-finance-standard.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Standard | True | By Robert H. Fetridge | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/haiti-gets-early-start-on-its-winter-program-varied-activities.html | HAITI GETS EARLY START ON ITS WINTER PROGRAM; Varied Activities | True | By Edith Efron | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/brooklyn-daily-slated-paper-published-by-klasses-to-succeed-weekly.html | BROOKLYN DAILY SLATED; Paper Published by Klasses to Succeed Weekly | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/bogota-to-stockpile-materials.html | Bogota to Stockpile Materials | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/womens-club-honored.html | Womens Club Honored | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/dr-miriam-pritchard-of-pratt-institute.html | DR. MIRIAM PRITCHARD OF PRATT INSTITUTE | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/son-to-mrs-malcolm-s-forbes.html | Son to Mrs. Malcolm S. Forbes | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/trees-to-aid-scout-fund-proceeds-from-their-cutting-will-build-new.html | TREES TO AID SCOUT FUND; Proceeds From Their Cutting Will Build New Dining Hall | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/title-auto-race-put-off.html | Title Auto Race Put Off | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/on-the-highways-three-main-new-york-to-florida-routes-are-reported.html | ON THE HIGHWAYS; Three Main New York to Florida Routes Are Reported in Excellent Condition | True | By Jack Westyn | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/clarinda-m-reier-married-in-jersey-graduate-of-stephens-college-wed.html | CLARINDA M. REIER MARRIED IN JERSEY; Graduate of Stephens College Wed in Summit Ceremony to Dr. Simuel P. Marshall | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/japanese-camera-pigtails.html | JAPANESE CAMERA; PIGTAILS' | True | By Jacob Deschin | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-joan-chatman-to-become-a-bride-former-art-student-engaged-to.html | MISS JOAN CHATMAN TO BECOME A BRIDE; Former Art Student Engaged to Louis Carreau Jr., Who Is in Real Estate Business | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/henry-h-fris-dies-retired-publisher-veteran-newsman-directed-hearst.html | HENRY H. FRIS DIES, RETIRED PUBLISHER; Veteran Newsman Directed Hearst Papers in Milwaukee, Albany--Began With Knox | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/forts-in-the-spanish-style-good-examples-of-early-defense-systems.html | FORTS IN THE SPANISH STYLE; Good Examples of Early Defense Systems Still Stand in Florida | True | By Helen E. Pillsbury | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mr-fry-observed.html | Mr. Fry Observed | True | By Saul Colin | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-14-no-title-queries.html | Article 14 -- No Title; QUERIES | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-colonial-pattern-american-style.html | The Colonial Pattern; AMERICAN STYLE | True | By Christopher Lazare | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/missouri-topples-city-college-five-at-garden-54-to-37-seeking-a.html | MISSOURI TOPPLES CITY COLLEGE FIVE AT GARDEN, 54 TO 37; SEEKING A REBOUND IN GAME AT GARDEN LAST NIGHT | True | By Michael Strauss | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/pure-lyric-deep-feeling.html | Pure Lyric, Deep Feeling | True | By Robert Hillyer. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/nancy-lenz-bride-of-dd-townsend-her-nuptials-held.html | NANCY LENZ BRIDE OF D.D. TOWNSEND; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/eleven-titles-in-the-field-of-current-fiction-variety-and-flavor.html | Eleven Titles in the Field of Current Fiction; Variety and Flavor | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/bloch-festival-musicians-guild-opens-its-season-tomorrow.html | BLOCH FESTIVAL.; MUSICIANS' GUILD OPENS ITS SEASON TOMORROW | True | By Olin Downes | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/three-european-stories-packaged-in-ways-of-love.html | THREE EUROPEAN STORIES PACKAGED IN "WAYS OF LOVE" | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/yale-forestry-school-is-50.html | Yale Forestry School Is 50 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/houston-nuptials-for-miss-mccollum-she-is-attended-by-four-at.html | HOUSTON NUPTIALS FOR MISS M'COLLUM; She Is Attended by Four at Wedding to Frederick Brown in St. Paul's Methodist | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/equality-on-arms-demanded-at-bonn-germans-insist-on-formation-of.html | EQUALITY ON ARMS DEMANDED AT BONN; Germans Insist on Formation of Their Own Divisions and Defense Ministry | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/university-president-chosen.html | University President Chosen | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mary-louise-allen-married-in-jersey.html | MARY LOUISE ALLEN MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-7-no-title-giants-favorites-over-eagles-today.html | Article 7 -- No Title; GIANTS FAVORITES OVER EAGLES TODAY | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/kathleen-dooman-cathedral-bride-wed-to-exofficer.html | KATHLEEN DOOMAN CATHEDRAL BRIDE; WED TO EX-OFFICER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-shaws-english-winner.html | The Shaw's English; WINNER | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/south-by-yacht-charter-craft-available-for-boatless-sailors.html | SOUTH BY YACHT; Charter Craft Available For Boatless Sailors | True | By Ann Weingart | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/gonzales-parker-net-victors.html | Gonzales, Parker Net Victors | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/house-profits-bill-uneven-in-effect-new-measure-found-still-more.html | HOUSE PROFITS BILL UNEVEN IN EFFECT; New Measure Found Still More Severe Than Wartime Levy in Some Circumstances ONE EXAMPLE IS GIVEN Income Method of Computing Credits Shows How Level Earnings May Be Hit | True | By Godfrey N. Nelson | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/other-books-of-the-week.html | Other Books of the Week | True | Photographs by Pierre Verger For (INDIANS OF PERU.) | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/gridiron-club-elects.html | Gridiron Club Elects | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/thruways-links-on-river-specified-authority-sets-bridgeheads-gives.html | THRUWAY'S LINKS ON RIVER SPECIFIED; Authority Sets Bridgeheads, Gives Details of Span and Hookups With Other Routes | True | By Joseph C. Ingraham | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/clothing-store-enlarged-wallachs-remodels-branch-shop-in-white.html | CLOTHING STORE ENLARGED; Wallachs Remodels Branch Shop in White Plains, N.Y. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/by-way-of-report-new-policy-for-rko-theatresdinner-at-antoines-and.html | BY WAY OF REPORT; New Policy for R.K.O. Theatres-- Dinner At Antoine's' and Other News Notes | True | By A.h. Weiler | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/retiring-jurist-70-wants-no-idleness-to-retire-from-bench.html | RETIRING JURIST, 70, WANTS NO IDLENESS; TO RETIRE FROM BENCH | True | The New York Times | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/prices-of-cotton-close-irregular-futures-end-25-points-higher-to-3.html | PRICES OF COTTON CLOSE IRREGULAR; Futures End 25 Points Higher to 3 Lower With Trend Lacking Most of Day | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/winter-holiday-plans-in-new-york-state-slogan-makes-appeal-to-the.html | WINTER HOLIDAY PLANS IN NEW YORK; State Slogan Makes Appeal To the Skier and Less Active Vacationist | True | By Howard Stephen | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/literary-harvest-the-current-book-lists-offer-something-that-will.html | LITERARY HARVEST; The Current Book Lists Offer Something That Will Interest Every Gardener | True | By Paul F. Frese | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/barbara-j-brush-to-be-spring-bride-wellesley-graduate-engaged-to.html | BARBARA J. BRUSH TO BE SPRING BRIDE; Wellesley Graduate Engaged to Brooks Noyes Edwards, Former Navy Lieutenant | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/west-liberty-wins-2826.html | West Liberty Wins, 28-26 | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/death-skims-road-in-us-jets-dives-corporal-freed-by-the-chinese.html | DEATH SKIMS ROAD IN U.S. JETS DIVES; Corporal, Freed by the Chinese, Tells of 3 Fellow-Prisoners Being Killed by Planes | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/polish-spy-trial-snares-3-britons-exair-attache-in-dock-first-tells.html | POLISH 'SPY' TRIAL SNARES 3 BRITONS; Ex-Air Attache, in Dock First, Tells in Deposition of Aim to Smuggle Out Fugitive | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/southwest-speeds-its-defense-plans-reverses-in-korea-spur-move-to.html | SOUTHWEST SPEEDS ITS DEFENSE PLANS; Reverses in Korea Spur Move to Prepare for Refugees and Guard 'Targets' | True | By Gladwin Hill Special To The New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/letters-to-the-editor-thats-cricket.html | Letters To the Editor; That's Cricket | True | CHRISTOPHER MORLEY. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/comments-on-the-far-east-crisis-full-mobilization.html | Comments on the Far East Crisis; Full Mobilization | True | WALDO CHAMBERLIN, | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/coast-base-home-for-air-evacuees-where-korean-casualties-are-being.html | COAST BASE 'HOME' FOR AIR EVACUEES; WHERE KOREAN CASUALTIES ARE BEING LANDED | True | By Lawrence E. Davies Special To The New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/najdorf-is-first-in-chess-tourney-argentine-finishes-with-draw-at.html | NAJDORF IS FIRST IN CHESS TOURNEY; Argentine Finishes With Draw at Amsterdam--Reshevsky of U.S. Takes Second Place | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/fathers-atombomb-plea-to-save-son-is-too-late.html | Father's Atom-Bomb Plea To Save Son Is Too Late | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/us-britain-france-bid-soviet-join-talk.html | U.S., BRITAIN, FRANCE BID SOVIET JOIN TALK | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/december-night.html | DECEMBER NIGHT | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/britains-1951-festival-year-the-united-kingdom-prepares-to-display.html | BRITAIN'S 1951 FESTIVAL YEAR; The United Kingdom Prepares to Display Its History, Progress, Culture and Art to Its Guests and Its Own Citizenry | True | By John E. Booth | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/records-contemporary-music-composer.html | RECORDS; CONTEMPORARY MUSIC; COMPOSER | True | By Howard Taubman | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/blau-agency-names-treasurer-edward-j-kelly-of-irvington-nj-has-been.html | Blau Agency Names Treasurer; Edward J. Kelly of Irvington, N.J., has been named treasurer of the Blau Agency, Newark insurance brokerage firm headed by Leslie Blau. Mr. Kelly will continue as managing director of the agency. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/ruth-davison-betrothed-student-at-columbia-is-fiancee-of-john.html | RUTH DAVISON BETROTHED; Student at Columbia Is Fiancee of John Charles Dorfman | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/fight-on-cynicism-is-urged-by-austin-he-calls-upon-youth-of-us-to.html | FIGHT ON CYNICISM IS URGED BY AUSTIN; He Calls Upon Youth of U.S. to Play an Active Part in Making a Free World | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mrs-john-lee-ballin-has-son.html | Mrs. John Lee Ballin Has Son | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/landmark-250-years-old-former-grist-mill-in-roslyn-described-in.html | LANDMARK 250 YEARS OLD; Former Grist Mill in Roslyn Described in Brede Booklet | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/buses-for-skiers.html | BUSES FOR SKIERS | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/secret-british-tank-is-lost.html | Secret British Tank Is Lost | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/news-notes-along-camera-row-new-flash-synchronizer-attaches-to.html | NEWS NOTES ALONG CAMERA ROW; New Flash Synchronizer Attaches to Bayonet Lens Mount | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/steel-financing-held-2way-boon-jones-laughlin-borrowing-from.html | STEEL FINANCING HELD 2-WAY BOON; Jones & Laughlin Borrowing From General Motors a Novel Arrangement LATTER ASSURED METAL 50,000 Tons Yearly Promised --Mill Gets Loan on Good Terms, Steady Outlet | True | By Thomas E. Mullaney | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/sydelle-stone-to-become-bride.html | Sydelle Stone to Become Bride | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/ruth-e-slosser-engaged-fiancee-of-wc-gilkey-student-at-u-of-p.html | RUTH E. SLOSSER ENGAGED; Fiancee of W.C. Gilkey, Student at U. of P. Medical School | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/welcome-for-liner-planned.html | Welcome for Liner Planned | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/nathalie-lytle-fiancee-former-ucla-student-to-be-bride-of-hulbert-l.html | NATHALIE LYTLE FIANCEE; Former U.C.L.A. Student to Be Bride of Hulbert L. Scott | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/anne-a-lockwood-wed-in-greenwich-round-hill-community-church.html | ANNE A. LOCKWOOD WED IN GREENWICH; Round Hill Community Church Setting for Her Marriage to Story C. Redfield | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/question-of-german-arms.html | Question of German Arms | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/st-thomas-opening-virgin-islands-wondering-what-effects-new-hotel.html | ST. THOMAS OPENING; Virgin Islands Wondering What Effects New Hotel Will Have on Their Season | True | By Aline B. Louchheim | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/medical-courses-scheduled.html | Medical Courses Scheduled | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/train-wrecks-auto-two-live.html | Train Wrecks Auto, Two Live | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marshall-asserts-president-considers-emergency-step-defense-leaders.html | Marshall Asserts President Considers Emergency Step; DEFENSE LEADERS AT THE CAPITOL FOR TALKS | True | By John D. Morris Special To The New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/hartford-gets-stores-sponsor-takes-a-14acre-site-on-albany-avenue.html | HARTFORD GETS STORES; Sponsor Takes a 14-Acre Site on Albany Avenue | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-saltzman-engaged-to-wed.html | Miss Saltzman Engaged to Wed | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/hollywood-checks-born-yesterday-controversy-sheds-light-on-another.html | HOLLYWOOD CHECKS; 'Born Yesterday' Controversy Sheds Light On Another Delicate Censorship Issue | | By Thomas F. Brady | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/stamford-homes-sold-all-26-ranch-dwellings-bought-in-high-clear.html | STAMFORD HOMES SOLD; All 26 Ranch Dwellings Bought in High Clear Acres | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/10000000-match-books-herald-new-bus-terminal.html | 10,000,000 Match Books Herald New Bus Terminal | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/red-china-orders-more-volunteers-calls-on-schools-to-mobilize.html | RED CHINA ORDERS MORE 'VOLUNTEERS; Calls on Schools to Mobilize Students for Training--Big Recruiting Drive Launched | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/recent-releases-for-children.html | RECENT RELEASES FOR CHILDREN | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/around-the-garden-trees-and-lawns.html | AROUND THE GARDEN; Trees and Lawns | True | By Dorothy H. Jenkins | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/howard-s-borden-industrialist-dies-textile-firm-vice-president.html | HOWARD S. BORDEN, INDUSTRIALIST, DIES; Textile Firm Vice President, Former Brigadier General in New Jersey Guard, Was 74 | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-vahlsing-wed-to-ea-stanley-jr-bride-of-veteran.html | MISS VAHLSING WED TO E. A. STANLEY JR.; BRIDE OF VETERAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/news-and-gossip-gathered-on-the-rialto-conflict-in-the-cellar-and.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; CONFLICT IN "THE CELLAR AND THE WELL" | True | By Lewis Funke | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/final-checks-paying-circus-fire-claims.html | FINAL CHECKS PAYING CIRCUS FIRE CLAIMS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/shipping-news-and-notes-maritime-board-approves-sun-oils-sale-of.html | Shipping News and Notes; Maritime Board Approves Sun Oil's Sale of Old Tanker to Swedish Company | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/quakers-win-5247-as-davis-beck-star-with-19-and-15-points-they.html | QUAKERS WIN, 52-47, AS DAVIS, BECK STAR; With 19 and 15 Points, They Help Penn Quintet Top Yale in Opening League Game COLUMBIA IS VICTOR, 91-42 Lions Beat N.Y.A.C. for 11th Straight in 2-Season Span and 14th in Rowat Home | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/way-of-the-transgressor.html | WAY OF THE TRANSGRESSOR | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rectors-aide-gets-western-call.html | Rector's Aide Gets Western Call | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/collecting-shells-rollins-college-museum-gives-incentive-and.html | COLLECTING SHELLS; Rollins College Museum Gives Incentive And Information to Visiting Hobbyists | True | By Richard Fay Warner | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/utility-report-pacific-power-and-light-company.html | UTILITY REPORT; Pacific Power and Light Company | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/white-house-closes-notetocriticcase.html | WHITE HOUSE CLOSES NOTE-TO-CRITIC-CASE | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/with-sunny-coldness-stendhal-viewed-his-age.html | With 'Sunny Coldness', Stendhal Viewed His Age | True | By Harry Levin | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/a-tourists-calendar-of-sunbelt-events.html | A TOURIST'S CALENDAR OF SUN-BELT EVENTS | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/juliet-gill-engaged-to-capt-el-davis-jr.html | JULIET GILL ENGAGED TO CAPT. E.L. DAVIS JR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/retail-food-prices-rise-2-in-2-weeks-november-spurt-led-by-fruits.html | RETAIL FOOD PRICES RISE 2% IN 2 WEEKS; November Spurt Led by Fruits and Vegetables--Eggs Reach High at Wholesale Marts | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/letters-eastern-mind.html | Letters; EASTERN MIND | True | WILLIAM MARTIN. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/busiest-film-producer-in-hollywood-four-on-the-way.html | BUSIEST FILM PRODUCER IN HOLLYWOOD; Four on the Way | True | By Gladwin Hill | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/lucinda-weil-to-bow-on-dec-21.html | Lucinda Weil to Bow on Dec. 21 | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/hoppe-defeats-chamaco-keeps-threecushion-billiard-title-1000-points.html | HOPPE DEFEATS CHAMACO; Keeps Three-Cushion Billiard Title, 1,000 Points to 873 | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/literature-of-doom-literature-of-doom.html | Literature Of Doom; Literature Of Doom | True | By Michael Amrine | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/vietminh-plant-attacked-french-also-capture-arms-dump-northeast-of.html | VIETMINH PLANT ATTACKED; French Also Capture Arms Dump Northeast of Saigon | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/to-explain-portrait-painting.html | To Explain Portrait Painting | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/aau-men-see-truman-president-is-made-an-honorary-member-of.html | A.A.U. MEN SEE TRUMAN; President Is Made an Honorary Member of Organization | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/belgrade-to-attend-danube-talks.html | Belgrade to Attend Danube Talks | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/committee-of-100-plans-tea.html | Committee of 100 Plans Tea | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/elizabeth-thomas-new-haven-bride-gowned-in-ivory-satin-for-her.html | ELIZABETH THOMAS NEW HAVEN BRIDE; Gowned in Ivory Satin for Her Marriage to Ensign Harry F. Sweitzer Jr., U.S.N. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/typhoid-curb-result-of-accidental-find.html | TYPHOID CURB RESULT OF ACCIDENTAL FIND | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miami-beach-cheers-ebb-of-gambling-a-gentle-breeze-on-the-calm.html | MIAMI BEACH CHEERS EBB OF GAMBLING; A GENTLE BREEZE ON THE CALM OFFSHORE WATERS OF FLORIDA | True | By Arthur L. Himbert | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/wide-request-shows-way.html | Wide Request Shows Way | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-neediest.html | THE NEEDIEST | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rail-dispute-talks-held-steelman-sees-both-sides-and-they-are.html | RAIL DISPUTE TALKS HELD; Steelman Sees Both Sides and They Are Standing By | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/51-pontiacs-priced-20-to-80-higher-in-the-1951-silver-anniversary.html | '51 PONTIACS PRICED $20 TO $80 HIGHER; IN THE 1951 SILVER ANNIVERSARY LINE OF PONTIAC CARS | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/yule-party-for-elderly.html | Yule Party for Elderly | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-rockies-of-canada-banff-jasper-center-of-big-sports-region.html | THE ROCKIES OF CANADA; Banff, Jasper Center of Big Sports Region | True | By Robert Francis | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/ships-brave-mines-save-7000-in-korea-six-allied-destroyers-sail-at.html | SHIPS BRAVE MINES, SAVE 7,000 IN KOREA; Six Allied Destroyers Sail at Night Up Narrow Channel in Chinnampo Evacuation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/what-it-will-costsample-holiday-trips.html | WHAT IT WILL COST-- SAMPLE HOLIDAY TRIPS | True | By Diana Rice | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/charlie-ross-spy.html | 'Charlie' Ross, SPY: | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/ross-snaps-own-mark-in-run.html | Ross Snaps Own Mark in Run | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/treasure-chest-the-art-of-apology.html | Treasure Chest; The Art of Apology | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/moscow-ridicules-usbritish-unity-press-sees-sharpening-rifts.html | MOSCOW RIDICULES U.S.-BRITISH UNITY; Press Sees Sharpening Rifts Despite 'Glossy' Communique on Truman-Attlee Talks | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/julia-kirklands-troth-cornell-alumna-will-be-wed-to-joseph-leidy.html | JULIA KIRKLAND'S TROTH; Cornell Alumna Will Be Wed to Joseph Leidy 4th of Rye | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/how-they-made-their-opera-librettist-eric-crosier-suggested-the.html | HOW THEY MADE THEIR OPERA; Librettist Eric Crosier Suggested the Idea to Composer Benjamin Britten After Reading 'The Chimney Sweeper' | True | By Stephen Williams London. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/conference-bars-television.html | Conference Bars Television | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/different-kinds-of-snow.html | DIFFERENT KINDS OF SNOW | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/senators-condemn-munitions-board-for-lack-of-wool-subcommittee.html | SENATORS CONDEMN MUNITIONS BOARD FOR LACK OF WOOL; Subcommittee Report Asserts U.S. Faces Korea Winter War With Stocks Critically Low SEES 'MISERABLE FAILURE' Body Ignored Warnings, Says Unit, Calling for Stockpiling as a Strategic Material | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/diverse-groups-drawings-by-old-masters-phases-of-modernism.html | DIVERSE GROUPS; Drawings by Old Masters --Phases of Modernism | True | By Stuart Preston | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/oddities-fill-list-of-1950-accidents-flagpole-waving-man-boat.html | ODDITIES FILL LIST OF 1950 ACCIDENTS; Flagpole Waving Man, Boat Crashing an Auto on Land Among Freakish Mishaps | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/cards-tell-services-how-to-act-if-bombed.html | CARDS TELL SERVICES HOW TO ACT IF BOMBED | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/loan-group-speeds-new-li-building.html | LOAN GROUP SPEEDS NEW L.I. BUILDING | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/variations-small-in-grains-trading-undertone-in-cereals-group-is.html | VARIATIONS SMALL IN GRAINS TRADING; Undertone in Cereals Group Is Steady but Light Selling Develops Near Close | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/diggers-and-doers.html | Diggers and Doers | True | By Delancey Ferguson | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rail-notes-schedules-special-southbound-trains-are-ready-to-roll.html | RAIL NOTES; SCHEDULES; Special Southbound Trains Are Ready To Roll Starting Next Thursday | True | By Ward Allan Howe | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/huks-trapped-in-us-zone-6-are-slain-in-subic-buy-naval-reservation.html | HUKS TRAPPED IN U.S. ZONE; 6 Are Slain in Subic Bay Naval Reservation Battle | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/growing-your-own-christmas-decorations-the-gardens-contributions-to.html | GROWING YOUR OWN CHRISTMAS DECORATIONS; THE GARDEN'S CONTRIBUTIONS TO HOLIDAY GREENS | True | By Mary Deputy Lamson | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/news-of-the-world-of-stamps-congress-of-cooperatives-in-turkey-is.html | NEWS OF THE WORLD OF STAMPS; Congress of Cooperatives In Turkey Is Marked --Other Issues | True | By Kent B. Stiles | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mrs-md-taylor-wed-to-charles-r-arrott.html | MRS. M.D. TAYLOR WED TO CHARLES R. ARROTT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/traders-say-other-western-lands-should-block-goods-for-chinese.html | Traders Say Other Western Lands Should Block Goods for Chinese; Could Strengthen U.S Hand | True | By Brendan M. Jones | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mexicos-markets-the-most-colorful-part-of-every-town-is-where-the.html | MEXICO'S MARKETS; The Most Colorful Part of Every Town Is Where the 'Junk' Is Sold | True | By Robert Spiers Benjamin | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/new-yorks-100-neediest-cases-thirtyninth-annual-appeal.html | NEW YORK'S 100 NEEDIEST CASES; THIRTY-NINTH ANNUAL APPEAL | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/hospital-to-open-today.html | Hospital to Open Today | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-fascinating-mr-stephen-crane-fascinating-mr-crane.html | The Fascinating Mr. Stephen Crane; Fascinating Mr. Crane | True | By Robert Gorham Davis | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/food-beautiful-buche-de-noel.html | FOOD; Beautiful Buche de Noel | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/knick-five-loses-to-capitols-9184-fails-to-hold-ninepoint-lead-in.html | KNICK FIVE LOSES TO CAPITOLS, 91-84; Fails to Hold Nine-Point Lead in Last Period--Will Play Olympians Here Tonight | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/home-builders-expand-plan-75-new-units-at-indian-field-park-in.html | HOME BUILDERS EXPAND; Plan 75 New Units at Indian Field Park in Greenwich | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/notes-on-science-movie-camera-for-underwater-uselife-of-the-party.html | NOTES ON SCIENCE; Movie Camera for Underwater Use-- 'Life of the Party' | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/warning-on-gi-sales-side-payments-on-homes-are-declared-violations.html | WARNING ON G.I. SALES; 'Side Payments' on Homes Are Declared Violations of Law | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/old-charter-wins-trademark.html | Old Charter Wins Trade-Mark | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/west-confers-big-two-and-the-un.html | West Confers; Big Two and the U.N. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mh-garmody-dies-k-of-c-exhead-78-supreme-knight-from-1927-to-1939.html | M.H. GARMODY DIES; K. OF C. EX-HEAD, 78; Supreme Knight From 1927 to 1939 Was Lawyer in Grand Rapids-- Won Many Honors | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/us-about-to-get-first-commercial-supply-of-titania-slag-from-canada.html | U.S. About to Get First Commercial Supply Of Titania Slag From Canada for Defense | True | By John P. Callahan Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rug-mills-ready-to-shift-to-duck-alexander-smith-first-to-make.html | RUG MILLS READY TO SHIFT TO DUCK; Alexander Smith First to Make Formal Offer, Submitting Bid for 13,000 Yards | True | By Alfred R. Zipser Jr. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/legislative-ties-cut-in-panama.html | Legislative Ties Cut in Panama | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/us-coplon-and-law-the-hiss-case.html | Hiss, Coplon and Law; THE HISS CASE | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/at-home-in-a-trailer-minimum-of-85000-mobile-homesteaders-expected.html | AT HOME IN A TRAILER; Minimum of 85,000 Mobile Homesteaders Expected in Florida This Winter | True | By Anthony J. Despagni | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/more-miners-heed-british-work-call-majority-of-unionists-give-up.html | MORE MINERS HEED BRITISH WORK CALL; Majority of Unionists Give Up Saturday Holiday to Aid in Overcoming Shortage | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/decisions-on-the-world.html | Decisions on the World | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/builders-to-study-effects-of-curbs-home-developers-expect-16000-for.html | BUILDERS TO STUDY EFFECTS OF CURBS; Home Developers Expect 16,000 for National Meeting Next Month in Chicago, Ill. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/thai-communists-undergoing-purge-indications-are-party-seeks-to.html | THAI COMMUNISTS UNDERGOING PURGE; Indications Are Party Seeks to Toughen Discipline for More Aggressive Steps | True | By Tillman Durdin Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/new-england-expects-a-white-winter-less-superlative.html | NEW ENGLAND EXPECTS A WHITE WINTER; Less Superlative | True | By John H. Fenton | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/firm-world-stand-urged-by-students-lehman-gets-first-tin-of-cookies.html | FIRM WORLD STAND URGED BY STUDENTS; LEHMAN GETS FIRST TIN OF COOKIES FOR ISRAEL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/topics-of-the-times-first-citizen-of-south-america.html | Topics of The Times; First Citizen of South America | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/willys-names-washington-agent.html | Willys Names Washington Agent | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/hebrew-home-elects-marx.html | Hebrew Home Elects Marx | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/icc-ruling-hit-by-furniture-men-30000000-annual-loss-seen-for-70.html | I.C.C. RULING HIT BY FURNITURE MEN; $30,000,000 Annual Loss Seen for 70 Manufacturers Here in End of Freight Exceptions | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jacqueline-chase-to-wed-former-smith-student-fiancee-of-john-h.html | JACQUELINE CHASE TO WED; Former Smith Student Fiancee of John H. Cassidy Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/son-born-to-the-joseph-revsons.html | Son Born to the Joseph Revsons | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/hawks-blank-canadiens-triumph-by-50-for-third-place-undisputed-in.html | HAWKS BLANK CANADIENS; Triumph by 5-0 for Third Place Undisputed in Hockey Race | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-wickersham-bruce-mcoun-wed-marjorie-webster-graduate-and.html | MISS WICKERSHAM, BRUCE MCOUN WED; Marjorie Webster Graduate and Alumnus of Columbia Married in Harrisburg | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/busy-stock-market-paced-by-the-rails-with-close-generally-higher.html | BUSY STOCK MARKET PACED BY THE RAILS; With Close Generally Higher Carriers Rise as Much as 2 and Set 19-Year Mark | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/canada-carnival-skiing-skating-sleddog-races-among-sports-in-quebec.html | CANADA CARNIVAL; Skiing, Skating, Sled-Dog Races Among Sports in Quebec and Ontario | True | By Bill Weintraub | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/sports-of-the-times-eagle-hunt.html | Sports of The Times; Eagle Hunt | True | By Arthur Daley | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/frances-oconnor-wed-to-physician-married-yesterday-in-ceremony-in.html | FRANCES O'CONNOR WED TO PHYSICIAN; MARRIED YESTERDAY IN CEREMONY HERE | True | The New York Times | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-messner-affianced-to-be-bride-of-henry-nolte-jr-both-graduates.html | MISS MESSNER AFFIANCED; To Be Bride of Henry Nolte Jr -Both Graduates of Duke | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/fete-des-artistes-on-dec-28-will-assist-the-hospitalized-veterans.html | Fete des Artistes on Dec. 28 Will Assist The Hospitalized Veterans Music Service; COMMITTEE MEMBERS FOR BENEFIT | True | Irwin Dribben | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/vishinsky-wants-korea-evacuated-urges-in-un-summary-exit-of-all.html | VISHINSKY WANTS KOREA EVACUATED; Urges in U.N. Summary Exit of 'All Foreign Forces,' but Excludes Chinese Reds | True | By George Barrett Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/lyrical-broadway-out-of-this-world.html | Lyrical Broadway; OUT OF THIS WORLD" | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/900-garden-suites-started-in-queens-by-grossmorton-carrying-on-a.html | 900 GARDEN SUITES STARTED IN QUEENS BY GROSS-MORTON; CARRYING ON A FAMILY TRADITION | True | By John A. Bradley | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/store-officials-hold-price-control-is-possible-on-a-voluntary-basis.html | Store Officials Hold Price Control Is Possible on a Voluntary Basis; However, Should Government Impose Curbs, They Favor Revival of Regulation 580 Adopted Late in World War II | True | By William M. Freeman | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/river-edge-suites-opened.html | River Edge Suites Opened | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-lasser-engaged-to-lee-edmund-gray.html | MISS LASSER ENGAGED TO LEE EDMUND GRAY | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/recital-debut-made-by-uppman-baritone.html | RECITAL DEBUT MADE BY UPPMAN, BARITONE | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/navy-five-checks-f-and-m-72-to-54-fitzpatricks-16-points-pace.html | NAVY FIVE CHECKS F. AND M., 72 TO 54; Fitzpatrick's 16 Points Pace Middies' Second Victory-- Lenz of Losers Gets 17 | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-anne-l-heide-engaged-to-marry-confectioners-daughter-to-be.html | MISS ANNE L. HEIDE ENGAGED TO MARRY; Confectioner's Daughter to Be Bride of Daniel Quigley, Alumnus of Hobart | True | White | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-merchants-point-of-view-price-rises-challenged.html | The Merchant's Point of View; Price Rises Challenged | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/asians-react-strongly-to-situation-in-korea-people-of-china-india.html | ASIANS REACT STRONGLY TO SITUATION IN KOREA; People of China, India and Southeast Weigh Gains of Communist Armies | True | By Robert Trumbull Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/child-to-mrs-theodore-diamond.html | Child to Mrs. Theodore Diamond | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rent-curbs-seen-delaying-repairs-felt-asks-revision-to-enable.html | RENT CURBS SEEN DELAYING REPAIRS; Felt Asks Revision to Enable Owners to Maintain City Apartment Properties | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/named-to-bucknell-board.html | Named to Bucknell Board | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-nation-gop-vs-acheson.html | THE NATION; G.O.P. vs. Acheson | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/a-new-era-of-giving-for-new-needs-modern-philanthropy-aims-to-help.html | A New Era of Giving For New Needs; Modern philanthropy aims to help people to help themselves. | True | By F. Emerson Andrews | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mary-fox-fiancee-of-kilborn-church-philadelphia-girl-graduate-of.html | MARY FOX FIANCEE OF KILBORN CHURCH; Philadelphia Girl, Graduate of Chatham Hall, Betrothed to Senior at Yale College | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/lutheran-church-elects.html | Lutheran Church Elects | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/reports-on-criminals-at-large-victorian-mayhem.html | Reports on Criminals at Large; Victorian Mayhem | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/englewood-gets-80-coop-homes-typical-home-in-new-group-on-long.html | ENGLEWOOD GETS 80 'CO-OP' HOMES; TYPICAL HOME IN NEW GROUP ON LONG ISLAND | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/sag-in-us-defense-seen-by-senator-country-less-prepared-than-it-was.html | SAG IN U.S. DEFENSE SEEN BY SENATOR; Country 'Less Prepared Than It Was Three Months Ago,' Cain Tells Realty Men | True | By Lee E. Cooper Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/leafs-rout-bruins-81-hockey-leaders-run-streak-to-9-straight.html | LEAFS ROUT BRUINS, 8-1; Hockey Leaders Run Streak to 9 Straight Without Defeat | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/dorfman-kovaleski-bow-lose-in-asiatic-tennis-doubles-dorothy-head.html | DORFMAN, KOVALESKI BOW; Lose in Asiatic Tennis Doubles --Dorothy Head Triumphs | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/lily-s-thomason-engaged-to-wed-cranford-girl-will-be-married-to.html | LILY S. THOMASON ENGAGED TO WED; Cranford Girl Will Be Married to Francois D. Vaillant Who Is Studying at Columbia | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/pay-rises-as-yule-gifts.html | Pay Rises as Yule Gifts | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/private-welfares-indispensable-services-a-statement-by-the.html | PRIVATE WELFARE'S INDISPENSABLE SERVICES; A Statement by the Directors of the Public Welfare Agencies | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/youth-forum-asks-delinquency-curb-junior-high-school-students.html | YOUTH FORUM ASKS DELINQUENCY CURB; Junior High School Students Stress Need for Home and Educational Help | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/security-act-curb-on-aliens-decried-celler-calls-for-reforms-to.html | SECURITY ACT CURB ON ALIENS DECRIED; Celler Calls for Reforms to Effect Congress' Aim of Barring Only Subversives | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/father-keller-to-show-film.html | Father Keller to Show Film | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/tv-panel-anchor-man-affable-herman-hickman-is-not-infallible.html | T V PANEL ANCHOR MAN; Affable Herman Hickman Is Not Infallible | True | By Murray Schumach | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/giants-favorites-over-eagles-today-division-title-tie-looms-with.html | GIANTS FAVORITES OVER EAGLES TODAY; Division Title Tie Looms With Browns--Bear Eleven Seeks to Deadlock Other Group | True | By Louis Effrat Special To The New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/factory-sold-in-newark-nj.html | Factory Sold in Newark, N.J. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/india-takes-the-lead-of-middle-group-at-un-her-policy-seems-to-be.html | INDIA TAKES THE LEAD OF MIDDLE GROUP AT U.N.; Her Policy Seems to Be Based on Hope Of Removing a Danger to India | True | By A.m. Rosenthal Special To The New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/colonel-dies-in-planes-fall.html | Colonel Dies in Plane's Fall | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/atomic-neighbors-foresee-rich-era-headquarters-and-dam-sites-for.html | ATOMIC NEIGHBORS FORESEE RICH ERA; HEADQUARTERS AND DAM SITES FOR NEW BOMB PROJECT | True | By Ira Henry Freeman Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/christmas-events-to-start-this-week.html | CHRISTMAS EVENTS TO START THIS WEEK | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/for-younger-readers-the-new-girl.html | For Younger Readers; The New Girl | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/kilgore-triumphs-3212.html | Kilgore Triumphs, 32-12 | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/cathechetical-conference-today.html | Cathechetical Conference Today | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/water-cooler-makes-air-conditioning-available-in-the-empire-state.html | Water Cooler Makes Air Conditioning Available in the Empire State Building | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/scarce-raw-materials-pose-complex-problem-us-and-britain-agree-on-a.html | SCARCE RAW MATERIALS POSE COMPLEX PROBLEM; U.S. and Britain Agree on a System Of Allocations and Controls | True | By Felix Belair Jr. Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jersey-city-aide-camps-in-office-a-sitdown-in-city-hall-of-jersey.html | JERSEY CITY AIDE CAMPS IN OFFICE; A 'SIT-DOWN' IN CITY HALL OF JERSEY CITY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-john-marshalls-have-son.html | The John Marshalls Have Son | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rutgers-group-will-visit-un.html | Rutgers Group Will Visit U.N. | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/slaviansky-group-sings-ensemble-of-14-offers-carols-and-folk-music.html | SLAVIANSKY GROUP SINGS; Ensemble of 14 Offers Carols and Folk Music at Town Hall | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/quandary.html | QUANDARY | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/gold-atomspy-gets-30year-maximum-for-aiding-red-ring-term-exceeds.html | GOLD, ATOMSPY, GETS 30-YEAR MAXIMUM FOR AIDING RED RING; Term Exceeds U.S. Demand as Judge Says Its Severity Is to Deter Others DEFENDANT NOT TO APPEAL Go-Between for Fuchs Finds He Made 'Terrible Mistake' by War-Time Espionage | | By William G. Weart Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/nancy-l-parker-maryland-bride-sister-honor-maid-at-marriage-in-st.html | NANCY L. PARKER MARYLAND BRIDE; Sister Honor Maid at Marriage in St. James Church, Monkton, to Edward H. Welbourn Jr. | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/reserve-unit-seeks-men-400th-military-government-group-tells-of.html | RESERVE UNIT SEEKS MEN; 400th Military Government Group Tells of Vacancies | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rye-home-colony-nears-completion-all-185-of-the-mediumpriced-houses.html | RYE HOME COLONY NEARS COMPLETION; All 185 of the Medium-Priced Houses Bought by Persons From Immediate Area | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/troth-of-patricia-nash-senior-at-smith-will-become-the-bride-of.html | TROTH OF PATRICIA NASH; Senior at Smith Will Become the Bride of Robert B. Denison | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/riegel-textile-corp-expands.html | Riegel Textile Corp. Expands | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/weather-reports-how-the-skier-can-do-his-own-interpreting.html | WEATHER REPORTS; How the Skier Can Do His Own Interpreting | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/quill-reelected-president-of-twu-pay-is-raised-1000-a-year-to.html | QUILL RE-ELECTED PRESIDENT OF T.W.U.; Pay Is Raised $1,000 a Year to $8,800--Senator Called 'One Lousy McCarthy' | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/anne-e-thompson-prospective-bride-troth-made-known.html | ANNE E. THOMPSON PROSPECTIVE BRIDE; TROTH MADE KNOWN | | Bradford Bachrach | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/democrats-plan-informal-dinner-tuesdays-affair-here-to-be-kept.html | DEMOCRATS PLAN INFORMAL DINNER; Tuesday's Affair Here to Be Kept Simple at Request of President Truman | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/boston-port-unit-mapping-terminal-plans-for-site-on-harbor-near.html | BOSTON PORT UNIT MAPPING TERMINAL; Plans for Site on Harbor Near South Station Include Market and Link in Traffic Artery | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/education-in-review-resignation-of-california-official-points-up.html | EDUCATION IN REVIEW; Resignation of California Official Points Up The Issue of Progressivism vs. Orthodoxy | | By Benjamin Fine | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/sells-last-holding-on-newtown-creek.html | SELLS LAST HOLDING ON NEWTOWN CREEK | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/a-pair-of-comedies-coming-to-broadway-this-week.html | A PAIR OF COMEDIES COMING TO BROADWAY THIS WEEK | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/trotter-proximity-tops-harness-poll-gains-1950-honors-on-record.html | TROTTER PROXIMITY TOPS HARNESS POLL; Gains 1950 Honors on Record Point Total, With Scottish Pence 2d, Good Time 3d | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mortgage-loans-down-in-october-queens-maintains-high-level-of.html | MORTGAGE LOANS DOWN IN OCTOBER; Queens Maintains High Level of Activity in Mortgages on Homes, Apartments | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/westernstyle-skiers-a-california-stream-in-its-winter-dress.html | WESTERN-STYLE SKIERS; A CALIFORNIA STREAM IN ITS WINTER DRESS | True | By Marshall Sprague | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mary-e-gibson-wed-at-princeton-home.html | MARY E. GIBSON WED AT PRINCETON HOME | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/weeks-best-promotions-gift-apparel-print-dresses-and-childrens-wear.html | WEEK'S BEST PROMOTIONS; Gift Apparel, Print Dresses and Children's Wear Featured | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/un-strategy-in-korea-new-line-or-beachhead-regrouped-armies-will-be.html | U.N. STRATEGY IN KOREA: NEW LINE OR BEACHHEAD?; Regrouped Armies Will Be Able to Put Up Strong Defense Against Chinese | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/proposal-for-new-guinea.html | PROPOSAL FOR NEW GUINEA | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/50-rise-in-nylon-seen-in-two-years-du-pont-and-chemists-corp.html | 50% RISE IN NYLON SEEN IN TWO YEARS; Du Pont and Chemists Corp. Negotiating for Licensing Additional Production | True | By Herbert Koshetz | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/choral-groups-appear-as-christmas-season-approaches.html | CHORAL GROUPS APPEAR AS CHRISTMAS SEASON APPROACHES | True | Louis Melancon | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/states-caution-us-on-defense-delay-officials-urge-separate-action.html | STATES CAUTION U.S. ON DEFENSE DELAY; Officials Urge Separate Action on Shelters, Say Problems May Snarl Entire Set-Up | True | By Leo Egan Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/importance-of-strawberry-mulches-applied-after-frost.html | IMPORTANCE OF STRAWBERRY MULCHES; Applied After Frost | True | By Vernon Patterson | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/city-blocks-value-enhanced-150fold-bought-in-1853-for-2166-it-is.html | CITY BLOCK'S VALUE ENHANCED 150-FOLD; Bought in 1853 for $2,166, It Is Assessed at $325,000--Heirs Got $3,146,339 on Claims | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/2000-for-paris-queen-of-cities-will-be-only-more-so-as-it.html | 2000 FOR PARIS; Queen of Cities Will Be Only More So As It Celebrates Glittering Years | True | By Naomi Jolles Barry | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/acheson-promises-no-yielding-on-asia-tells-congress-a-firm-stand.html | ACHESON PROMISES NO YIELDING ON ASIA; Tells Congress a Firm Stand Against Aggression Is U.S. Policy in East and West | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/whippet-triumphs-as-1154-compete-miss-pedersens-ch-garden-citys.html | WHIPPET TRIUMPHS AS 1,154 COMPETE; Miss Pedersen's Ch. Garden City's Sleepy Mouse Takes Fifth Best in Show GERMAN SHEPHERD VICTOR Ch. Valiant of Draham Wins Group Over Harris Boxer --Holt's Setter Scores | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/pistol-plant-alleged-shooting-by-policemen-is-called-coldblooded.html | PISTOL 'PLANT' ALLEGED; Shooting by Policemen Is Called 'Cold-Blooded Murder' | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/talk-with-mrs-keyes.html | Talk With Mrs. Keyes | True | BY Harvey Breit | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/just-like-a-native-saga-of-a-tourist-who-left-his-hotel-to-go-live.html | JUST LIKE A NATIVE; Saga of a Tourist Who Left His Hotel To Go Live With a Mexican Family | True | By Bernard Kalb | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-world-tapline-from-arabia.html | THE WORLD; Tapline From Arabia | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/daughter-to-mrs-eric-y-whyte.html | Daughter to Mrs. Eric Y. Whyte | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/peerce-sings-role-in-traviata.html | Peerce Sings Role in 'Traviata' | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/award-for-eisenhower.html | Award for Eisenhower | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/yule-trees-to-aid-charities.html | Yule Trees to Aid Charities | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/peiping-warning-to-us-says-war-would-liberate-western-europe.html | Peiping Warning to U.S. Says War Would 'Liberate' Western Europe; PEIPING WARNS U.S OF PERIL IN EUROPE | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/wheel-chair-group-cashes-in-on-art-st-barnabas-hospital-patients.html | WHEEL CHAIR GROUP CASHES IN ON ART; St. Barnabas Hospital Patients Turn Out Gay Yule Cards by Silk Screen Process | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/foreign-trade-stressed-city-college-students-hear-talks-by-experts.html | FOREIGN TRADE STRESSED; City College Students Hear Talks by Experts in Field | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/usa-1951-what-will-our-life-be-like-costs-will-be-up-there-will-be.html | U.S.A., 1951: WHAT WILL OUR LIFE BE LIKE?; Costs Will Be Up, There Will Be Less of Some Goods, but Enough Most | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/letter-to-the-editor-1-no-title-robert-e-sherwood-replies-to-critic.html | Letter to the Editor 1 -- No Title; Robert E. Sherwood Replies to Critic Of the Council of Living Theatre | True | ROBERT E. SHERWOOD, | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/canada-suspends-exports-to-china-korea-hong-kong-included-in-banall.html | CANADA SUSPENDS EXPORTS TO CHINA; Korea, Hong Kong Included in Ban--All Outstanding Permits Called In | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/sparks-35-years-he-still-fears-sos-americas-chief-radio-officer.html | 'SPARKS' 35 YEARS, HE STILL FEARS SOS; America's Chief Radio Officer Sits Through Racket in His 'Shack' Until 'Qum' Comes | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/kidnapping-on-formosa-5-seized-in-killing-of-child-in-alleged-move.html | KIDNAPPING ON FORMOSA; 5 Seized in Killing of Child in Alleged Move to Aid Reds | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/india-now-swings-sharply-to-west-political-leaders-demand-end-to.html | INDIA NOW SWINGS SHARPLY TO WEST; Political Leaders Demand End to Middle-of-Road Policy-- Nehru Believed Swayed | True | By Robert Trumbull Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/dodgers-seeking-pafko-of-the-cubs-schmitz-would-also-figure-in-a.html | DODGERS SEEKING PAFKO OF THE CUBS; Schmitz Would Also Figure in a Rumored Deal Involving Banta, Erskine, Edwards | True | By John Drebinger Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/boise-streak-ends-3313-long-beach-city-college-wins-in-junior-rose.html | BOISE STREAK ENDS, 33-13; Long Beach City College Wins in Junior Rose Bowl Game | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-olson-bride-in-home-ceremony-wed-to-montagnie-van-norden-at.html | MISS OLSON BRIDE IN HOME CEREMONY; Wed to Montagnie Van Norden at His Parents' Residence by Dr. John S. Bonnell | True | The New York Times | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/gm-sets-1500000-for-health-study-it-joins-with-the-university-of.html | G.M. SETS $1,500,000 FOR HEALTH STUDY; It Joins With the University of Michigan to Set Up Institute of Industrial Medicine | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/ohio-river-still-rising.html | Ohio River Still Rising | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-9-no-title.html | Article 9 -- No Title | True | By Virginia Pope | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/for-wider-atlantic-pact-exenvoy-asks-inclusion-of-spain-and-latin.html | FOR WIDER ATLANTIC PACT; Ex-Envoy Asks Inclusion of Spain and Latin America | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/womens-club-calendar-for-the-coming-week.html | WOMEN'S CLUB CALENDAR FOR THE COMING WEEK | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-garden-calendar.html | THE GARDEN CALENDAR-- | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/starts-duties-as-head-of-realty-board-group.html | Starts Duties as Head Of Realty Board Group | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/balalaika-group-heard-symphonic-orchestra-led-by-kutin-in-carnegie.html | BALALAIKA GROUP HEARD; Symphonic Orchestra Led by Kutin in Carnegie Hall Program | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/concerts-for-children-buketoff-leads-philharmonic-scherman-his.html | CONCERTS FOR CHILDREN; Buketoff Leads Philharmonic Scherman His Orchestra | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/seven-die-in-crash-on-bay-state-road-birthday-celebrants-in-jeep.html | SEVEN DIE IN CRASH ON BAY STATE ROAD; Birthday Celebrants in Jeep Pile Into Sedan and Truck --5 Killed in Michigan | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/key-to-bookstore-given-heart-group-mrs-impellitteri-opens-charity.html | KEY TO BOOKSTORE GIVEN HEART GROUP; MRS. IMPELLITTERI OPENS CHARITY SALE | True | The New York Times | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/irvin-m-massey-3d-miss-phillips-wed-georgia-tech-u-of-virginia.html | IRVIN M. MASSEY 3D MISS PHILLIPS WED; Georgia Tech, U. of Virginia Graduates Married in Upper Montclair Ceremony | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/arsenal-ties-44-leads-by-a-point-draw-against-blackpool-cuts-margin.html | ARSENAL TIES, 4-4; LEADS BY A POINT; Draw Against Blackpool Cuts Margin as Middlesbrough Beats Charlton, 7-3 | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/chinas-red-flood.html | China's Red Flood | True | By Stuart Lillico. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/messiah-first-edition-saved.html | 'Messiah' First Edition Saved | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/medina-writes-smaller-tells-jersey-bar-of-effect-of-taking-notes-at.html | MEDINA WRITES SMALLER; Tells Jersey Bar of Effect of Taking Notes at Red Trial | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mrs-lois-coles-bride-of-retired-general.html | MRS. LOIS COLES BRIDE OF RETIRED GENERAL | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/charles-fight-proposed-garden-plans-title-bout-jan-12-3-rivals-are.html | CHARLES FIGHT PROPOSED; Garden Plans Title Bout Jan. 12 --3 Rivals Are Considered | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/yugoslavs-stress-resistance-policy-will-be-in-peril-only.html | YUGOSLAVS STRESS RESISTANCE POLICY; Warn Peace Will Be in Peril Only if the West Negotiates Because of Weakness | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/bridge-influence-of-book-bids-another-expert.html | BRIDGE: INFLUENCE OF 'BOOK' BIDS; Another Expert | True | By Albert H. Morehead | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/2-prisoners-stage-daring-break-from-us-detention-house-here-2.html | 2 Prisoners Stage Daring Break From U.S. Detention House Here; 2 INMATES ESCAPE U.S. PRISON HERE | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-mary-e-polk-becomes-engaged-former-student-at-skidmore-to-be.html | MISS MARY E. POLK BECOMES ENGAGED; Former Student at Skidmore to Be Wed to William Weeks Stover, Reserve Officer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/syracuse-trips-penn-state.html | Syracuse Trips Penn State | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/pocono-peaks-fun-in-the-snow.html | POCONO PEAKS; FUN IN THE SNOW | True | Lanks from Monkmeyer | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/john-bunyan-and-our-progress.html | John Bunyan and Our Progress | True | By Chad Walsh | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/congress-at-work.html | Congress at Work | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/63-hurt-in-japan-clash-police-and-workers-battle-at-kyoto.html | 63 HURT IN JAPAN CLASH; Police and Workers Battle at Kyoto Demonstration | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/3-win-jersey-awards-physical-education-group-cites-professional.html | 3 WIN JERSEY AWARDS; Physical Education Group Cites Professional Leadership | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/outnumbered-gis-lost-faith-in-arms-morale-hard-hit-as-the-enemy.html | OUTNUMBERED G.I.'S LOST FAITH IN ARMS; Morale Hard Hit as the Enemy, Disregarding His Losses, Retained the Initiative | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/son-born-to-mrs-ej-miller.html | Son Born to Mrs. E.J. Miller | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-world-of-music-another-casals-series-bach-and-mozart-works-will.html | THE WORLD OF MUSIC: ANOTHER CASALS SERIES; Bach and Mozart Works Will Make Up Programs Next June in Southern France | True | By Ross Parmenter | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/macys-sales-thursday-1502210-set-record.html | Macy's Sales Thursday, $1,502,210, Set Record | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/college-men-get-warning-on-draft-cobb-favors-use-of-factors-other.html | COLLEGE MEN GET WARNING ON DRAFT; Cobb Favors Use of Factors Other Than Class Marks in Deciding Deferments | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/postmarked-white-house-critic-criticized.html | Postmarked White House; Critic Criticized | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/automobiles-checkup-preparations-for-winter-trips-should-include.html | AUTOMOBILES: CHECK-UP; Preparations for Winter Trips Should Include Careful Inspection of Car | True | By Bert Pierce | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/totems-in-dutch-netherland-scouts-are-carving-them.html | Totems In Dutch; Netherlands scouts are carving them. | True | By George Copeland | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/bankers-watching-for-straws-in-wind-hinting-at-yield-structure.html | Bankers Watching For Straws In Wind Hinting at Yield Structure; Bankers Watching For Straws In Wind Hinting at Yield Structure | True | By Paul Heffernan | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/concert-and-opera-programs-opera-metropolitan-opera.html | CONCERT AND OPERA PROGRAMS; OPERA METROPOLITAN OPERA | True | James Abresch | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/decisions-on-europe.html | Decisions on Europe | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/1000-hunt-for-boy-8-as-he-flees-doctors.html | 1,000 HUNT FOR BOY, 8, AS HE FLEES DOCTORS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mrs-dl-miller-3d-has-child.html | Mrs. D.L. Miller 3d Has Child | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-novelist-in-a-world-awry-writing-today-says-a-british-critic.html | THE NOVELIST IN A WORLD AWRY; Writing Today, Says a British Critic, Reflects a Slightly Soured Middle Age | True | By Alan Pryce-Jones | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-fillebrown-to-become-bride-vermont-girl-is-affianced-to-burt-s.html | MISS FILLEBROWN TO BECOME BRIDE; Vermont Girl Is Affianced to Burt S. Hofmann, a Graduate of Harvard Law School | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/donna-del-monte-bride-of-officer-wed-here-yesterday.html | DONNA DEL MONTE BRIDE OF OFFICER; WED HERE YESTERDAY | True | Turl-Larkin | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rowing-mentors-favor-marietta-regatta-heats.html | Rowing Mentors Favor Marietta Regatta Heats | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/negro-navy-pilot-killed-mississippian-flew-his-first-korean-mission.html | NEGRO NAVY PILOT KILLED; Mississippian Flew His First Korean Mission Oct. 13 | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mrs-patricia-naramore-wed.html | Mrs. Patricia Naramore Wed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/reds-shell-british-tug-allegiance-hit-twice-on-way-to-hong.html | REDS SHELL BRITISH TUG; Allegiance Hit Twice on Way to Hong Kong--Three Injured | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/movie-realism-opens-old-wounds-in-germany-staging-of-air-raid.html | MOVIE REALISM OPENS OLD WOUNDS IN GERMANY; Staging of Air Raid Scenes for Fox Film Has Disquieting Effect on Bavarians | True | By Jack Raymond | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rowlandterpenning.html | Rowland--Terpenning | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-mg-milvaine-of-spence-to-wed-veterans-fiancee.html | MISS M.G. MILVAINE OF SPENCE TO WED; VETERAN'S FIANCEE | True | Antony Di Gesu | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jewish-national-funds-jubilee.html | Jewish National Fund's Jubilee | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/a-correction.html | A Correction | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jamaica-gets-new-taxpayer.html | Jamaica Gets New Taxpayer | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/clothing-accounting-book-out.html | Clothing Accounting Book Out | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/dr-hj-spinden-retires-curator-in-brooklyn-museum-had-held-post-21.html | DR. H.J. SPINDEN RETIRES; Curator in Brooklyn Museum Had Held Post 21 Years | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-psychiatrist-in-the-theatre-still-suspect.html | THE PSYCHIATRIST IN THE THEATRE; Still Suspect | True | By Lesley Storm | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/north-americaski-capital-world-championship-tournaments-bring.html | NORTH AMERICA--SKI CAPITAL; World Championship Tournaments Bring Foremost Athletes Here From Fourteen Countries--More Slopes for the Novice | True | By Frank Elkins | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/berliners-look-at-korea-thinking-we-may-be-next-but-the-fatalistic.html | BERLINERS LOOK AT KOREA, THINKING 'WE MAY BE NEXT'; But the Fatalistic Population of the City Still Defies All Threats From the East | True | By Kathleen McLaughlin Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/biddle-group-asks-us-mobilization-national-board-of-ada-says.html | BIDDLE GROUP ASKS U.S. MOBILIZATION; National Board of A.D.A. Says Country Cannot Wage War on Two Continents | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/spotlight-on-washington.html | Spotlight On Washington | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/circulating-shows-museum-offers-exhibition-aids-for-use-of-camera.html | CIRCULATING SHOWS; Museum Offers Exhibition Aids for Use of Camera Clubs | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-financial-week-stocks-erratic-as-international-tension-risesnew.html | THE FINANCIAL WEEK; Stocks Erratic as International Tension Rises--New Taxes and Controls Due | True | By John G. Forrest Financial Editor | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/railroad-excursion-fares.html | RAILROAD EXCURSION FARES | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/retreat-slows-new-line-near-38.html | Retreat Slows; New Line Near 38 | True | | 1978-08-16 | RE0000005543 | B00000276763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/adulteducation-agencies-aided-by-state-university.html | Adult-Education Agencies Aided by State University | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/harvard-in-front-5648-lionette-leads-crimson-five-to-victory-over.html | HARVARD IN FRONT, 56-48; Lionette Leads Crimson Five to Victory Over Wesleyan | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/los-angeles-sets-heat-mark.html | Los Angeles Sets Heat Mark | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/herbs-in-a-window-culinary-types-may-be-grown-indoors-if-they-are.html | HERBS IN A WINDOW; Culinary Types May Be Grown Indoors If They Are Given Proper Care | | By Gertrude B. Foster | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/new-asa-groups-photographic-standards-unit-is-revised.html | NEW A.S.A. GROUPS; Photographic Standards Unit Is Revised | | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/syracuse-fireman-killed-on-duty.html | Syracuse Fireman Killed on Duty | | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/science-in-review-hormones-acth-and-cortisone-produce-effects.html | SCIENCE IN REVIEW; Hormones ACTH and Cortisone Produce Effects Reversing Previous Medical Experience | | By William L. Laurence | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | | https://www.nytimes.com/1950/12/10/archives/queens-pastor-to-be-honored.html | Queens Pastor to Be Honored | | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/anne-h-herbermann-a-prospective-bride.html | ANNE H. HERBERMANN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/china-on-war-footing-extraordinary-internal-steps.html | CHINA ON WAR FOOTING; Extraordinary Internal Steps | | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/un-program-tonight-honors-human-rights.html | U.N. PROGRAM TONIGHT HONORS HUMAN RIGHTS | | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/finns-to-expand-midtown-center-consul-reported-moving-uptown-to.html | FINNS TO EXPAND MIDTOWN CENTER; Consul Reported Moving Uptown to Space Bought on 50thSt. Near Finland House | True | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | | | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-10 | 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/news-of-tv-and-radio-radio-newcomers.html | NEWS OF TV AND RADIO; RADIO NEWCOMERS | | By Sidney Lohman | 1978-08-16 | RE0000005543 | B00000276763 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/education-is-urged-on-an-ability-basis.html | EDUCATION IS URGED ON AN ABILITY BASIS | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/batory-to-greet-santa-polish-liner-sails-with-yule-trees-lashed-to.html | BATORY TO GREET SANTA; Polish Liner Sails With Yule Trees Lashed to Masts | | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/yank-eleven-sets-six-team-marks-in-5114-triumph-over-baltimore.html | Yank Eleven Sets Six Team Marks In 51-14 Triumph Over Baltimore; Taliaferro and Toth Register Two Tallies Each as 7 Touchdowns Snap Record at Stadium--Adams Converts 7 Times | True | By Michael Strauss | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/darkness-and-light.html | DARKNESS AND LIGHT | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/ciccolini-pianist-presents-recital-young-italian-performer-wins.html | CICCOLINI, PIANIST, PRESENTS RECITAL; Young Italian Performer Wins Applause of Listeners at Bow in Town Hall Program | | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/honor-society-appoints-head.html | Honor Society Appoints Head | True | | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/advertising-news-and-notes-ad-men-retain-optimism.html | Advertising News and Notes; Ad Men Retain Optimism | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/hosiery-shipments-up-15728048-dozen-pairs-compared-with-14579682.html | HOSIERY SHIPMENTS UP; 15,728,048 Dozen Pairs, Compared With 14,579,682 Year Ago | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/paramount-purchases-maggie.html | Paramount Purchases 'Maggie' | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/flagstad-sings-in-carnegie-hall-capacity-audience-acclaims.html | FLAGSTAD SINGS IN CARNEGIE HALL; Capacity Audience Acclaims Soprano--Grieg's 'Haugtussa' Cycle Feature of Evening | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/16th-yule-concert-held-massed-choirs-of-15-jersey-churches-sing-at.html | 16TH YULE CONCERT HELD; Massed Choirs of 15 Jersey Churches Sing at Asbury Park | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/south-penn-advances-oil-price-of-pennsylvania-grade-raised-15c-a.html | SOUTH PENN ADVANCES OIL; Price of Pennsylvania Grade Raised 15c a Barrel | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/stocks-in-holland-follow-new-york-international-and-ship-issues.html | STOCKS IN HOLLAND FOLLOW NEW YORK; International and Ship Issues Rally for Up to 7 Points as Indonesian Shares Lag | True | By Paul Catz Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/seoul-deputies-flee-south-korea-legislation-faces-chaos-for-lack-of.html | SEOUL DEPUTIES FLEE; South Korea Legislation Faces Chaos for Lack of Quorum | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/adolf-gobel-expands.html | Adolf Gobel Expands | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-york-banker-joins-institution-in-detroit.html | New York Banker Joins Institution in Detroit | True | Matar | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/long-island-homes-in-new-ownership-builders-report-sales-in.html | LONG ISLAND HOMES IN NEW OWNERSHIP; Builders Report Sales in Developments in the Wantaghand Hicksville Sections | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/sherrill-ponders-atomic-bomb-use-protestant-leader-says-broad-moral.html | SHERRILL PONDERS ATOMIC BOMB USE; Protestant Leader Says 'Broad Moral and Political Factors' Must Be Considered | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/36534-gifts-open-plea-for-neediest-289-donors-from-over-u-s-and.html | $36,534 GIFTS OPEN PLEA FOR NEEDIEST; 289 Donors From Over U. S. and Across the Seas Answer 39th Christmas Appeal FUNDS HONOR WAR DEAD Large Bequests Swell Total --Many Recall With Pride Their Past Contributions | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/4-g-is-die-in-colorado-crash.html | 4 G. I.'s Die in Colorado Crash | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/us-rejected-advice-to-stockpile-wool-played-into-russias-hands-says.html | U.S. Rejected Advice to Stockpile Wool, Played Into Russia's Hands, Says Grower | True | | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/solari-heads-argentine-army.html | Solari Heads Argentine Army | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/east-harlem-people-treated-as-things-pastor-of-storefront-church.html | East Harlem People Treated as 'Things,' Pastor of Storefront Church Charges | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-offices-dedicated-urban-league-in-brooklyn-honors-the-misses.html | NEW OFFICES DEDICATED; Urban League in Brooklyn Honors the Misses White | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/extension-studies-urged-m-s-eisenhower-calls-courses-vital-to.html | EXTENSION STUDIES URGED; M. S. Eisenhower Calls Courses Vital to Spread of Education | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/un-celebrates-human-rights-day-2d-anniversary-of-acceptance-of.html | U.N. CELEBRATES HUMAN RIGHTS DAY; 2d Anniversary of Acceptance of Declaration Is Marked by Concert at Metropolitan | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/at-the-theatre-phillip-pruneaus-the-cellar-and-the-well-is-the.html | AT THE THEATRE; Phillip Pruneau's 'The Cellar and the Well' Is the Second Production in the ANTA Series | True | By Brooks Atkinson | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/knick-five-checks-olympians10684-snaps-3game-losing-streak-despite.html | KNICK FIVE CHECKS OLYMPIANS,106-84; Snaps 3-Game Losing Streak Despite Groza's 33 Points --Gallatin Victors' Ace | True | By William J.briordy | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/er-anker-service-held-public-officials-in-final-tribute-to-newsman.html | E.R. ANKER SERVICE HELD; Public Officials in Final Tribute to Newsman and Phone Ex-Aide | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/rent-rise-subsidy-urged-liberal-party-proposes-state-fund-to-pay.html | RENT RISE SUBSIDY URGED; Liberal Party Proposes State Fund to Pay Landlords | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-fledermaus-to-be-given-dec20-johann-strauss-operetta-with.html | NEW 'FLEDERMAUS' TO BE GIVEN DEC.20; Johann Strauss' Operetta, With Staging by Kanin, Returns to 'Met' After 45 Years | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/bunny-lane-to-be-wed-tonight.html | Bunny Lane to Be Wed Tonight | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/nobel-prize-money-not-taxed.html | Nobel Prize Money Not Taxed | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/theodore-steeg-led-france-in-30-premier-for-5-weeks-former-minister.html | THEODORE STEEG, LED FRANCE IN '30; Premier for 5 Weeks, Former Minister of Education and Interior, Is Dead at 82 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/benny-returning-to-screen-at-rko-comedian-will-end-fiveyear-absence.html | BENNY RETURNING TO SCREEN AT R.K.O.; Comedian Will End Five-Year Absence When He Plays Lead in 'A Story for Grown-ups' | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/liner-brings-ill-man-81-britannics-surgeon-reports-8day-care-of.html | LINER BRINGS ILL MAN, 81; Britannic's Surgeon Reports 8Day Care of Heart Case | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/formosa-to-start-students-draft-chinese-nationalists-plan-to.html | FORMOSA TO START STUDENTS DRAFT; Chinese Nationalists Plan to Increase Armed Forces for Mainland Invasion | True | By Burton Crane Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/a-m-a-school-stand-hit-committee-denounces-opposition-to-federal.html | A. M. A. SCHOOL STAND HIT; Committee Denounces Opposition to Federal Aid Plan | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/resident-offices-report-on-trade-retailers-buy-against-planned.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Buy Against Planned Selling-- Cautious on Spring Fashion Goods Ordering | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/three-miles-of-trees-glow-on-park-ave.html | THREE MILES OF TREES GLOW ON PARK AVE. | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/electronic-freight-checker.html | Electronic Freight Checker | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/points-to-output-handicaps.html | Points to Output Handicaps | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/help-to-migrants-urged-by-mgrath-attorney-general-honored-here.html | HELP TO MIGRANTS URGED BY M'GRATH; ATTORNEY GENERAL HONORED HERE YESTERDAY | True | The New York Times | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/hanauer-retains-chess-lead.html | Hanauer Retains Chess Lead | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/yonkers-building-total-rises.html | Yonkers Building Total Rises | True | Special to THE YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/suspension-urged-of-timeandahalf.html | SUSPENSION URGED OF TIME-AND-A-HALF | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/radio-and-tv-in-review-bigelow-theatre-bows-with-dramatic-show-on-c.html | RADIO AND TV IN REVIEW; 'Bigelow Theatre' Bows With Dramatic Show on C. B. S. Video--Hartmans Are Seen on N. B. C. | True | By Jack Gould | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/grains-on-upgrade-as-trading-widens-wheat-sets-pace-first-time-in.html | GRAINS ON UPGRADE AS TRADING WIDENS; Wheat Sets Pace First Time in Months, With All Prices but December New Highs | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-stock-exchange-member.html | New Stock Exchange Member | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/farm-bureau-bloc-seeks-cut-in-props-some-leaders-would-shelve.html | FARM BUREAU BLOC SEEKS CUT IN PROPS; Some Leaders Would Shelve Government Aid Programs During an Emergency | True | By William M. Blair Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/sees-judgment-of-nations.html | Sees Judgment of Nations | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/engineering-work-sets-new-record-construction-awards-in-nation-at.html | ENGINEERING WORK SETS NEW RECORD; Construction Awards in Nation at $484,875,000 in Week, an All-Time High | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/california-levees-break-hundreds-flee-new-flood-south-of-stockton.html | CALIFORNIA LEVEES BREAK; Hundreds Flee New Flood South of Stockton as River Spreads | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/st-nicholas-arriving-on-horseback.html | ST. NICHOLAS ARRIVING ON HORSEBACK | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/rebels-beat-allstars-140.html | Rebels Beat All-Stars, 14-0 | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/kovaleski-drobny-reach-final.html | Kovaleski, Drobny Reach Final | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/rena-greenhouse-wed-bride-of-richard-ernest-golub-in-ceremony-at.html | RENA GREENHOUSE WED; Bride of Richard Ernest Golub in Ceremony at the Plaza | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/oneyear-maturities-of-us51596210314.html | ONE-YEAR MATURITIES OF U.S.$51,596,210,314 | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/to-lift-citric-acid-output.html | To Lift Citric Acid Output | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/arthritis-fund-benefit-tonight.html | Arthritis Fund Benefit Tonight | True | | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/v-a-opens-hospital-in-wilkesbarre-pa.html | V. A. OPENS HOSPITAL IN WILKES-BARRE, P.A. | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/wageprice-curbs-spurred-in-capital-by-motor-refusals-senate-leaders.html | WAGE-PRICE CURBS SPURRED IN CAPITAL BY MOTOR REFUSALS; Senate Leaders of Both Parties Urge the Quick Application of Mandatory Controls APPEALS HELD FRUITLESS Tax Hearings to Move Ahead in Upper Chamber Today-- House Bill Called 'Open' | True | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/sports-of-the-times-scouting-expedition.html | Sports of The Times.; Scouting Expedition | True | By Arthur Daley | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/5-seized-after-job-as-safe-crackers-police-are-waiting-as-gang.html | 5 SEIZED AFTER 'JOB' AS SAFE CRACKERS; Police Are Waiting as Gang Leaves Ransacked Loft--One Wounded, One Escapes | True | | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/6529615-tv-sets-made-total-reported-by-association-for-elevenmonth.html | 6,529,615 TV SETS MADE; Total Reported by Association for Eleven-Month Period | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/keyserling-looks-to-payprice-curbs-some-will-be-necessary-soon-says.html | KEYSERLING LOOKS TO PAY-PRICE CURBS; Some Will Be Necessary Soon, Says Economic Council Head -- Danger to Nation Cited | True | | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/personal-notes.html | Personal Notes | True | | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/air-raid-instructions-sneak-attackno-warning-given-do-this-fast.html | Air Raid Instructions; SNEAK ATTACK--NO WARNING GIVEN Do This Fast | True | | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/art-auction-brings-260000.html | Art Auction Brings $260,000 | True | | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/juliana-thanks-u-s-educator.html | Juliana Thanks U. S. Educator | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/prison-center-is-moved-camp-kilmer-gets-first-army-rehabilitation.html | PRISON CENTER IS MOVED; Camp Kilmer Gets First Army Rehabilitation Set-Up | True | | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/barclay-manufacturing-appoints-new-controller.html | Barclay Manufacturing Appoints New Controller | True | McDonald | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/key-witness-backs-anna-m-rosenberg-divorced-wife-of-former-red.html | KEY WITNESS BACKS ANNA M. ROSENBERG; Divorced Wife of Former Red Denies She Saw Nominee at Communist Meeting | True | | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/germans-back-rearming-but-youth-groups-insist-nation-receive-full.html | GERMANS BACK REARMING; But Youth Groups Insist Nation Receive Full Equality | True | | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/medical-care-plan-for-bombing-issued-medical-defense-plan-for-atom.html | MEDICAL CARE PLAN FOR BOMBING ISSUED; MEDICAL DEFENSE PLAN FOR ATOM BOMBING | True | By John Stuart | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/foundry-output-near-peak-here-some-on-sixday-week-basis-with.html | FOUNDRY OUTPUT NEAR PEAK HERE; Some on Six-Day Week Basis With Around-Clock Operation in Prospect Next Year HIGHER PRICES ALSO LOOM Action Foreshadowed by Rise in Costs--Defense Orders Being Greatly Increased | True | | 1978-08-16 | RE0000005 544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/music-of-sarason-bodenhorn-played-composers-forum-at-macmillin.html | MUSIC OF SARASON, BODENHORN PLAYED; Composers Forum at MacMillin Theatre Hears Offerings by Two Colleagues | True | | 1978-08-16 | RE0000005 544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/driver-education-course-columbia-opens-5day-class-for-teachers-in.html | DRIVER EDUCATION COURSE; Columbia Opens 5-Day Class for Teachers in State | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/raze-old-farmhouse-for-bethpage-homes.html | RAZE OLD FARMHOUSE FOR BETHPAGE HOMES | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/bid-for-ceasefire-is-speeded-in-u-n-indian-says-group-of-nations.html | BID FOR CEASE-FIRE IS SPEEDED IN U. N.; Indian Siys Group of Nations Nations Will Ask U.N. to Urge Reds to Stop the Fighting | True | By Kathleen Teltsch | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/hawaiian-pineapple-sets-mainland-talks.html | HAWAIIAN PINEAPPLE SETS MAINLAND TALKS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/brookhattan-halted-21-irish-americans-win-at-soccer-herehispanos.html | BROOKHATTAN HALTED, 2-1; Irish Americans Win at Soccer Here--Hispanos Lose, 4-2 | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/joan-robert-engaged-to-wed.html | Joan Robert Engaged to Wed | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/the-proceedings-in-the-u-n-scheduled-for-today-dec-11-1950-general.html | The Proceedings In the U. N.; SCHEDULED FOR TODAY (Dec. 11, 1950) GENERAL ASSEMBLY | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/bishop-stresses-fellowship.html | Bishop Stresses Fellowship | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/16-rail-unions-seek-a-mass-mediation-nonoperating-group-will-ask.html | 16 RAIL UNIONS SEEK A 'MASS MEDIATION; Nonoperating Group Will Ask National Board for Parleys With 300 Roads'Spokesmen | True | By Louis Stark Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |